UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

| | | |
|---|---|---|
| In re: | : | Chapter 11 |
| | : | |
| HOUGHTON MIFFLIN | : | Case No. 12-12171 (REG) |
| HARCOURT PUBLISHING COMPANY, *et al.*,[1] | : | |
| | : | Jointly Administered |
| Debtors. | : | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - x

**AFFIDAVIT OF SERVICE**

I, Leticia Salas, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors.

1. On June 28, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served via First Class Mail on the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via Electronic Mail on the service list attached hereto as **Exhibit C**:

   • Notice of Confirmation Cover Letter [attached hereto as **Exhibit D**]

   • Notice of (I) Order Confirming Prepackaged Joint Plan of Reorganization of the Debtors Under Chapter 11 of the Bankruptcy Code and (II) Effective Date [Docket No. 129]

2. Furthermore, on June 28, 2012, at my direction and under my supervision, employees of KCC caused the following documents to be served 1) via Overnight mail on the service list attached hereto as **Exhibit E** for subsequent distribution to beneficial holders of the securities listed on the attached **Exhibit F**; and 2) to the parties on the service list attached hereto as **Exhibit G**, to the holders of Senior Creditor Claims on the service list attached hereto as **Exhibit H**, provided by Citi as Administrative Agent, to the registered holders of existing Common Stock on

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's federal tax identification number, are Houghton Mifflin Harcourt Publishing Company (6030), Houghton Mifflin Harcourt Publishers Inc. (7305), HMH Publishers, LLC (7173), Houghton Mifflin Holding Company, Inc. (2898), Houghton Mifflin, LLC (2961), Houghton Mifflin Finance, Inc. (2812), Houghton Mifflin Holdings, Inc. (0674), HM Publishing Corp. (5843), Riverdeep Inc., a Limited Liability Company (9612), Broderbund LLC (6113), RVDP, Inc. (2557), HRW Distributors, Inc. (4902), Greenwood Publishing Group, Inc. (4537), Classroom Connect, Inc. (3282), ACHIEVE! Data Solutions, LLC (7499), Steck-Vaughn Publishing LLC (6929), HMH Supplemental Publishers Inc. (7571), HMH Holdings (Delaware), Inc. (6372), Sentry Realty Corporation (6742), Houghton Mifflin Company International, Inc. (9100), The Riverside Publishing Company (0173), Classwell Learning Group Inc. (9252), Cognitive Concepts, Inc. (5986), Edusoft (9992), and Advanced Learning Centers, Inc. (2861).

the service list attached hereto as **Exhibit I**, provided by Computershare as transfer agent; and 3) via Email to the parties on the service list attached hereto as **Exhibit J**:

- Notice of (I) Order Confirming Prepackaged Joint Plan of Reorganization of the Debtors Under Chapter 11 of the Bankruptcy Code and (II) Effective Date, dated June 25, 2012 [Docket No. 129]
- Notice of Confirmation Cover Letter [attached hereto as **Exhibit D**]

Dated:  July 2, 2012

_Leticia Salas_
Leticia Salas

State of California

County of Los Angeles

Subscribed and sworn to (or affirmed) before me on this 2nd of July, 2012, by Leticia Salas, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

LYDIA PASTOR NINO
Commission # 1960751
Notary Public - California
Los Angeles County
My Comm. Expires Nov 18, 2015

# __Exhibit A__

Exhibit A

First Class Service List

| PARTY DESCRIPTION | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Top 20 Creditor | ADP National Account Service | Gayle Kuhr | 99 Jefferson Rd | | Parsippany | NJ | 07054-0000 | |
| Counsel for the Informal Creditor Group | Akin Gump Strauss Hauer & Feld, LLP | Ira S. Dizengoff & Philip C. Dublin & Rachel Ehrlich Albanese | One Bryant Park | | New York | NY | 10036 | |
| Top 20 Creditor | American Express | Donna Janeczko | P.O. Box 410406 | | Salt lake City | UT | 84141 | |
| Top 20 Creditor | APC Workforce Solutions LLC | Jinnene Marin | 420 S. Orange Avenue | Suite 600 | Orlando | FL | 32801-4902 | |
| Senior Secured Notes Trustee | BNY Mellon | Ray O'Neil, Relationship Manager | 525 William Penn Place, 38th Floor | | Pittsburgh | PA | 15259 | |
| Counsel to SAP America, Inc. | Brown & Connery, LLP | Kenneth J. Schweiker, Jr. | 6 North Broad Street, Suite 100 | | Woodbury | NJ | 08096-0000 | |
| Top 20 Creditor | Bulkley Dunton Publishing Group | Tony V. Occhiuto | P.O. Box 403565 | | Atlanta | GA | 30384-3656 | |
| Top 20 Creditor | Cengage Learning | Sandra Fluker | 5191 Natorp Blvd. | | Mason | OH | 45040 | |
| Top 20 Creditor | Central National-Gottesman Inc. (Lindenmeyr) | Steven Wright | 990 Washington Street | Suite 211 | Dedham | MA | 02026-0000 | |
| Counsel to Paymentech, LLC | Chase Paymentech Solutions LLC | Attn Lazonia Clark | 14221 Dallas Pwky Bldg II | | Dallas | TX | 75254 | |
| Top 20 Creditor | Cognizant Technology Solutions | Badri Ramanujachari | 500 Frank W Burr Blvd | | Teaneck | NJ | 07666-0000 | |
| US Department of Justice | Department of Justice US Attorney General | Commercial Litigation Branch | Michael B Mukasey | 950 Pennsylvania Ave NW | Washington | DC | 20530-0001 | |
| New York State Department of Taxation | Department of Taxation and Finance | Office of Counsel | Building 8, WA Harriman Campus | | Albany | NY | 12227 | |
| Top 20 Creditor | Edu 2000 America, Inc. | Rob Fiance | 5743 Corsa Ave | Suite 222 | Ventura | CA | 91362 | |
| Counsel for the Indenture Trustee for the 10.5% Notes and Prepetition Senior Secured Notes Trustee (Bank of New York Mellon) | Emmet, Marvin & Martin LLP | Bryant Berg & Mordecai Geisler & Ed Zujkowski | 120 Broadway, 32nd Floor | | New York | NY | 10271 | |
| Environmental Protection Agency (Regional) | Environmental Protection Agency | Region 2 | 290 Broadway | | New York | NY | 10007-1866 | |
| Counsel to Larson Texts, Inc. ("Larson") | Graydon Head & Ritchey LLP | J. Michael Debbeler | 1900 Fifth Third Center | 511 Walnut Street | Cincinnati | OH | 45202 | |
| Counsel to Encore Software, Inc. | Hahn & Hessen LLP | Mark T. Power & Lauren S. Schlussel | 488 Madison Avenue | | New York | NY | 10022 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 | |
| IRS | Internal Revenue Service | Insolvency Section | 31 Hopkins Plz Rm 1150 | | Baltimore | MD | 21201 | |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Iron Mountain Information Management, Inc. | Iron Mountain Information Management, Inc. | Joseph Corrigan | 745 Atlantic Avenue, 10th Floor | | Boston | MA | 02111-0000 | |
| Top 20 Creditor | Kue Digital Inc, DBA Global Scholar | Kal Raman | 1100 112th Avenue NE, Suite 100 | South Building | Bellevue | WA | 98004 | |
| Top 20 Creditor | Laserwood Private Limited | Mark O'Brien | P.O. Box 2865 | | Buffalo | NY | 14209 | |
| Counsel to Carrollton-Farmers Branch Independent School District and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | 4411 N Central Expressway | | Dallas | TX | 75205 | |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Top 20 Creditor | Marshall Cavendish International (s) PTE | Joy Tan | Times Centre 1 New Industrial Road | | | | 536196 | Singapore |
| Counsel to Claimant, The County of Denton, Texas | McCreary Veselka Bragg & Allen PC | Michael Reed | P.O. Box 1269 | State Bar Number 16685400 | Round Rock | TX | 78680 | |
| Top 20 Creditor | McKinsey & Company Inc. | William Wolf | P.O. Box 7247-7255 | | Philadelphia | PA | 19170-7255 | |
| New York City Tax Department | New York City Tax Commission | | Municipal Building | 1 Center St, Room 936 | New York | NY | 10007 | |
| NY Attorney General | Office of the NY State Attorney General | Eric T Schneiderman | The Capitol | | Albany | NY | 12224-0341 | |
| US Attorneys Office | Office of the US Attorney for the Southern District of NY | United States Attorney Preet Bharara | One St Andrew's Plz | | New York | NY | 10007 | |
| Top 20 Creditor | Penguin Group USA | Laura Cerminaro | 1 Lake St. | | Upper Saddle River | NJ | 07458-0000 | |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corp | Attn Dana Cann | 1200 K St NW | | Washington | DC | 20005-4026 | |

Exhibit A
Core/2002

First Class Service List

| PARTY DESCRIPTION | COMPANY | CONTACT | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corp | Attn Marie-Christine Fogt | 1200 K St NW | | Washington | DC | 20005-4026 | |
| Top 20 Creditor | Phoenix Color Corp. | Jennifer Dick | 18249 Phoenix Drive | | Hagerstown | MD | 21742 | |
| Interested Party, RICOH USA, formerly know as IKON Office Solutions Inc | RICOH USA | Bankruptcy & Recovery Group | 3920 Arkwright Rd Ste 400 | | Macon | GA | 31210 | |
| Top 20 Creditor | RRD-Asia Printing Solutions | Eileen R. Ly | 3 On Yiu Street | | Shek Mun | NT | | Hong Kong |
| Top 20 Creditor | RRD-Receivables Inc. | Dan Pevonka | 3075 Highland Parkway | | Donners Grove | IL | 60515 | |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | 100 F St NE | | Washington | DC | 20549 | |
| SEC Regional Office | Securities & Exchange Commission NY Office | George S Canellos Regional Director | 3 World Financial Center Ste 400 | | New York | NY | 10281-1022 | |
| Counsel for the Prepetition L/C Bank and Wells Fargo Bank NA | Seyfarth Shaw LLP | William J. Hanlon, Esq. | World Trade Center East | Two Seaport Lane, Suite 300 | Boston | MA | 02210-0000 | |
| Counsel for the Debtors' Proposed Postpetition Lenders, Agent for the First Lien Credit Facility, and Prepetition First Lien Facility Agent (DIP/Exit Agents) //Citibank, N.A., as Administrative Agent and Collateral Agent under the First Lien Credit Agreement and Administrative Agent under the DIP Credit Facility | Shearman & Sterling LLP | Fredric Sosnick & Edmund M. Emrich | 599 Lexington Avenue | | New York | NY | 10022 | |
| Top 20 Creditor | Six Red Marbles | Katie Turcot | P.O. Box 37038 | | Baltimore | MD | 21208 | |
| Counsel to Pension Benefit Guaranty Corporation | SNR Denton US LLP | Justin S. Alex and Samuel C. Batsell | 1200 K Street Northwest | | Washington | DC | 20005 | |
| Counsel to Texas Education Agency | Texas Attorney General's Office | Hal F. Morris Assistant Attorney General | P. O. Box 12548, MC-008 | | Austin | TX | 78711-2548 | |
| Top 20 Creditor | Texas Education Agency | Robert Scott | 1701 N Congress Ave | | Austin | TX | 78701 | |
| Counsel to YRC Inc. dba YRC Freight, USF Holland Inc | Thrasher, Dinsmore & Dolan | Matthew H. Matheney | 1400 W. 6th Street, Suite 400 | | Cleveland | OH | 44114 | |
| Counsel to Tina Morton, Travis County Tax Assessor-Collector | Travis County Assitant Attorney | Kay D Brock | PO Box 1748 | | Austin | TX | 78767 | |
| Top 20 Creditor | Trendset Inc. | Deanna Moore | 4 Interchange Blvd. | | Greenville | SC | 29607-5700 | |
| Environmental Protection Agency (US) | US Environmental Protection Agency | | 1200 Pennsylvania Ave NW | Ariel Rios Building | Washington | DC | 20004 | |
| US Trustee for the Southern District of NY | US Trustee for the Southern District of NY | Andrea B. Schwartz, Assistant U.S. Trustee | 33 Whitehall St 21st Fl | Region 2 | New York | NY | 10004 | |
| Top 20 Creditor | WL-Williams Lea Inc. | Matt Alcorn | 1 Dag Hammarskjold Plaza | 8th Floor | New York | NY | 10017 | |

# Exhibit B

**Exhibit B**
**Creditor Matrix**
**First Class Service List**

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1010 PRINTING INTERNATIONAL LTD. | | 220 - 248 TEXACO ROAD | | | TSUEN WAN HONG KONG | | | Hong Kong |
| 10ZIG TECHNOLOGY INC | | 23309 NORTH 17TH DRIVE # 100 | | | PHOENIX | AZ | 85027 | |
| 1156 FIFTEENTH LLC | 1156 FIFTEENTH LLC LOCKBOX | PO BOX 33585 | | | HARTFORD | CT | 6150 | |
| 1260 BB PROPERTY | DBA FOUR SEASONS BILTMORE | 1260 CHANNEL DRIVE | | | SANTA BARBARA | CA | 93108 | |
| 1350 LLC | c/o RECKSON REALTY CO | P O BOX 14014A | | | NEWARK | NJ | 07198-0014 | |
| 1350 LLC | RE 1350 Avenue of the Americas | Dahlia Williams | c/o SL Green Realty Corp. | 420 Lexington Avenue | New York | NY | 10170 | |
| 1350 LLC | | P O BOX 14014A | | | NEWARK | NJ | 07198-0014 | |
| 1495 TASTY CATERING CORP | DBA TASTY CATERING | 1900 TOUHY AVENUE | | | ELK GROVE VILLAGE | IL | 60007 | |
| 1747 Pennsylvania Avenue, LP | RE 1747 Pennsylvania Avenue | Kristy Sue Forman | c/o Tishman Speyer | P.O. Box 905431 | Charlotte | NC | 28290-5431 | |
| 1-800-FLOWERS | | 5124 NORTH 19TH AVENUE | | | PHOENIX | AZ | 85015-3272 | |
| 1-800-GOT-JUNK OF SOUTHWEST FL LLC | | 3450 GULF SHORE BLVD N, STE 102 | | | NAPLES | FL | 34103 | |
| 1-800-Got-Junk? | | 2700 Arapahoe St | | | Denver | CO | 80205 | |
| 1st Source Bank | | 306 East Main Street | 1st Source Bank-PAMB | Suite 100 | Niles | MI | 49120 | |
| 2003 CCIRA Conference | | Box 1929 | | | WHEAT RIDGE | CO | 80034-1929 | |
| 2009 MISSOURI VALLEY ADULT EDUCATION | ASSOCIATION CONFERENCE | 850 NW CHIPMAN ROAD | | | LEES SUMMIT | MO | 64063 | |
| 2009 MISSOURI VALLEY ADULT EDUCATION | ATTN GRENVELL FORAKER | 850 NW CHIPMAN ROAD | | | LEES SUMMIT | MO | 64063 | |
| 2012 EDUCATION SPLOST RENEWAL COMMITEE | | P O BOX 2173 | | | LAWRENCEVILLE | GA | 30046 | |
| 215 PARK AVE SOUTH ASSOCIATES | C/O SL GREEN MANAGEMENT | 420 LEXINGTON AVENUE STE1800 | | | NEW YORK | NY | 10170 | |
| 215 Park Avenue South Associates, LP | RE 215 Park Avenue South | ABA#021000021, Acct#6031749 | | | | | | |
| 21ST CENTURY ENGLISH EDUCATION MEDIA | | 15 HUIXIN DONGJIE | | | BEIJING | | 100029 | China |
| 29TH DAY OF READING | | 20W 528 WESTMINISTER DRIVE | | | DOWNERS GROVE | IL | 60516 | |
| 2B MANAGEMENT LLC | | 110 GREENE STREET STE 501 | | | NEW YORK | NY | 10012 | |
| 30TH AVE PALACE FOOD CORP | DBA TRATTORIA LINCONTRO | 21-76 31ST START | | | ASTORIA | NY | 11105 | |
| 360TRAINING.COM | | P O BOX 840358 | | | DALLAS | TX | 75284-0358 | |
| 365 MAIN SF | FILE 30700 | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| 3M | | 2807 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674-0000 | |
| 5000K INC | | 15 LITTLE BROOK ROAD | | | PEMBROKE | MA | 2359 | |
| 52 BROADWAY REALITY CORP | | 52 BROADWAY | | | NEW YORK | NY | 10004 | |
| 5280 PUBLISHING INC | C/O DAN BROGAN | 1515 WAZEE STREET SUITE 400 | | | DENVER | CO | 80202 | |
| 61ST PARK AVENUE CORP | DBA LOEWS REGENCY HOTEL | 540 PARK AVENUE | | | NEW YORK | NY | 10065 | |
| 761 District Partnership | RE 761 District Drive | 1695 Todd Farm Road | | | Elgin | IL | 60123 | |
| 761 DISTRICT PARTNERSHIP | | 1695 TODD FARM DR | | | ELGIN | IL | 60123 | |
| 811 WILSHIRE LLC | | 350 SOUTH FIGUEROA STREET SUITE 140 | | | LOS ANGELES | CA | 90071 | |
| 82 QUEEN INC | 82 QUEEN | 82 QUEEN STREET | | | CHARLESTON | SC | 29401 | |
| 826 BOSTON | | 3035 WASHINGTON ST | | | ROXBURY | MA | 2119 | |
| 826 NATIONAL INC | | 826 VALENCIA STREET | | | SAN FRANCISCO | CA | 94110 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 88-90 POST ROAD WEST ASSOC LLC | | 48 CAVALRY ROAD | ATTN SAMUEL BELL | | WESTPORT | CT | 6880 | |
| A & B EDUCATIONAL ENTERPRISES | | 1370 PERRY CIRCLE | | | NORTH WALES | PA | 19454 | |
| A & J VERKAIK | | RR3 | | | ELMWOOD | ON | N0G 1S0 | Canada |
| A & L GOODBODY | INTERNATIONAL FINANCIAL | SERVICES CENTRE | | | NORTH WALL QUAY | Dublin | | Ireland |
| A & M JANITORIAL | | PO BOX 11142 | | | CEDAR RAPIDS | IA | 52410 | |
| A & N CONVENTION SERVICES | | P O BOX 6215 | | | ST CLOUD | MN | 56302-6215 | |
| A AND P MOVING INC | | 111 HAMILTON DR | | | NOVATO | CA | 94949 | |
| A DAIGGER & COMPANY | DBA ETA/CUISENAIRE | 500 GREENVIRE COURT | | | VERNON HILLS | IL | 60061 | |
| A DAIGGER & COMPANY | DBA ETA/CUISENAIRE | 6642 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| A DAIGGER & COMPANY | | 500 GREENVIRE COURT | | | VERNON HILLS | IL | 60061 | |
| A DAIGGER & COMPANY | | 6642 EAGLE WAY | | | CHICAGO | IL | 60678-1066 | |
| A DALEY MAXIMILIAN BECKER | | 112 BROAD STREET | | | NORWICH | CT | 6360 | |
| A FLOWER BASKET INC | | 209 EAST BEN WHITE BLVD | | | AUSTIN | TX | 78704 | |
| A GIFT FOR TEACHING | | 6501 MAGIC WAY BLDG 400-C | ATTN VALERIE MARDLE | | ORLANDO | FL | 32809 | |
| A JAMES ENTERPRISES LTD | DBA AAA APPLIANCE SERVICE CENTER | P O BOX 681501 | | | SCHAUMBURG | IL | 60168-1501 | |
| A K HOLCOMB CONSTRUCTION INC | | 4602 35TH STREET STE 500 | | | ORLANDO | FL | 32811 | |
| A LORI NEUHAUS | | 6 SARATOGA CT | | | PLATTSBURGH | NY | 12901 | |
| A M PROPERTY HOLDING CORP | 80-90 MAIDEN LANE LLC | 352 SEVENTH AVE - 11TH FLR | | | NEW YORK | NY | 10001 | |
| A MARIE POOL | | 2729 FORD DR | | | CLINTON | OK | 73601 | |
| A Music Plus, Inc. | | 7100 North Broadway | Suite 5R | | Denver | CO | 80221-2923 | |
| A N E PRODUCTIONS INC | | 226 WEST 26TH STREET, 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| A P WATT LTD | | 20 JOHN STREET | ATTN CARADOC KING | | LONDON | | WC1N 2DR | United Kingdom |
| A P WATT LTD | | 20 JOHN ST | | | LONDON | | WCIN 2DR | United Kingdom |
| A POLO | | P O BOX 5644 | | | SANTA BARBARA | CA | 93150 | |
| A R MILLER | RANDY MILLER | 3513 BURLINGGAME RD | | | CAZENOVIA | NY | 13035 | |
| A SALT GROUP LLC | STATE & LOCAL TAX SERVICES | 100 POWDERMILL ROAD STE 223 | | | ACTON | MA | 1720 | |
| A SEAN FIGUEROA | | 112 WARREN STREET | | | NEWTON | MA | 2459 | |
| A TO A STUDIO SOLUTIONS LTD | | 47 EUCLID AVE | | | STAMFORD | CT | 6902 | |
| A TO T LAMPS INC | BOB CUMMINGS | 730 VALLEY RIDGE CIR | | | LEWISVILLE | TX | 75057-3307 | |
| A W CRISP FIRE SPRINKLER INC | | 5201 SAUNDERS ROAD | | | FORT WORTH | TX | 76119 | |
| A&C BLACK PUBLISHERS | | 36 SOHO SQUARE | | | LONDON | | W1D 3QY | United Kingdom |
| A&E HOME VIDEO CORPORATION | | 250 HARBOR DRIVE | | | STAMFORD | CT | 6902 | |
| A&E TELEVISION NETWORKS LLC | | 235 EAST 45TH STREET | | | NEW YORK | NY | 10017 | |
| A. Fraser Cole | | 335 Fairmont Ave | | | Ottawa | ON | K1Y 1Y6 | Canada |
| A.B. Hirschfield | | 5200 Smith Road | | | Denver | CO | 80216 | |
| A.C.E. Entertainment | | 2528 Dexter St. | Suite 100 | | DENVER | CO | 80207 | |
| A-1 FIRE SAFETY LLC | | 642 ROBIN ROAD UNIT B | | | ORMOND BEACH | FL | 32716 | |
| A-1 MICROWAVE SERVICE CORP | DBA MICROVEN ELECTRONICS | 89 ACCESS RD SUITE 14 | | | NORWOOD | MA | 2062 | |
| A1 PIX | DIGITAL PICTURE LIBRARY | ASPENSTRASSE 2 | | | TAUFKIRCHEN | MUCHEN | D-82024 | Germany |
| AA ROSS CONSULTING AND RESEARCH | | 2800 S HIGHLAND MESA RD APT 11-202 | | | FLAGSTAFF | AZ | 86001 | |
| AAESA | | P O BOX 428 | | | MONTGOMERY | AL | 36101 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AAFEPA | BLOUNT COUNTY BOARD OF EDUCATION | P O BOX 578 | | | ONEONTA | AL | 35121 | |
| AAIM EDUCATION CENTER INC | DIV AAIM MANAGEMENT ASSOC | P O BOX 790379 | | | ST LOUIS | MO | 63179 | |
| AARON & ALTA SAWYER DOUGLAS | FOUNDATION | 5723 SW FOX CROFT CIRCLE N | | | TOPEKA | KS | 66614 | |
| Aaron Barnhill | | 2824 Lafayette Trace Drive | | | St. Cloud | FL | 34772 | |
| AARON BELYEA | DBA ALPHABET ARM DESIGN | 500 HARRISON AVENUE, 3 R | | | BOSTON | MA | 2118 | |
| Aaron Beninato | | 9918 S Bell | | | Chicago | IL | 60643 | |
| AARON CZAJKA | DBA ASC GRAPHICS | 1341 LONGFORD CIRCLE | | | ELGIN | IL | 60120 | |
| AARON HAYES | | 410 NW CHESTNUT AVENUE | | | PORT CHARLOTTE | FL | 33592 | |
| Aaron J Kaczmarek | | 1933 N. Humboldt Blvd | 1N | | Chicago | IL | 60647 | |
| Aaron Linn | | 7824 Marquis Lane | | | Indianapolis | IN | 46260 | |
| AARON M. PRIEST LITERARY AGENCY INC | | 708 THIRD AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| Aaron Miller | | 320 W SECOND ST | UNIT 301 | | SOUTH BOSTON | MA | 2127 | |
| AARON NAPARSTEK | | 23 ASH STREET | | | CAMBRIDGE | MA | 2138 | |
| Aaron Osborne | | 8617 Coastal Drive | | | Austin | TX | 78749 | |
| AARON PRIEST LITERARY AGENCY INC | JOHN RICHMOND | 708 THIRD AVE 23RD FL | | | NEW YORK | NY | 10017 | |
| AARON SHAFFER | | 9672 HIGHTIDE DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| AARON THAUL | | 91 WEST GARDEN ROAD | | | LARCHMONT | NY | 10538 | |
| AARTPACK INC | | 1330 BEACON STREET STE 209 | | | BROOKLINE | MA | 2446 | |
| AASE BJERNER NIELSEN | | BYGHOLM PARKVEJ 39 | | | HORSENS | | 8700 | Denmark |
| AATTIC II L P | DBA 10TH AFFORDABLE ATTIC | 6304 N 10TH STREET | | | MCALLEN | TX | 78504 | |
| ABA SOLUTIONS INC | DBA ABA MORIAH CORPORATION | P O BOX 350 | | | GAINESVILLE | VA | 20156 | |
| ABBIE WASSON | | 1412 24TH STREET | | | WOODWARD | OK | 73801 | |
| Abbotsford School Dist #34 | | 33130 Bevan Road | | | Abbotsford | BC | V2S1T6 | Canada |
| ABBOTT - ACTION INC | | PO BOX 2306 | | | PAWTUCKET | RI | 02861-0306 | |
| ABBOTT ACTION INC | | PO BOX 2306 | | | PAWTUCKET | RI | 2861 | |
| ABBOTT NATURE PHOTOGRAPHY LLC | | 717 LE ANN LANE | | | CEDAR PARK | TX | 78613 | |
| ABBY SMITH | | 20 BOXWOOD LANE | | | ROSLYN HEIGHTS | NY | 11577 | |
| ABC MEDYA AJANSI A S | | HUDAVENDIGAR CAD NO 23 | HOCAPASA MAHALLESI | | SIRKECI, ISTANBUL | Istanbul | 34436 | Turkey |
| ABC UNIFIED SCHOOL DISTTRICT | | 16700 NORWALK BOULEVARD | | | CERRITOS | CA | 90703 | |
| ABC-CLIO LLC | ATTN DEBORAH SPENCER | 130 CREMONA DR | | | SANTA BARBARA | CA | 93116 | |
| ABCNEWS INTERNET VENTURES | 77 WEST 66TH STREET | 4TH FL | | | NEW YORK | NY | 10023 | |
| ABCNEWS VIDEOSOURCE | | 125 WEST END AVENUE | | | NEW YORK | NY | 10023 | |
| ABDI I SAMATAR | UNIV OF MINN/GEOGRAPHY DEPT | 267 19TH AVENUE SOUTH | 414 SOCIAL SCI BLDG | | MINNEAPOLIS | MN | 55455 | |
| ABDO PUBLISHING | | 8000 W 78TH STREET STE 310 | | | EDINA | MN | 55439 | |
| ABEL JESSICA | | 517 47TH STREET FLOOR 2 | | | BROOKLYN | NY | 11220 | |
| Abelandjo Cabarubia | | 4164 W. Cornelia | | | Chicago | IL | 60641 | |
| ABELARDO MORELL | | 34 DAVID AVENUE | | | BROOKLINE | MA | 2446 | |
| ABERDEEN SCHOOL DISTRICT | SHIVERS MIDDLE SCHOOL | P O BOX 607 1100 W COMMERCE ST | | | ABERDEEN | MS | 39730 | |
| ABF FREIGHT SYSTEM INC | | 8630 HALL STREET | | | SAINT LOUIS | MO | 63147-2317 | |
| ABIGAIL DOUTHAT | | 251 10TH STREET NE | | | WASHINGTON | DC | 20002 | |
| Abigail Heim | | 138 Hillside St | | | Rowley | MA | 1969 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Abigail Jungreis | | 99 Mason Terrace | | | Brookline | MA | 2446 | |
| ABIGAIL STODDARD MARETSKY | | 10052 OAKSIDE COURT | | | ORLANDO | FL | 32836 | |
| ABIGAL JONES | DBA A JONES FREELANCING | 1214 BARTON HILLS DR APT 305 | | | AUSTIN | TX | 78704 | |
| ABM JANITORIAL SVCS NEAST INC | | P O BOX 1534 | | | NEW YORK | NY | 10008-1534 | |
| ABMARKETWORKS LLC | ACCOUNTS RECEIVABLE | 228 PARK AVE S, # 17030 | | | NEW YORK | NY | 10003 | |
| ABNER STEIN AGENCY | | 10 ROLAND GARDENS | ATTN ANNA CARMICHAEL | | LONDON | | SW7 3PH | United Kingdom |
| ABOVE ALL PHOTOGRAPHY | | 8677 BASH STREET | | | INDIANAPOLIS | IN | 46256 | |
| ABRA MEDIA INC | DBA LIVE OAK MEDIA -ATTN ARNOLD CARDILLO | P O BOX 652 | | | PINE PLAINS | NY | 12567-0652 | |
| ABRAHAM BALDWIN COLLEGE BKST | ABAC 16 | 2802 MOORE HIGHWAY | | | TIFTON | GA | 31794 | |
| ABRAHAM N DENZER | DENZER LLC | 9275 SNEDDON DR | | | SANDY | UT | 84070 | |
| Abraham Rudnick | | 23539 Knapp Rd | | | Chatsworth | CA | 91311 | |
| ABRAHAM TECHNICAL SERVICES INC | DBA ABETECH INC | 12560 FLETCHER LANE, STE 100 | | | ROGERS | MN | 55374 | |
| ABRAHAM YEHOSHUA | | 33 SHOSHANAT HA-CARMEL | | | HAIFA | | 34322 | Israel |
| ABRAMS ARTISTS AGENCY | | 275 SEVENTH AVE, 26TH FL | | | NEW YORK | NY | 10001 | |
| A-Breeze | | 7310 South Alton Way | | Suite J | Englewood | CO | 80112 | |
| ABRY PARTNERS LLC | | | | | | | | |
| ABS GRAPHICS | | P O BOX 95019 | | | PALATINE | IL | 60095-0019 | |
| ABSOLUTE SOFWARE INC | | #1600-1055 DUNSMUIR ST | P O BOX 49211 | | VANCOUVER | BC | V7X 1K8 | Canada |
| ABT ASSOCIATES INC | | PO BOX 84-5586 | | | BOSTON | MA | 2284 | |
| AC DISPOSAL INC | | 22 MAESTAS ROAD | | | BELEN | NM | 87002 | |
| AC WHITE SOLICITORS & NOTARIES | | 23 WELLINGTON SQUARE | | | AYR | | KA7 1HG | United Kingdom |
| ACADEMIC SUPERSTORE | | DEPT # 354, P O BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| ACADEMIC THERAPY PUBLICATIONS | | 20 COMMERCIAL BLVD | | | NOVATO | CA | 94949-6191 | |
| ACADEMIC TRANSITIONAL ACADEMY OF | ST CLAIR COUNTY | 499 RANGE RD | | | MARYSVILLE | MI | 48040 | |
| Academy at High Point | | 6192 N. Genoa Street | | | Aurora | CO | 80019 | |
| ACADEMY OF AMERICAN FRANCISCAN HISTORY | | 1712 EUCLID AVENUE | | | BERKELEY | CA | 94709 | |
| ACADEMY OF AMERICAN POETS | | 75 MAIDEN LANE STE 901 | | | NEW YORK | NY | 10038 | |
| Academy of Charter Schools | | 601 East 64th Ave. | | | DENVER | CO | 80229 | |
| ACADEMY OF NATURAL SCIENCES PA | DBA VIREO/ANSP | 1900 BENJAMIN FRANKLIN PRKWY | | | PHILADELPHIA | PA | 19103-1195 | |
| Academy School District 20 | Attn Jean Berglund | 1130 West Woodmen Road | | | Colorado Springs | CO | 80919 | |
| ACADIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | P O DRAWER 309 | | | CROWLEY | LA | 70527-0309 | |
| ACCELARE INC | | 15 PACELLA PARK DRIVE SUITE 210 | | | RANDOLPH | MA | 2368 | |
| ACCESS CHARTER SCHOOL | | 1100 LEE ROAD | | | ORLANDO | FL | 32810 | |
| ACCESS NEW JERSEY | DBA CONNECTIONS & DIRECTIONS | 150 W STATE ST, STE 120 | ATTN DONNA LEVYA | | TRENTON | NJ | 8608 | |
| ACCORD FINANCIAL INC | | PO BOX 6704 | | | GREENVILLE | SC | 29606-6704 | |
| Accountemps | | P.O. Box 60000 | File 73484 | | SAN FRANCISCO | CA | 94160-3484 | |
| Accounting Etc., Inc. | | 11247 E. Heidemann Ave. | | | Franktown | CO | 80116 | |
| ACCOUNTING PRINCIPALS INC | | DEPT CH 14031 | | | PALATINE | IL | 60055-4031 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ACCURATE INDUSTRIAL PRODUCTS INC | | 908 JEFFCO EXECUTIVE DRIVE | | | IMPERIAL | MO | 63052 | |
| ACCU-SORT SYSTEMS INC | | 13029 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ACD SYSTEMS LTD | | 200 1312 BLANSHARD ST | | | VICTORIA | BC | V8W 2J1 | Canada |
| ACE AMERICAN INSURANCE COMPANY | | Routing 1275-2W | One Beaver Valley Road | | Wilmington | DE | 19803 | |
| ACE American Insurance Company | | | | | | | | |
| ACE DUPLICATION & EDITING GROUP LLC | | 386 PARK AVE SOUTH | | | NEW YORK | NY | 10016-8804 | |
| ACE OF FLORIDA INC | | 912 S MARTIN LUTHER KING JR BLVD | | | TALLAHASSEE | FL | 32301 | |
| ACE STORAGE & LEASING INC | | 171 SUTHERLAND DRIVE | | | BOWLING GREEN | KY | 42104-7548 | |
| ACE TOMATO CO INC | DBA MILLOFFS CATERING | 4210 DANVILLE ROAD | | | BRANDYWINE | MD | 20613 | |
| ACE USA, Professional Risk, Private Company/NFP Practice | | 33 Arch Street, Suite 2900 | | | Boston | MA | 2110 | |
| Aces Casino Equip Rental, Inc. | | P.O. Box 656 | | | Morrison | CO | 80465 | |
| ACE-USA Professional Risk | | 33 Arch Street, Suite 2900 | | | Boston | MA | 2110 | |
| ACG American Continental Group | | | | | | | | |
| ACHIEVE3000 INC | | 1091 RIVER AVENUE STE 1 | | | LAKEWOOD | NJ | 8701 | |
| ACHIEVEGLOBAL INC | | P O BOX 414532 | | | BOSTON | MA | 02241-4532 | |
| ACHIEVEMENT FORST ENDEAVOR CHARTER | SCHOOL | 510 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| ACHORN INTERNATIONAL INC | | 16 PARKER STREET | | | WEST BOYLSTON | MA | 1583 | |
| ACI GIFT CARDS INC | | P O BOX 24987 | | | SEATTLE | WA | 98124-0987 | |
| ACKERMAN PATRICIA A | | 456 RUSHMORE DRIVE | | | RICHMOND HEIGHTS | OH | 44143 | |
| ACL SERIVCES LTD | SILICON VALLEY | LOCK BOX# 200286 | | | PITTSBURGH | PA | 15251-0286 | |
| ACME BOOKBINDING CO INC | | P O BOX 290699 | | | CHARLESTOWN | MA | 02129-0212 | |
| ACME UNITED CORPORATION | | 60 ROUND HILL ROAD | | | FAIRFIELD | CT | 6824 | |
| ACQUITY GROUP LLC | | P O BOX 5940 | DEPARTMENT 20-1016 | | CAROL STREAM | IL | 60197 | |
| ACSA NORTH STATE SPRING CONFERENCE | | P O BOX 1841 | ATTN LINDA ROONEY - ROCKLIN USD | | OROVILLE | CA | 95965 | |
| ACTA PUBLICATIONS | | 5559 WEST HOWARD STREET | | | SKOKIE | IL | 60077 | |
| ACTION LEARNING SYSTEMS INC | | 135 S ROSEMEAD BLVD | | | PASADENA | CA | 91107 | |
| ACTION MAIL INC | | 1904 PREMIER ROW | | | ORLANDO | FL | 32809 | |
| ACTION PRINTING OF NORMAN | | 3400 CHARLESTON ROAD | | | NORMAN | OK | 73069 | |
| ACTIONEMCO | | 5601 WEST SIDE AVENUE | | | N BERGEN | NJ | 7047 | |
| ACTIVE ELECTRIC SUPPLY INC | DBA REXEL | DEPT AT 40191 | | | ATLANTA | GA | 31192-0191 | |
| ACTIVE GROUP VENTURES INC | | 3593 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| ACTS | | 2 ARMAND BEACH DR #1B | | | PALM COAST | FL | 32137 | |
| ACTS - ADVISORY COMMISSION | ON TEXTBOOK SPECIFICATIONS | TWO ARMAND BEACH DRIVE SUITE 1B | | | PALM COAST | FL | 32137 | |
| ACTUATE CORPORATION | DEPT #05875 | P O BOX 39000 | | | SAN FRANCISCO | CA | 94139-5857 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADA E MONTANEZ GARCIA | CONDOMINIO PARQUE TERRALINDA | APARTAMENTO E 5 | | | TRUJILLO ALTO | PR | 976 | |
| ADA GERENA ROSADO | | P O BOX 141196 | | | ARECIBO | PR | 614 | |
| Adah Nuchi | | 114 Fenimore Street | #6E | | Brooklyn | NY | 11225 | |
| ADAK ON COLONIAL LLC | DBA HOULIHANS | 2600 EAST COLONIAL DRIVE | | | ORLANDO | FL | 32807 | |
| ADAM C ELLER | | 9 HENRY STREET | | | TUCKAHOE | NY | 10707 | |
| ADAM CLAY | | 3 TOP TERRACE | | | BROOMHILL | SHEFFIELD | S10 1BS | United Kingdom |
| ADAM DANIEL WOODS | | 1650 MONTE VISTA ST | | | PASADENA | CA | 91106 | |
| ADAM DIMECH | | 7/114 BLYTH STREET | | | BRUNSWICK | Victoria | 3056 | Australia |
| Adam Forrand | | 145 ROBERTS ROAD | | | SUWANEE | GA | 30024 | |
| ADAM FRANK | DEPT OF PHYSICS & ASTRONOMY | UNIVERSITY OF ROCHESTER | | | ROCHESTER | NY | 14627-0171 | |
| ADAM GOPNIK | | 19 EAST 88TH STREET # 6A | | | NEW YORK | NY | 10128 | |
| Adam Gould | | 6411 Nasco | | | Austin | TX | 78757 | |
| ADAM GRAD | | 3207 WHANSEN AVE | | | BOISE | ID | 83703-5319 | |
| Adam Hall | | 18180 Old Dominion Court | | | Fort Myers | FL | 33908 | |
| Adam Haus | | 4802 North Seeley | 1F | | Chicago | IL | 60625 | |
| Adam Henderson | | 4112 Carroll Ridge Court | | | High Point | NC | 27265 | |
| ADAM HOCHSCHILD | | 84 SWEARD ST | | | SAN FRANCISCO | CA | 94114 | |
| ADAM J CURTIS | | 200 LINCOLN AVENUE | | | TAKOMO PARK | MD | 20912 | |
| ADAM MCCAULEY | | 1081 TREAT AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| ADAM MOTLOW | OKEECHOBEE CORRECTIONAL INST. | N E 168 ST | | | OKEECHOBEE | FL | 34972 | |
| ADAM PIORE | | 67 JEFFERSON STREET | | | NYACK | NY | 10960 | |
| ADAM RIFENBERICK | DBA PRESS BOX PUBLICITY LLC | 637 WASHINGTON AVE | | | SAVANNAH | GA | 31405 | |
| Adam Sayer | | 2014 Sugar Creek Dr NW | Unit B | | Cedar Rapids | IA | 52405 | |
| ADAM SHAW | | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| Adam Stevens | | 2580 South Meade Street | | | Denver | CO | 80219 | |
| Adams County District # 50 | Karen Lewis | 4476 West 68th Avenue | | | WESTMINSTER | CO | 80030 | |
| ADAMS LITERARY | | 7845 COLONY ROAD C-4 #215 | | | CHARLOTTE | NC | 28226 | |
| ADAMS LITERARY | | 7845 COLONY ROAD C-4 #215 | ATTN TRACEY ADAMS | | CHARLOTTE | NC | 28226 | |
| ADAMS MEDIA CORP | ATTN STEPHANIE MCKENNA | 4700 EAST GALBRAITH ROAD | | | CINCINNATI | OH | 45236 | |
| ADAMS PICTURE LIBRARY | APL | THE STUDIO HILLSIDE COTTAGE | | | HESSENFORD | Cornwall | PL11 3HH | United Kingdom |
| ADAMS STATE COLLEGE | DIVISION OF EXTENDED STUDIES | 208 EDGEMONT BLVD | | | ALAMOSA | CO | 81102 | |
| Adams State College | Extended Studies | 208 Edgemont Boulevard | | | Alamosa | CO | 81102 | |
| ADAMS STATE COLLEGE | | 208 EDGEMONT BLVD | | | ALAMOSA | CO | 81102 | |
| Adams Traditional Academy | ADAMSTR | 2323 West Parkside Lane | | | Phoenix | AZ | 85027 | |
| ADCOMM DIGITAL INC | | 47 SHEER PLAZA | | | PLAINVIEW | NY | 11803-4205 | |
| ADDED INCENTIVES INC | | 600 ACADEMY DR, STE 130 | | | NORTHBROOK | IL | 60062 | |
| ADDIE SWARTZ | | 840-3 OLD ROAD TO NINE ACRE CORNER | | | CONCORD | MA | 1742 | |
| ADDY SEAN | | 9 LYMAN ST | | | PORT JERVIS | NY | 12771 | |
| ADECCO USA INC | | DEPT CH 14091 | | | PALATINE | IL | 60055-4091 | |
| ADEL ARSHAGHI | | 1817 FIDELCREST CIRCLE APT # 2 | | | JOHNSON CITY | TN | 37604 | |
| Adela Rivas | | 845 Liberty Street | | | Aurora | IL | 60505 | |
| Adelaida Perez | | 927 talma st. | | | Aurora | IL | 60505 | |
| ADELAIDE R MCCULLOCH | | 114 RED FOX ROAD | | | WILMINGTON | NC | 28409 | |
| ADELE C WILDE | | 7853 BEN HOGAN DRIVE | | | LAS VEGAS | NV | 89149 | |
| ADELE WINTER | | 7 SAILFISH DRIVE | | | BRIGANTINE | NJ | 8203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADIRONDACK COMMUNITY COLLEGE | BOOKSTORE - FACULTY STUDENT ASSN | 612 BAY ROAD | | | QUEENSBURY | NY | 12804 | |
| ADLER CAROLE S | | 7041 N CATHEDRAL ROCK PLACE | | | TUSCON | AZ | 85718 | |
| ADLER MANAGEMENT INC | | 66 WHITHERSPOON STREET SUITE 315 | | | PRINCETON | NJ | 8542 | |
| ADMINISTRTR- UNEMPLYMNT COMPENSATION | STATE OF CT - DEPT OF LABOR | 200 FOLLY BROOK BLVD | | EMPLOYMENT SECURITY DIVISION | WETHERSFIELD | CT | 6109 | |
| ADMIRAL MECHANICAL SERVICES | | 4150 LITT DRIVE | | | HILLSIDE | IL | 60162-1120 | |
| Adnan Rizvanbegovic | | 28 Miller Street | Unit 5 | | Quincy | MA | 2169 | |
| ADOFF ARNOLD | | 750 UNION STREET | | | YELLOW SPRINGS | OH | 45387 | |
| ADOLPH WOLFGANG | | 1579 FERNANDO DR | | | TALLAHASSEE | FL | 32303 | |
| ADOPT A STUDENT FOUNDATION | c/o CONVENTURES INC | ONE DESIGN CENTER PLACE | | | BOSTON | MA | 2210 | |
| ADP INC | | P O BOX 842875 | | | BOSTON | MA | 02284-2875 | |
| ADP INC | | PO BOX 7247-0372 | | | PHILADELPHIA | PA | 19170-0372 | |
| ADP INC | | P O BOX 9001007 | | | LOUISVILLE | KY | 40290-1007 | |
| ADP National Account Service | Gayle Kuhr | 99 Jefferson Rd | | | Parsippany | NJ | 7054 | |
| ADP SCREENING & SELECTION SERVICES | | 36307 TREASURY CENTER | | | CAROL STREAM | IL | 60694-6300 | |
| ADPARLOR INC | | 140 OLD SURREY LN | | | RICHMOND HILL | ON | L4C 7E5 | Canada |
| Adrian Harte | | 12 Alden Avenue | | | Stoneham | MA | 2180 | |
| Adrian Hernandez | | 527 S. Westmore | | | Lombard | IL | 60148 | |
| ADRIAN M JENKINS | | 15390 CRUSE | | | DETROIT | MI | 48227 | |
| ADRIAN RODGERS | | 5955 ROOKERY COURT | | | NEW ALBANY | OH | 43054 | |
| ADRIAN T CLONTZ | | PO BOX 961 | | | TROUTMAN | NC | 28166 | |
| ADRIAN TOMINE | | PO BOX 94 PRINCE STATION | | | NEW YORK | NY | 10012 | |
| ADRIANA MARGARITA FARMER | | ADAMS B20 PARKVILLE | | | GUAYNABO | PR | 965 | |
| Adriana Z Bernal | | 14568 Braddock Oak | | | Orlando | FL | 32837 | |
| ADRIENNE BRODEUR | | 790 RIVERSIDE DRIVE # 5 B | | | NEW YORK | NY | 10032 | |
| ADRIENNE CLEVELAND | | 3750 NW 166TH DRIVE | | | BEAVERTON | OR | 97006 | |
| ADRIENNE DOERRMANN | | 8789 SW 214 LANE | | | MIAMI | FL | 33189 | |
| ADRIENNE L AVALLONE | | 8113 BAUTISTA WAY | | | PALM BEACH GARDENS | FL | 33418 | |
| ADRIENNE MACK-KIRSCHNER | | 12660 WEST FETLOCK TRAIL | | | PEORIA | AZ | 85383 | |
| ADRIENNE SHEA UPSHAW | | 19 ELMER BROWDER RD | | | RICHTON | MS | 39476 | |
| ADRIENNE SU | DICKINSON COLLEGE ENGLISH DEPT | PO BOX 1773 EAST COLLEGE RM 404 | | | CARLISLE | PA | 17013 | |
| Adrienne Vincent | | 3703 Buckingham Rd | | | Gwynn Oak | MD | 21207 | |
| ADRINE ANNE MIDDEN | | 4100 WEST JEFFERSON STREET | | | SPRINGFIELD | IL | 62707 | |
| ADT SECURITY SERVICES INC | | P O BOX 371967 | | | PITTSBURGH | PA | 15250-7967 | |
| ADT SECURITY SYSTEMS | | P O BOX 371956 | | | PITTSBURGH | PA | 15250-7956 | |
| ADTECH SYSTEMS INC | | PO BOX 843010 | | | BOSTON | MA | 02284-3010 | |
| ADULT LEARNING RESOURCE CENTER | | P O BOX 2401 | ATTN MONICA MAZUR | | BEDFORD OARK | IL | 60499 | |
| ADVANCE MAGAZINE PUBLISHERS INC | CONDE NAST PUBLICATIONS | PO BOX 822097, PNC BANK | | | PHILADELPHIA | PA | 19182 | |
| ADVANCE MAGAZINE PUBLISHERS INC | DBA CARTOON BANK | P O BOX 822097 | | | PHILADELPHIA | PA | 19182-2097 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ADVANCE MAGAZINE PUBLISHERS INC | DBA CONDE NAST PUB FOR COOKIE MAG | 1440 BROADWAY, 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| ADVANCE MAGAZINE PUBLISHERS INC | DBA CONDE NAST PUBLICATIONS | P O BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| ADVANCE MAGAZINE PUBLISHERS INC | DBA VOGUE MAGAZINE | P O BOX 37722 | | | BOONE | IA | 50037 | |
| ADVANCE MAGAZINE PUBLISHERS INC | | P O BOX 5350 | | | NEW YORK | NY | 10087-5350 | |
| ADVANCE MAGAZINE PUBLISHERS INC | | P O BOX 822097 | | | PHILADELPHIA | PA | 19182-2097 | |
| ADVANCE MAGAZINE PUBLISHERS INC | | P O BOX 37722 | | | BOONE | IA | 50037 | |
| ADVANCE TELECO USA INC | | 29842 CABO DEL OESTE | | | HIGHLAND | CA | 92346 | |
| ADVANCED DATA TECHNOLOGIES INC | | 1075 SHORE ROAD | | | NAPERVILLE | IL | 60563 | |
| ADVANCED DUPLICATION SERVICES LLC | DBA THE ADS GROUP | 2155 NIAGARA LANE NORTH | | | PLYMOUTH | MN | 55447 | |
| ADVANCED EDUCATION - NCA | INDIANA STATE UNIVERSITY UH ROOM 211 | 401 N 7TH STREET | | | TERRE HAUTE | IN | 47809 | |
| ADVANCED EDUCATION - NCA | ATTN MARTHA ALEXANDER | 401 N 7TH STREET | | | TERRE HAUTE | IN | 47809 | |
| ADVANCED INDUSTRIES | | P O BOX 3127 | | | LONGVIEW | TX | 75606-3127 | |
| ADVANCED LEARNING CENTERS INC | | 317 INVERNESS WAY SOUTH, STE 150 | | THE LEADERSHIP & LEARNING CENTER | ENGLEWOOD | CO | 80112 | |
| Advanced Learning Centers, Inc | Center for Performance Assessm | 317 Inverness Way S., Ste. 150 | | | Englewood | CO | 80112 | |
| Advanced Learning Centers, Inc | | 317 Inverness Way South | Suite 150 | | Englewood | CO | 80112-5857 | |
| ADVANCED RENTAL AND SUPPLY | | 216 NORTH LINCOLN DRIVE | | | TROY | MO | 63379 | |
| ADVANCED WYOMING NORTH CENTRAL ASSN | ATTN KARAN WRIGHT | 9919 SILVER SAGE CT SE | | | ALBUQUERQUE | NM | 87116 | |
| ADVANTA GRAPHICS INC | | 99 KERO RD | | | CARLSTADT | NJ | 7072 | |
| ADVANTAGE CORRELATING LLC | ANDREA SEAL | P O BOX 896 | | | SPRING BRANCH | TX | 78070 | |
| ADVENT SYSTEMS INC | | 435 WEST FULLERTON AVENUE | | | ELMHURST | IL | 60126 | |
| ADVENTURE SCIENCE CENTER | | 800 FORT NEGLEY BLVD | | | NASHVILLE | TN | 37203 | |
| Adventure Video Productions | | 373 Aylesbury Drive South | | | Westerville | OH | 43062 | |
| Adventure Video Productions | | 373 Aylesbury Drive South | | | Westerville | OH | 43082 | |
| ADVERTISING AGE | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| ADVERTISING ARCHIVE LIMITED | | 45 LYNDALE AVENUE | | | LONDON | | NW2 2QB | United Kingdom |
| ADVERTISING MEDIA PLUS INC | | PO BOX 1529 | | | ELLICOTT CITY | MD | 21041 | |
| ADVOCACY FOR GIFTED AND TALENTED EDUC | IN NEW YORK STATE INC | 30 TOWPATH LANE | ATTN JUDY WEGMAN | | ROCHESTER | NY | 14618 | |
| ADVOCATE ART | | 56 THE STREET | | | ASHTEAD | Surrey | KT21 1AZ | United Kingdom |
| AEIOU INC | ATTN CYNTHIA CRIPPEN | 894 PIERMONT AVENUE | | | PIERMONT | NY | 10968 | |
| AEON | FERGUSON INDUSTRIAL GASES | PO BOX 508 | | | FRISCO | TX | 75034 | |
| AERA | | 9852 E SEVEN PALMS DR | ATTN NANCY CHALEX | | SCOTTSDALE | AZ | 85262 | |
| AERIAL STUNTS WORLDWIDE | HEADQUARTERS AUSTRIA | SALZBURG AIRPORT HANGAR 7 | | | SALZBURG | | 5020 | Austria |
| AEROWAVE TECHNOLOGIES INC | | P O BOX 294123 | | | LEWISVILLE | TX | 75029 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AESTHETIC PRESS INC | | P O BOX 5306 | | | NORTH BRANCH | NJ | 08876-1303 | |
| AETNA | | 151 FARMINGTON AVENUE RT 21 | | | HARTFORD | CT | 6156 | |
| AETNA FSA | | P O BOX 13504 | | | NEWARK | NJ | 07188-0504 | |
| AETNA LIFE INSURANCE COMPANY | | PO BOX 13050 | | | NEWARK | NJ | 7188 | |
| AFCO CREDIT CORPORATION | | P O BOX 360572 | | | PITTSBURGH | PA | 15250-6572 | |
| Affordable Office Furniture | | 6260 East Colfax Avenue | | | Denver | CO | 80220 | |
| Afghan Hound Club of Greater Houston | c/o Brenda Brody | 19 W. Shaker Court | | | Spring | TX | 77380 | |
| AFJ MEDIA COMMUNICATIONS | AFJ MEDIA | P O BOX 981612 | | | PARK CITY | UT | 84098 | |
| AFLO FOTO AGENCY | | SUN BLDG 8F, 5-13-12 GINZA, CHUO-KU | | | TOKYO | | 1040061 | Japan |
| Afognak Native Corporation | | 215 Misison Road, Ste 212 | | | Kodiak | AK | 99615 | |
| Afrene Skerrit | | 83 Grandview Ave. | Apt. 2 | | Quincy | MA | 2170 | |
| Africa Inland Mission | | PO Box 178 | | | Pearl River | NY | 10965-0178 | |
| AFRICANBRAINS LTD | | 69-85 TABERNACLE STREET | | | LONDON | | EC2A 4RR | United Kingdom |
| AFRO AMERICAN NEWSPAPERS | ATTN JOHN GARTRELL | 2519 N CHARLES STREET | | | BALTIMORE | MD | 21218 | |
| AFS PROPERTIES LP | DBA FAIRFIELD INN & SUITES | 11201 N MOPAC EXPWY | | | AUSTIN | TX | 78759 | |
| AFSOON RAZAVI | | P O BOX 847 | | | NAPA | CA | 94559 | |
| AFTER-SCHOOLS ALL-STARS | | 909 NORTH SEPULVEDA BLVD, STE 210 | ATTN RENEE CROCE | | EL SEGUNDO | CA | 90245 | |
| AGE FOTOSTOCK AMERICA INC | | 594 BROADWAY SUITE 707 | | | NEW YORK | NY | 10012-3257 | |
| AGENCIA LIT. CARMEN BALCELLS | | HEREDEROS DE MAX AUB | | | BARCELONA | | | Spain |
| AGENCIA LITERARIA CARMEN BALCELLS | DEPT AUTHORIZACIONES | DIAGONAL 580 | | | BARCELONA | | 8021 | Spain |
| AGENDA USA INC | | 5290 FOXRIDGE DRIVE | | | MISSION | KS | 66202 | |
| AGENTES Y CONSULTORES INC | | CALLE COSTA AZUL CH 2 | | | DORADO | PR | 646 | |
| Agile Educational Marketing | | 1118 Oakhurst Drive | | | Broomfield | CO | 80020 | |
| AGRA-ART SA | | UL WILCZA 55/63 | | | WARSZAWA | | 00-679 | Poland |
| AGS SOFTWARE INC | DBA GETCONNECT | P O BOX 975006 | | | DALLAS | TX | 75397-5006 | |
| AGSTOCK USA | | 25315 ARRIBA DEL MUNDO DR | | | CARMEL | CA | 93923-8803 | |
| AGUILAR CHILENA DE EDICIONES S.A. | | SANTILLANA DE CHILE | | | PROVIDENCIA SANTIAGO | | | Chile |
| AGUSTIN A MANGUAL GUMBE | URB ANTILLANA ENCANTADA | 10 PLAZA SANTA CRUZ | | | TRUJILLO ALTO | PR | 976 | |
| AGUSTIN MANGUAL-AMADOR | | 623 PONCE DE LEON AVE STE 904-B | | | SAN JUAN | PR | 917 | |
| AHARON KFIR | | 8 HOHIT STREET | | | HAIFA | | 32992 | Israel |
| AHMAD ABDULLATIF AHMAD ALYASIN | RASHEED AREA - DAHEYET AL RASHEED | KHAWLA BINT THALBA ST BLDG # 71 | | | AMMAN | | | Jordan |
| AHMAD NASSIR JUMA | | P O BOX 83847 | | | MOMBASA | | | Kenya |
| AHSLEY GRAYSON | | 1342 18TH STREET | | | SAN PEDRO | CA | 90732 | |
| AI South Insurance Co. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| AIA CHICAGO | ATTN FRANCINA BERLIN | 35 E WACKER DR, STE # 250 | | | CHICAGO | IL | 60601 | |
| AICHELE DOUGLAS | | 1502 WEST LIBERTY AVENUE | | | STILLWATER | OK | 74075 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AICHI BOOKS CO LTD | ATTN BO-MING YANG | NO 235 CHIEN FU STREET | | | CHIEN CHENG DIST KAOHSIUNG | | | Taiwan |
| Aida Grijalva | | 228 Benham Court | | | St. Charles | IL | 60174 | |
| AIDA I RODRIGUEZ ROIG | | PASEO DE LAS FLORES # 32 | | | PUERTO RICO | PR | 00754-9662 | |
| AIDA LUZ CARBONELL BURGOS | | HC-02 BOX 14462 | | | CAROLINA | PR | 987 | |
| AIDA S PICKERING | | P O BOX 1232 | | | ST THOMAS | VI | 804 | |
| AIDEA INCORPORATED | | P O BOX 50825 | | | INDIANAPOLIS | IN | 46250-0825 | |
| AIDELLS BRUCE | | 618 COVENTRY RD | | | KENSINGTON | CA | 94707 | |
| Aiken & Aiken, P.C. | RE 319 Marlborough Street | Paul Aiken | 83 Main Street | | Hyannis | MA | 2601 | |
| Aiken Courier Services | Kathy Aiken | 5152 E. 116th Avenue | | | Denver | CO | 80233 | |
| Aileen Mason | | 23 Shelburne Dr. | | | Asheville | NC | 28806 | |
| AILEEN WHEATON | | 8399 FAIRWAY DRIVE | | | COLUMBUS | OH | 43235 | |
| Aim C Larrabee | | 1650 West Sherwin | #3b | | Chicago | IL | 60626 | |
| AIM RESEARCH | LINDA ADAMS -AIM RESEARCH | 2200 N YARBROUGH DR STE B PMB # 139 | | | EL PASO | TX | 79925 | |
| Aimee Corrigan | | 2550 Colorado Blvd | | | Denver | CO | 80207 | |
| AIMEE D LLEWELLYN | | 1016 CRESTWOOD DR | | | SOUTH SAN FRANCISCO | CA | 94080 | |
| AIMEE FIX | | 20 FAIRFAX STREET, # 1 | | | SOMERVILLE | MA | 2144 | |
| AIMEE STRICKLIN | | 431 ADAMS STREET | | | NEW ORLEANS | LA | 70118 | |
| Aimee Whitten | | 4 Holts Lane | | | Haverhill | MA | 1830 | |
| AIMS | MICHELE CLARK MIDDLE SCHOOL | 5101 W HARRISON STREET | | | CHICAGO | IL | 60644 | |
| AIMS | | 510 DEVONSHIRE | | | CHAMPAIGN | IL | 61820 | |
| Ainsley B. Rose | Rose Educational Development | 3049 Whispering Hills Drive | | | West Kelowna | BC | V4T-2M9 | Canada |
| AIR STREAM AIR CONDITIONING CORP | | 245 NEWTOWN RD STE 305 | | | PLAINVIEW | NY | 11803 | |
| AIR TEAM IMAGES | | WHITACRE HEATH COLESHILL | 47 BIRMINGHAM ROAD | | BIRMINGHAM | | B46 2ET | United Kingdom |
| AIRGAS EAST INC | | PO BOX 827049 | | | PHILADELPHIA | PA | 19182-7049 | |
| AIRGAS MID AMERICA | | PO BOX 802615 | | | CHICAGO | IL | 60680 | |
| AIRGAS NORTH CENTRAL | | P O BOX 802588 | | | CHICAGO | IL | 60680-2588 | |
| AIRGAS SOUTHWEST INC | | P O BOX 676031 | | | DALLAS | TX | 75267-6031 | |
| AIRGAS USA LLC | | P O BOX 532609 | | | ATLANTA | GA | 30353-2609 | |
| AIRPHOTO | --use 2-1207--- | 5 BELLITA DR | | | PUEBLO | CO | 81001 | |
| Airship Printing | | 901B N. Park Street | | | Castle Rock | CO | 80109 | |
| AISA | C/O INTERNATIONAL SCHOOL OF KENYA | P O BOX 14103 | | | NAIROBI | | AFRICA | Kenya |
| AISA | | GRAN VIA DE LES CORTS CATALANES 147 | | | BARCELONA | | 8014 | Spain |
| AISA | | DEPARTMENT 25 | | | WASHINGTON | DC | 20055 | |
| AITKEN ALEXANDER ASSOCIATES LIMITED | | 18-21 CAVAYE PLACE | | | ENGLAND | | SW109PT | United Kingdom |
| AITKEN ALEXANDER ASSOCIATES LLC | | 80 5TH AVENUE SUITE 1101 | | | NEW YORK | NY | 10011 | |
| AITKEN ALEXANDER ASSOCIATES LTD | | 18-21 CAVAYE PL | ATTN FILIPA VASCONCELOS | | LONDON | | SW10 -9 PT | United Kingdom |
| AITKEN ALEXANDER ASSOCIATES LTD | | 18-21 CAVAYE PLACE | | | LONDON | | SW10 9PT | United Kingdom |
| AJILON | | DEPT CH 14031 | | | PALATINE | IL | 60055 | |
| AJS PREMIER PRINTING | | 921 CARNEY CT | | | ANTIOCH | IL | 60002-2461 | |
| AKASH CHITTRANSHI & ASSOCIATES | | C-6/6282 & C-6/6274 VASANI KUNJ | | | NEW DELHI | | 110070 | India |
| AKG IMAGES | 5 MELBRAY MEWS | 158 HURLINGHAM ROAD | | | LONDON | | SW6 3NS | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AKI SOGABE | | 3319 170TH AVENUE NE | | | BELLEVUE | WA | 98008 | |
| AKIBIA INC | ATTN LINDA SILVERMAN | PO BOX 845052 | | | BOSTON | MA | 2284 | |
| AKIDA NAU JOHNSON | | 244 HYDE PARK AVE, APT 1 | | | JAMAICA PLAIN | MA | 2130 | |
| Akin Gump | | | | | | | | |
| Akin Gump Strauss | | | | | | | | |
| AKIN GUMP STRAUSS HAUER & FELD LLP | | DEPT 7247-6838 | | | PHILADELPHIA | PA | 19170-6838 | |
| AKRONABSE | | P O BOX 2853 | | | AKRON | OH | 44309-2853 | |
| AL ASSOC FOR PUBLIC & CONTING ADULT EDU | ATTN JOE CAVENDER | 1801 COLEMAN ROAD | | | ANNISTON | AL | 36207 | |
| AL BINGHAM | | 1497 NO. 125 EAST | | | LAYTON | UT | 84101 | |
| AL COLUMBIA | | 180 GREENRIDGE ROAD | | | TORRINGTON | CT | 6790 | |
| AL DAWALJ TECHNOLOGY CO | | 11555 KING ABDULAZIZ RD | P O BOX 60632 | | AL RABIE QUARTER RIYADH | | | Saudi Arabia |
| AL GIDDINGS IMAGES INC | DBA IMAGES UNLIMITED INC | 75 BRIDGER HOLLOW ROAD | | | PRAY | MT | 59065 | |
| AL GLOBUS | | 219 JUNIPERO COURT | | | CAPITOLA | CA | 95010 | |
| AL STANDERWICK | | 2 WELD GILDER RD | | | OYSTER BAY | NY | 11771-4703 | |
| AL YOUNG | | 2149 CEDAR STREET | | | BERKELEY | CA | 94709 | |
| ALABAMA ACTE | ATTN ANN GILMORE | P O BOX 988 | | | MONTGOMERY | AL | 36101 | |
| ALABAMA ASSOCIATION OF SCHOOL BOARDS | | P O BOX 230488 | | | MONTGOMERY | AL | 36123 | |
| ALABAMA ASSOCIATION OF SECONDARY SCHOOL | PRINCIPALS | PO BOX 428 | | | MONTGOMERY | AL | 36101 | |
| ALABAMA COMMUNITY COLLEGE ASSOCIATION | | 1100 9TH AVENUE SW | ATTN REGINA DORIETY | | BESSEMER | AL | 35022 | |
| ALABAMA COMMUNITY EDU ASSOC | SHADES VALLEY COMMUNITY EDUCATION | 6100 OLD LEEDS ROAD | | | IRONDALE | AL | 35210 | |
| ALABAMA COUNCIL TEACHERS OF MATHS | BIRMINGHAM CITY SCHOOLS | 2015 PARK PLACE | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA COUNCIL TEACHERS OF MATHS | ATTN BEVERLY KIMES | 2015 PARK PLACE | | | BIRMINGHAM | AL | 35203 | |
| ALABAMA DEPARTMENT OF REVENUE | BUSINESS PRIVILEGE TAX SECTION | P O BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| Alabama Department of Revenue | Corporate Tax Division | PO Box 327435 | | | Montgomery | AL | 36132-7435 | |
| ALABAMA DEPARTMENT OF REVENUE | | P O BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | ADMINISTRATIVE LAW DIVISION | PO BOX 327130 | | | MONTGOMERY | AL | 36132-7130 | |
| Alabama Dept of Revenue | Attn Legal Division | Gordon Persons Bldg | 50 N Ripley St Ste 3114 | | Montgomery | AL | 36130-1001 | |
| ALABAMA DEPT OF REVENUE | INDIVIDUAL & CORP TAX DIV - CORP INC SECT | P O BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA DEPT OF REVENUE | | PO BOX 327130 | | | MONTGOMERY | AL | 36132-7130 | |
| ALABAMA DEPT OF REVENUE | | P O BOX 327320 | | | MONTGOMERY | AL | 36132-7320 | |
| ALABAMA EDUCATION ASSOCIATION | | P O BOX 4177 | | | MONTGOMERY | AL | 36103 | |
| ALABAMA EDUCATIONAL TECH ASSOCIATION | | 1204 MIXON AVENUE | ATTN FRAN PRIDGEON | | BAY MINETTE | AL | 36507 | |
| ALABAMA MISSISSIPPI TEACHERS OF ENGLISH | TO SPEAKERS OF OTHER LANGUAGES | 1530 3RD AVENUE SOUTH | ATTN JULIA AUSTIN | | BIRMINGHAM | AL | 35294-1150 | |
| ALABAMA SCIENCE TCHRS ASSOCIATION | | P. O. BOX 302101 | ATTN KAY ATCHISON WARFIELD | | MONTGOMERY | AL | 36130 | |
| Alabama Secretary of State | Corporations Division | PO Box 5616 | | | Montgomery | AL | 36103-5616 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALABAMA STATE DEPT OF EDUCATION | | 50 NORTH RIPLEY STREET | RM 3345, GORDON PERSONS BLDG | | MONTGOMERY | AL | 36104-3833 | |
| ALABAMA STATE READING ASSOCIATION | ATTN BETTY NEWMAN | 22800 RIVIERA DRIVE | | | ATHENS | AL | 35613 | |
| ALABAMA STATE TREASURER | ROOM S B07 STATE CAPITOL | 600 DEXTER AVENUE | | | MONTGOMERY | AL | 36104 | |
| ALABAMA STATE TREASURER | ATTN MIKE MORGAN | 600 DEXTER AVENUE | | | MONTGOMERY | AL | 36104 | |
| ALADDIN | | | | | | | | |
| ALADDIN BOOKS LIMITED | | P O BOX 53987 | | | LONDON | NY | SW15 2SF | United Kingdom |
| ALAFAIR BURKE | | 7 EAST 14 TH STREET #1206 | | | NEW YORK | NY | 10003 | |
| ALAMO COLLEGES | ATTN AURORA ALFARO | 811 W HOUSTON ST | | | SAN ANTONIO | TX | 78207 | |
| ALAMOGORDO PUBLIC SCHOOL | | P O BOX 650 | | | ALAMOGORDO | NM | 88310 | |
| ALAMY INC | | SUITE 848, 20 JAY STREET | | | BROOKLYN | NY | 11201 | |
| ALAMY LIMITED | | 127 MILTON PARK | | ABINGTON | OXFORDSHIRE | | OX14 4SA | United Kingdom |
| Alan Andres | | 22 Warner St. #2 | | | Somerville | MA | 2144 | |
| ALAN B TEASLEY | | 3411 DIXON ROAD | | | DURHAM | NC | 27707 | |
| ALAN BANCE | | 8 OAKMONT AVENUE | | HIGHFIELD | Southampton | | SO17 1DR | United Kingdom |
| ALAN BRENT RODEN | | 3724 MATTISON AVE, APT A | | | FORT WORTH | TX | 76107 | |
| Alan D Cunningham | | 211 N. Cecil Ave.. | | | Indianapolis | IN | 46219 | |
| ALAN GOTTFRIED | | 3661 ASPEN VILLAGE WAY APT F | | | SANTA ANA | CA | 92704 | |
| Alan Harris | | 524 Ford St | | | West Conshohocken | PA | 19428 | |
| Alan Huisman | | 163 Washington Road | | | Rye | NH | 3870 | |
| Alan Hull | | 1825 Parker Road S.W. | Apt 715 | | Conyers | GA | 30094 | |
| ALAN KLEHR | | 5400 S DORCHESTER AVE | | | CHICAGO | IL | 60615 | |
| ALAN KLEMP | | 7207 MARYWOOD CIRCLE | | | AUSTIN | TX | 78723 | |
| Alan M Monchick | | 55 Sewall Avenue | #2A | | Brookline | MA | 2446 | |
| ALAN PATON WILL TRUST | EWING TRUST COMPANY LTD | MAFAVUKE HOUSE P O BOX 59 | | | HILLCREST DURBAN | | 3650 | South Africa |
| ALAN PETRASKE | | 378 STONY HILL RD | | | GUILFORD | VT | 5301 | |
| ALAN PRENDERGAST | | 3144 W 22ND AVENUE | | | DENVER | CO | 80211 | |
| ALAN R HAYAKAWA | | 931 NORTH FRONT STREET APT 501 | | | HARRISBURG | PA | 17102 | |
| ALAN RUBIN | | 1203 RIVER ROAD APT 3L | | | EDGEWATER | NJ | 7020 | |
| ALAN RUDT | | 65 W 90TH STREET 8F | | | NEW YORK | NY | 10024 | |
| ALAN S HONIG | ADMINISTRATOR MAN OF LA MANCHA | 1501 BROADWAY STE 1313 | | | NEW YORK | NY | 10036 | |
| Alan Security Center, Inc. | | 3828 S. Broadway | | | Englewood | CO | 80113 | |
| ALANA CASSELL BROYLES | | PO BOX 793 3332 SUMMIT DR | | | ST PAUL | VA | 24283 | |
| AL-AQSA ISLAMIC SOCIETY | AL-AQSA ISLAMIC ACADEMY | 1501 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19122 | |
| ALARCON FRANCISCO | UNIV OF CALIFORNIA | ONE SHIELDS AVENUE DEPT OF SPANISH | | | DAVIS | CA | 95616 | |
| ALARM DETECTION SYSTEMS INC | | 1111 CHURCH ROAD | | | AURORA | IL | 60505 | |
| ALASKA COUNCIL OF SCHOOL ADMINISTRATORS | | 326 FOURTH STREET STE 404 | | | JUNEAU | AK | 99801 | |
| ALASKA COUNCIL OF TEACHERS OF MATHS | | 19944 SECOND STREET | ATTN FRANKIE SHILLINGTON | | EAGLE RIVER | AK | 99577 | |
| Alaska Department of Revenue | | PO Box 110420 | | | Juneau | AK | 99811-0420 | |
| ALASKA DEPT OF REVENUE | STATE OFFICE BUILDING | PO BOX 110420 | | | JUNEAU | AK | 99811 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alaska Dept of Revenue | | PO Box 110420 | 333 W Willoughby 11th Fl SOB | | Juneau | AK | 99811-0400 | |
| ALASKA DEPT OF REVENUE | | PO BOX 110420 | | | JUNEAU | AK | 99811 | |
| ALASKA NORTHWEST BOOKS | | P O BOX 56118 | | | PORTLAND | OR | 97238-6118 | |
| ALASKA PACIFIC UNIVERSITY | BOOKSTORE | 4101 UNIVERSITY DRIVE | | | ANCHORAGE | AK | 99508 | |
| ALASKA PHOTO GRAPHICS INC | | PO BOX 81312 | | | FAIRBANKS | AK | 99708 | |
| ALASKA PRIVATE & HOME EDUCATORS ASSOC | | P O BOX 141764 | | | ANCHORAGE | AK | 99514 | |
| ALASKA SCIENCE TEACHERS ASSOCIATION | ATTN LYNN V WILLIAMS | 9253 GEE STREET | | | JUNEAU | AK | 99801 | |
| ALASKA STOCK IMAGES | | 2505 FAIRBANKS ST | | | ANCHORAGE | AK | 99503-2821 | |
| Alaska Stock, R.R. Donnelly & Sons Co. | | | | | | | | |
| ALASKA UNIV SOUTHEAST BOOKSTORE | | 11120 GLACIER HIGHWAY | JUNEAU CAMPUS ACCOUNTS PAYABLE | | JUNEAU | AK | 99801 | |
| ALASTAIR OWENS | QUEEN MARY - UNIV OF LONDON | DEPT OF GEOG - MILE END RD | | | LONDON | | E1 4NS | United Kingdom |
| ALAYNE ZAHARA | | 1610 RIVERWOOD DRIVE | | | ALGONQUIN | IL | 60102 | |
| ALBANY STATE UNIVERSITY | EDUCATIONAL TECHNOLOGY CENTER | 504 COLLEGE DRIVE | | PENDERGRAST LIBRARY RM 120 | ALBANY | GA | 31705 | |
| Albert Bachand | | 33 Carver Rd | | | Framingham | MA | 1701 | |
| ALBERT BAIME | | 680 NORTH LAKE SHORE DR | | PLAYBOY | CHICAGO | IL | 60611 | |
| Albert Gualtieri | | 75 Edward Street | | | Medford | MA | 2155 | |
| Albert J Anderson | | 52 Richard Rd. | | | Hanson | MA | 2341 | |
| Albert Kingston | | 400 N CORONADO STREET | APT #1159 | | CHANDLER | AZ | 85224 | |
| ALBERT MAMARY | | 3261 CYNTHIA DRIVE | | | BINGHAMTON | NY | 13903 | |
| Albert Miller | | P.O. Box 782623 | | | Wichita | KS | 67278 | |
| Albert Natalini | | 4536 Woodlands Village Drive | | | Orlando | FL | 32835 | |
| ALBERT PAGAN DIANA | CALLE 8 F-34 | URB TRUJILLO ALTO HEIGHTS | | | TOA ALTO | PR | 953 | |
| ALBERT SID FLEISCHMAN | DBA SID FLEISCHMAN INC | 305 TENTH STREET | | | SANTA MONICA | CA | 90402 | |
| Albert Streeper | | 171 Concord Drive | | | North East | PA | 16428 | |
| ALBERT T VASQUEZ | | 13135 WEST 2ND PLACE, APT D3512 | | | LAKEWOOD | CO | 80228 | |
| ALBERT TANG | | 143-41 84TH DRIVE APT 4A | | | BRIARWOOD | NY | 11435 | |
| Albert Thompson | | 112 Kingston Park Lane | | | Middle River | MD | 21220 | |
| Albert V.B. Kelsey | | Po Box 313 | | | South Freeport | ME | 4078 | |
| ALBERT WHITMAN & COMPANY | | 250 S NORTHWEST HWY, STE 320 | | | PARK RIDGE | IL | 60068 | |
| ALBERT WHITMAN AND COMPANY | | 250 S NORTHWEST HWY STE 320 | | | PARK RIDGE | IL | 60068-4272 | |
| Alberta Finance & Enterprise Dept | Tax and Revenue Administration | Finance Compliance & Collection | 9811 109 St | | Edmonton | AB | T5K 2L5 | Canada |
| ALBERTO GAMARRA | | 1000 TUPELO WAY | | | WESTON | FL | 33327 | |
| ALBERTO P GARCIA | | 280 4300 SOUTH PARK DRIVE | SCOTIABANK | | STONY PLAIN | AB | T7Z 2W7 | Canada |
| ALBERTO R PUENTE-ROLON | | BOX 1112 | | | CIALES | PR | 00638-1112 | |
| ALBERTO RIOS | | 3500 WEST IRONWOOD DRIVE | | | CHANDLER | AZ | 85226 | |
| ALBIN MICHEL EDITIONS | | 22 RUE HYGHENS | | | PARIS | | 75014 | France |
| ALBION PRESS LTD | | SPRING HILL DBURY | | | OXFORDSHIRE | | OX7 6RU | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALBRIGHT COLLEGE | | 13TH & BERN STREETS | | | READING | PA | 19612-5234 | |
| Albuquerque Public Schools | Accounts Payable | PO Box 25704 | | | Albuquerque | NM | 87125 | |
| Albuquerque Public Schools | Attn Liz Trujillo/AP | 601 4th Street Southwest | | | Albuquerque | NM | 87102-3840 | |
| ALBUQUERQUE PUBLIC SCHOOLS | FOUNDATION | P O BOX 25704 | | | ALBUQUERQUE | NM | 87125-0704 | |
| ALBUQUERQUE PUBLIC SCHOOLS | NEW MEXICO FIRST | P O BOX 56549 | | | ALBUQUERQUE | NM | 87187 | |
| Albuquerque Public Schools | | 5700 Hendrix Road NE | Governor Bent Elem. School | | Albuquerque | NM | 87110 | |
| ALBUQUERQUE PUBLIC SCHOOLS | | P O BOX 25704 | ATTN ACCOUNTS PAYABLE | | ALBUQUERQUE | NM | 87125 | |
| ALBUQUERQUE PUBLIC SCHOOLS | | P O BOX 25704 | | | ALBUQUERQUE | NM | 87125-0704 | |
| ALBUQUERQUE PUBLIC SCHOOLS | | P O BOX 56549 | | | ALBUQUERQUE | NM | 87187 | |
| Alceste Milbury-Murphy | | 103 Middle Holly Ln. | Little Egg Harbor Township | | Tuckerton | NJ | 8087 | |
| Alceste Murphy | | 103 Middle Holly Ln. | Little Egg Harbor Township | | Tuckerton | NJ | 8087 | |
| ALCHEMY INK INC | | 191 BELOIT AVENUE | ATTN FONDA SNYDER | | LOS ANGELES | CA | 90049 | |
| ALCORN STEPHEN | | 112 WEST MAIN STREET | | | CAMBRIDGE | NY | 12816 | |
| ALDEN PETER C | | 11 RIVERSIDE AVENUE | | | CONCORD | MA | 1742 | |
| ALEJANDRA ALANIZ | STA CRUZ DEL MONTE | 10 NAUCALPAN ESTADO DE MEXICO | | | | | 53110 | Mexico |
| ALEJANDRA VALENZUELA GARCIA | URB VILLA CAROLINA | CALLE 512 #16 BLDG 209 | | | CAROLINA | PR | 985 | |
| ALEJANDRO A MARTINEZ GONZALEZ | | COLINAZ DE MONTE CARLOS | | | SAN JUAN | PR | | |
| Alejandro F Leon | | 3237 North Bolton | | | Indianapolis | IN | 46218 | |
| ALEJANDRO VILLAFANE VILLANUEVA | | G-2 POMARROSA ST VALLE ARRIBA HTS | | | CAROLINA | PR | 983 | |
| ALEKSA DJILAS | | PALMOTICEVA 8 | | | BELGRADE | | 11000 | Serbia & Montenegro |
| ALELIA BUNDLES | | 4109 GARRISON STREET NW | | | WASHINGTON | DC | 20016 | |
| ALESE O PECHTER | | 500 EGRET CIRCLE STE 8502 | | | DELRAY BEACH | FL | 33444 | |
| ALESIA M RICHARDS | | 915 PAYNE ROAD | | | WINCHESTER | VA | 22603 | |
| Alesia Tyree | | 1725 W. Farragut Ave | | | Chicago | IL | 60640 | |
| Alessandra Preziosi | | 849 East Broadway | #3 | | South Boston | MA | 2127 | |
| ALEX BOESE | | 4138 MASSACHUSETTS AVE | | | LA MESA | CA | 91941 | |
| ALEX CHAMOUN | | 58 GROSVENOR STREET | | | ST KILDA EAST VICTORIA | Victoria | 3183 | Australia |
| ALEX KALOOSTIAN | | 40 MIDDLE STREET | | | WOBURN | MA | 1801 | |
| Alex MacKinnon | | 93 Rice St | Apt 2 | | Cambridge | MA | 2140 | |
| ALEX ROSE | | 111 HICKS STREET APT 4J | | | BROOKLYN | NY | 11201 | |
| ALEX SINK CAMPAIGN | | P O BOX 75590 | | | TAMPA | FL | 33675 | |
| Alexa Dowlen | | 4306 Quando Drive | | | Orlando | FL | 32812 | |
| ALEXA SPAHR | | 6213 SIDNEY DRIVE | | | MCKINNEY | TX | 75070 | |
| ALEXAIDA PEREZ CORTES | | HC 02 BOX 16439 | | | ARECIBO | PR | 612 | |
| ALEXANDER ADDUCCI | | 2410 HAMPTON LANE W | | | SAFETY HARBOR | FL | 34695 | |
| ALEXANDER AUGUSTU MARTINEZ | | 548 BARRIO SEBORUCO | | | BARCELONETA | PR | 617 | |
| ALEXANDER J CAMLIN | | 545 S RIVER ST | | | MARSHFIELD | MA | 02050-2437 | |
| ALEXANDER KNOX | | 1510 SE 74TH AVENUE UPPER | | | PORTLAND | OR | 97214 | |
| Alexander Powell | | 369 Blue Hill Ave. | | | Dorchester | MA | 2125 | |
| ALEXANDER S MACLEAN | DBA LANDSLIDES AERIAL PHOTOGRAPHY | 23 CONANT ROAD | | | LINCOLN | MA | 1773 | |
| ALEXANDER WILD | | 516 N FAIR ST | | | CHAMPAIGN | IL | 61821 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALEXANDRA BARRETT | | 11731 STONE HAVEN WAY | | | W PALM BEACH | FL | 33412 | |
| Alexandra Coleman | | 1219 Valley Forge | | | Charleston | SC | 29412 | |
| Alexandra Corona | | 2906 Stoneway Drive | | | Austin | TX | 78757 | |
| ALEXANDRA D DIPENTIMA | | 22 BALD HILL ROAD | | | SOUTH KENT | CT | 6785 | |
| ALEXANDRA F PIRES-MICHALS | DBA MICHALS CLEANING SERVICES | 160 MARKET STREET | | | AMESBURY | MA | 1913 | |
| ALEXANDRA MARTILLO | | 15059 SW 143 PLACE | | | MIAMI | FL | 33186 | |
| Alexandra Mesa | | 136 Pine Island Circle | | | Kissimmee | FL | 34743 | |
| ALEXANDRA MILGRAM | | 2621 PALISADE AVE APT 8B | | | RIVERDALE | NY | 10463 | |
| ALEXANDRA MOLINA MURRIETA | | CDLA NUEVA KENNEDY CALLE 4TA 116 | | | GUAYAQUIL | | | Ecuador |
| ALEXANDRA NICKERSON INDEXING SERVIC | | 656 BRICKYARD ROAD | | | COLCHESTER | VT | 5446 | |
| ALEXANDRA REDMOND | | 101D BOSTON ROAD | | | CHELMSFORD | MA | 1824 | |
| Alexandra Rhetts | | 235 Bay Road | | | Easton | MA | 2356 | |
| Alexandra V Redmond | | 101D Boston Road | | | Chelmsford | MA | 1824 | |
| ALEXANDRA WORKMAN | | 5615 MAGNOLIA LANE | | | ALEXANDRIA | VA | 22311 | |
| ALEXANDRIA SCHOOL BOARD | | 2000 NORTH BEAUREGARD STREET | | | ALEXANDRIA | VA | 22311 | |
| ALEXANDRU MIHAELA | VALEA MARE-PODGORIA VILLAGE | JUPANITA ANCUTA ST NR 25 | | | STEFANESTI ARGES | | 117715 | Romania |
| ALEXIS ALEXANDER | | 106 ACCOLADE DRIVE | | | SAN LEANDRO | CA | 94577 | |
| ALEXIS FRANCESCHINI SALGADO | | URB TERESITA CALLE 9 N-23 | | | BAYAMON | PR | 961 | |
| Alexis Q Robinson | | 1383 Gates Drive SE | | | Atlanta | GA | 30316 | |
| ALEXS LEMONADE STAND FOUNDATION | | 333 E LANCASTER AVE | | | WYNNEWOOD | PA | 19096 | |
| ALFIE KOHN | | 401 BELMONT STREET | | | BELMONT | MA | 2478 | |
| Alfonso Merino | | 8789 Cuyamaca Street | | | Corona | CA | 92883 | |
| ALFRED A KNOPF INC | A DIVISION OF RANDOM HOUSE | 1745 BROADWAY 3RD FLOOR | ROYALTY AND SUBRIGHTS ACCOUNTING | ATTN ANGELA ALESCI | NEW YORK | NY | 10019 | |
| ALFRED A KNOPF INC | ATTN CHASE MANHATTAN BANK | G P O 5323 | | | NEW YORK | NY | 10087 | |
| Alfred Brennan | | 400 Fairway View Drive | | | Algonquin | IL | 60102 | |
| Alfred Mcdougal | | 20343 Hwy 216 | | | McCalla | AL | 35111 | |
| ALFRED PUBLISHING CO INC | ALFRED MUSIC PUBLISHING CO INC | PO BOX 10003 | ATTN TROY SCHRECK | | VAN NUYS | CA | 91410 | |
| ALFRED TATUM | | 3415 SANBORN LN | | | DEKALB | IL | 60115 | |
| Alfred Valenzuela | | 672 Lancaster Drive | | | Pingree Grove | IL | 60140 | |
| Alfred Welch | | 5413 Hardings Landing Rd | | | Council Bluffs | IA | 51501 | |
| ALFREDO MORALES | | VEREDAS DEVELOPMENT ST. 16 # 371 | | | GURABO | PR | 778 | |
| Algoma Distruct School Board | | 644 Albert St East | | | Sault Ste. Marie | ON | P6A2K7 | Canada |
| ALGONQUIN BOOKS | | 225 VARICK STREET | | | NEW YORK | NY | 10014 | |
| ALGONQUIN CLUB OF BOSTON | | 217 COMMONWEALTH AVENUE | | | BOSTON | MA | 02116-1704 | |
| Algonquin School | | 59 Algonquin Road | | | Woodstock | ON | N4T1R8 | Canada |
| Algrenon Tremain Nelson | c/o Ahead of the Class | 17523 Kenton Crossing Lane | | | Richmond | TX | 77407 | |
| ALHAMBRA WATER | | PO BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| ALI A MAZRUI | | OFF ALBERT SCHWEITZER, BOX 6000 | SUNY-BINGHAMTON UNIV | | BINGHAMTON | NY | 13902-6000 | |
| ALI CEM KARAYALCIN | | 7650 SW 132 STREET | | | MIAMI | FL | 33156 | |
| Ali Nagib | | 1211 S Prairie Ave. | Unit 2105 | | Chicago | IL | 60605 | |
| ALI R ROOZITALAB | | 6007 THREE CEDARS LANE | | | FREDERICKSBURG | VA | 22407 | |
| ALI SMITH PHOTOGRAPHY | | 30 WATERSIDE PLAZA # 26K | | | NEW YORK | NY | 10010 | |
| ALIA HANNA HABIB | | 152 LINCOLN PLACE | | | BROOKLYN | NY | 11217 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Alice Bennett | | 2699 Armsdale Road | | | Jacksonville | FL | 32218 | |
| ALICE BETH CARY | | 29 FERTILEDALE DR | | | GROTON | MA | 1450 | |
| ALICE DANIELS | | 2409 GUILFORD ROAD | | | ROCKFORD | IL | 61107 | |
| Alice Elston | | 2381 Virginia Place N E | | | Atlanta | GA | 30305 | |
| Alice Foley | | 3 Greenbriar Drive | | | North Reading | MA | 1864 | |
| Alice Fossell | | 1208 Glendora Ave | | | Glendora | NJ | 8029 | |
| Alice Greiner | | 6590 S. Vine Street | Suite 108 | | Centennial | CO | 80121 | |
| ALICE H MORGAN | | 305 DINKEL AVENUE | | | BRIDGEWATER | VA | 22812 | |
| Alice Jean Rand | | 119 5TH STREET NW | | | EAST GRAND FORKS | MN | 56721 | |
| Alice Johnson | | 47 Hillside Road | | | Watertown | MA | 2472 | |
| ALICE KASTEN | | 131 ALLENWOOD ROAD | | | GREAT NECK | NY | 11023 | |
| Alice M Hawkins | | 1915 Pepper Valley | | | Geneva | IL | 60134 | |
| ALICE M KEARNEY SASSO | | 15 HERITAGE DRIVE | | | STONINGTON | CT | 6378 | |
| ALICE MARTELL AGENCY | | 1350 AVE OF THE AMERICAS STE 1205 | | | NEW YORK | NY | 10019 | |
| ALICE MUNRO | | 1325 AVE OF THE AMERICAS | C/OJESSICA ALMON - WILLIAM MORRIS AGNCY | | NEW YORK | NY | 10019 | |
| ALICE PROVENSEN | | 2316 VIA CLAVEL | | | SAN CLEMENTE | CA | 92673 | |
| ALICE R ABBOTT | | PO BOX 3786 | | | WEST LAFAYETTE | IN | 47996 | |
| ALICE SCHERTLE | | 34 HALLOCKVILLE ROAD | | | PLAINFIELD | MA | 1070 | |
| Alice Sullo | | 69 Walker St | | | Cambridge | MA | 2138 | |
| Alice Wells | | 7532 North 31st Ave. | | | Phoenix | AZ | 85051 | |
| ALICIA ALEMAN | | 128 TENNESSEE AVE NE UNIT B | | | WASHINGTON | DC | 20002 | |
| ALICIA BURTON | | 2302 LOMBARD ST | | | PHILADELPHIA | PA | 19146 | |
| Alicia C Quechol | | 485 Lewis Rd | | | Geneva | IL | 60134 | |
| ALICIA CASTILLO ORTIZ | | 274 GEORGETOWN UNIV GARDENS | | | SAN JUAN | PR | 927 | |
| Alicia L Fontaine | | 23 Merrifield Ave | | | Watertown | MA | 2472 | |
| Alicia M DiPiero | | 7111 Dallas Dr | | | Austin | TX | 78729 | |
| ALICIA MONIQUE MERCER | | 103 MAGNOLIA CIRCLE | | | JONESBORO | GA | 30236 | |
| ALICIA S MONTANEZ GARCIA | | P O BOX 10058 PLAZA CAROL | | | CAROLINA | PR | 988 | |
| ALICIA S. V. MARSHALL | | 612 MULFORD STREET APT 401 | | | EVANSTON | IL | 60202 | |
| Alicia Tremblay | | 164 North Street | | | North Reading | MA | 1864 | |
| ALICKA PISTEK LIT AGCY | | 302A W 12TH ST 124 | | | NEW YORK | NY | 10014 | |
| ALIEF INDEPENDENT SCHOOL DISTRICT | | P O BOX 68 | | | ALIEF | TX | 77411 | |
| ALINE CRUMB | | 20 RUE DU PONT VIEUX | | | SAUVE | | 30610 | France |
| Alisa M Hollinger | | 2010 W Hyde Dr | | | Deltona | FL | 32728 | |
| ALISON BECHDEL INK INC | | P O BOX 215 | | | JONESVILLE | VT | 5466 | |
| ALISON BLANK | | 99 MAPLEWOOD AVE | | | MAPLEWOOD AVE | NJ | 7040 | |
| ALISON BROOKS | | 810 E STREET SE | | | WASHINGTON | DC | 20003 | |
| ALISON BURACZENSKI | | 5 SLADES FARME | | | DARTMOUTH | MA | 2748 | |
| ALISON DAVIS | | 213 MEADOWBROOK | | | HINSDALE | IL | 60521 | |
| Alison F Cronin | | 417 West Fourth Street | Apt. #1 | | Boston | MA | 2127 | |
| ALISON J WOHLMAN | | 882 BROCKTON AVENUE | | | ABINGTON | MA | 2351 | |
| ALISON JUNE BRUSCH | | 649 SACKMAN STREET | | | BROOKLYN | NY | 11212 | |
| ALISON KERR MILLER | | 539 HAVERHILL STREET | | | ROWLEY | MA | 1969 | |
| Alison Klassen | | 9603 Southward Cove | | | Austin | TX | 78733 | |
| Alison M Hinchey | | 5 E. Cedar Street | | | Arlington Heights | IL | 60005 | |
| Alison M McEmber | | 701 Sedgwick Drive | | | Libertyville | IL | 60048 | |
| ALISON MARIE LANDREAU | | 2812 NUECES ST, APT 211 | | | AUSTIN | TX | 78705 | |
| ALISON MORGAN | | 2638 WILLIAMS STREET | | | DENVER | CO | 80205 | |
| ALISON OSBORNE | | 26 SYDNEY STREET | | | TAKAPUNA -AUCKLAND | Auckland | | New Zealand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALISON PAUL | | 1 THERESA CT | | | PROVIDENCE | RI | 2909 | |
| ALISON PORCELLI | | 71 THE FARMS RD | | | BEDFORD | NY | 10506-1415 | |
| Alison R Lao | | 4600 Mueller Blvd | 3003 | | Austin | TX | 78723 | |
| ALISON W SACKETT | | 335 SUMMIT AVE | | | SAN RAFAEL | CA | 94901 | |
| ALISON WARRINER | | 2177 MANZANITA DRIVE | | | OAKLAND | CA | 94611 | |
| Alison Wohlman | | 882 Brockton Ave | | | Abington | MA | 2351 | |
| Alison Zetterquist | | 49 Willis Road | | | Sudbury | MA | 1776 | |
| Alissa Rutledge | | 900 SOUTH STONE AVENUE | | | La Grange | IL | 60525 | |
| ALISTAIR IAN BLYTH | STR VALERIU BRANISTE NR 54-56 | BL D 1 SC D ET 4 AP 149 SECTOR 3 | | | BUCHAREST | | 30717 | Romania |
| ALISTAIR IAN BLYTH | | BL D1, SC D, ET 4, AP 149 SECTOR 3 | | STR VALERIU BRANISTE NR, 54-56 | BUCHAREST | | 30717 | Romania |
| ALIX NINI DIANA | | 44 MALCOLM ROAD | | | JAMAICA PLAIN | MA | 2130 | |
| ALIZ SOTOMAYOR BONILLA | VILLAS DE SAN AGUSTIN | CALLE 10 P-10 | | | BAYAMON | PR | 959 | |
| ALJ Capital Management, LLC-FM | | | | | | | | |
| ALL ABOUT EDUCATION LLC | | 15 WEST 2ND AVENUE | | | LEXINGTON | NC | 27292 | |
| ALL AMERICA PHILLIPS FLOWER SHOP INC | DBA PHILLIPS INTERIOR PLANTS & DISPLAYS | 529 N GRANT STREET | | | WESTMONT | IL | 60559 | |
| ALL LINE INC | | 31 W310 91ST ST | | | NAPERVILLE | IL | 60564 | |
| ALL PRINTS DISTRIB & PUBLISHERS | | | | | | | | |
| All Pro Portrait Studios | Harold Porter | 2146 South Yukon Street | | | Denver | CO | 80227 | |
| ALL SAINTS EPISCOPAL SCH OF FORT WORTH | | 9700 SAINTS CIRCLE | | | FORT WORTH | TX | 76108 | |
| ALL WAYS STORAGE | | 15402 KOLLMEYER DR | | | LAKEWAY | TX | 78734 | |
| ALLAMAR ASSOCIATES | | 25711 HAMILTON POOL RD | | | ROUND MOUNTAIN | TX | 78663 | |
| ALLAN HANCOCK COLLEGE AUXILIARY | PROGRAMS CORP | 801 SOUTH COLLEGE DRIVE | | | SANTA MARIA | CA | 93454 | |
| Allan Van Dyke | | 69 Claremont Avenue | | | Bloomfield | NJ | 7003 | |
| ALLARD HARRY G JR | | APARTADO POSTAL 454 | | | OAXACA | | 68000 | Mexico |
| ALLEGANY COUNTY BOARD OF EDUCATION | | 108 WASHINGTON ST | | | CUMBERLAND | MD | 21502 | |
| ALLEGHENY COLLEGE | ATTN ACCOUNTS PAYABLE | BOX W 520 NORTH MAIN ST | | | MEADVILLE | PA | 16335 | |
| ALLEGHENY CONTRACT FLOORING INC | | 36 HOLTON STREET | | | WINCHESTER | MA | 1890 | |
| ALLEGRA K BOVERMAN | | 49 WHEELER ROAD | | | HOLLIS | NH | 3049 | |
| ALLEMANDS ELEM SCHOOL | | 1471 WPA ROAD | | | DES ALLEMANDS | LA | 70030 | |
| ALLEN & UNWIN AUSTRALIA PTY LTD | | 9 ATCHISON STREET | | | ST LEONARDS | NSW | 2065 | Australia |
| ALLEN AND UNWIN | C/O NATIONAL AUSTRALIA BANK | 32 WILLOUGHBY RD | | | CROWS NEST | NSW | 2068 | Australia |
| ALLEN ANN J | | 7559 GIBRALTER STREET # 11 | | | CARLSBAD | CA | 92009 | |
| ALLEN ANNA M | | 1557 FARLAND STREET | | | COVINA | CA | 91724 | |
| ALLEN ARBITRAGE | | | | | | | | |
| ALLEN ASSOCIATES | | 283 WOODLAWN AVE | | | ST JAMES | NY | 11780 | |
| Allen Doolittle | | 6503 Rowland Rd. | | | Huntley | IL | 60142 | |
| Allen Dyer Doppelt | | | | | | | | |
| ALLEN DYER DOPPELT MILBRATH & GILCHRIST | | 255 S ORANGE AVE SUITE 1401 | | | ORLANDO | FL | 32802-3791 | |
| ALLEN ELISE | | 6212 VAN NOORD AVENUE | | | VALLEY GLEN | CA | 91401 | |
| Allen Investment Management | | | | | | | | |
| ALLEN ISAACMAN | | 267 19TH AVE SOUTH | UNIV MN HIST DEPT | 214 SOCIAL SCIENCES TOWER | MINNEAPOLIS | MN | 55455 | |
| ALLEN JANET | | PO BOX 1287 | | | SANIBEL | FL | 33957 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Allen Large | | 2639 186Th Avenue Ne | | | Redmond | WA | 98052 | |
| ALLEN MANDELBAUM | | 41 RUE PAUL-LEBOUCHER | | | CORMEILLES-EN-PARISIS | | 95240 | France |
| ALLEN MANDELBAUM | | 1021 PASCHAL DR | | | WINSTON SALEM | NC | 27106 | |
| ALLEN MAXWELL & SILVER INC | | 190 SYLVAN AVENUE | | | ENGLEWOOD CLIFFS | NJ | 7632 | |
| ALLEN PARISH SCHOOL BOARD | SALES & USE TAX REPORT | PO DRAWER 190 | | | OBERLIN | LA | 70655 | |
| ALLEN SAY | | 4748 NE ALAMEDA STREET | | | PORTLAND | OR | 97213 | |
| ALLEN WEBB | | 84 ECHO HILLS DRIVE | | | KALAMAZOO | MI | 49009 | |
| ALLENE M WHITE | | P O BOX 1540 | | | BLUE HILL | ME | 4616 | |
| ALLERTON STEELE | | 557 LEXINGTON AVENUE | | | EL CERRITO | CA | 94530 | |
| ALLIANCE FOR CHILDREN AND FAMILIES | | 11700 WEST LAKE PARK DRIVE | PERMISSIONS | | MILWAUKEE | WI | 53224-3099 | |
| ALLIANCE FOR EXCELLENT EDUCATION | | 1201 CONNECTICUT AVE NW STE 901 | | | WASHINGTON | DC | 20036 | |
| ALLIANCE SALES & MARKETING | | 24812 LOS ALTOS DR | | | VALENCIA | CA | 91355 | |
| AllianceBernstein, L.P. (U.S.) | Petter Stensland | 1345 Ave. of the Americas | | | New York | NY | 10105 | |
| ALLIANT ENERGY CENTER | | PO BOX 3066 | | | CEDAR RAPIDS | IA | 52406 | |
| ALLIED INDUSTRIAL EQUIPMENT | | 9388 DIELMAN INDUSTRIAL DRIVE | | | ST LOUIS | MO | 63132 | |
| ALLIED VAUGHN | | PO BOX 19438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| ALLIED WASTE SERVICES | | P O BOX 9001154 | | | LOUISVILLE | KY | 40290 | |
| ALLIED WASTE SERVICES | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290 | |
| Allied World National Assurance Company | | 1690 New Britain Avenue, Suite 101 | | | Farmington | CT | 6032 | |
| Allied World National Insurance Company | | | | | | | | |
| ALLIEDBARTON SECURITY SERVICES LLC | | PO BOX 828854 | | | PHILADELPHIA | PA | 19182 | |
| Allison Alliance, Inc. | | 63 Crescent Ave | | | Sausalito | CA | 94965 | |
| Allison Gosney | | 801 Norwalk | | | Austin | TX | 78703 | |
| ALLISON HAHN | | 412 S HART ST | | | PALATINE | IL | 60067 | |
| Allison M Lambert | | 139 Park Street | #4 | | Portland | ME | 4101 | |
| Allison Martin | | 2920 Rolling Broak Drive | | | Orlando | FL | 32837 | |
| ALLISON MARY RIVENBACK | | 825 DEVENISH LANE | | | ROSWELL | GA | 30075 | |
| Allison Rappaport | | 1440 Beacon St | Apt # 201 | | Brookline | MA | 2446 | |
| Allison Simpson | | 105 S. St. Louis | | | Chicago | IL | 60624 | |
| Allison W. Schumacher | | 6561 4th Ave NE #103 | | | Seattle | WA | 98115 | |
| ALLMOND PRINTING COMAPNY INC | | PO BOX 162 | | | ABERDEEN | MS | 39730 | |
| ALLOFS PHOTOGRAPHY | | P O BOX 31793 | | | WHITEHORSE | YT | Y1A 6L3 | Canada |
| ALLOY ENTERTAINMENT | | 151 WEST 26TH ST 11TH FLR | | | NEW YORK | NY | 10001 | |
| ALLOY MEDIA & MARKETING | | 14878 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ALL-STAR CAB DISPATCH INC | | P O BOX 7267 | | | ALGONQUIN | IL | 60102-7267 | |
| ALLTEL | | PO Box 94255 | | | Palatine | IL | 60094-4255 | |
| ALLUCRA FINE ARTS LLC | | 13908 3/4 VENTURA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| ALLYN & BACON | USE 1-2140 | 75 ARLINGTON ST STE 300 | | | BOSTON | MA | 2116 | |
| ALLYSON CRAWLEY WHITE | | 204 WING TIP COURT SW | | | LEESBURG | VA | 20175 | |
| ALLYSON E PELTIER | DBA AMBITIOUS ENTERPRISES | 12 BRIGHTSIDE AVENUE | | | PIKESVILLE | MD | 21203 | |
| A-L-M INC | | 7208A WEIL AVENUE | | | ST LOUIS | MO | 63119 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ALMA ACOSTA CARTAGENA | | CALLE SUR 8158 URB LOS MAESTROS | | | PONCE | PR | 00718-0259 | |
| ALMA FLOR ADA | | 65 MT TENAYA DR | | | SAN RAFAEL | CA | 94903 | |
| ALMA GUILLERMOPRIETO | | 133 EAST 35TH STREET | C/O WATKINS/LOOMS AGENCY | | NEW YORK | NY | 10016 | |
| Alma Mckenna | | 4845 WEST SHANGRA LA ROAD | | | GLENDALE | AZ | 85304 | |
| Alma Vazquez | | 3310 Ingersoll | | | Dallas | TX | 75212 | |
| Aloft Broomfield Denver | | 8300 Arista Place | | | Broomfield | CO | 80021 | |
| Alpen Locksmith, Inc. | | 3828 South Broadway | | | Englewood | CO | 80113 | |
| ALPHA ENTERPRISES INC | | 8 WOODLAND HEIGHTS | | | IOWA CITY | IA | 52240-9136 | |
| ALPHA EPSILON BOULE EDUCATION FOUNDTN | | P O BOX 152513 | | | DALLAS | TX | 75315 | |
| ALPHA KAPPA ALPHA EDUCATIONAL | C/O MAE C JEMISON SCHOLARSHIP AWARD | 5656 SOUTH STONEY ISLAND AVE | | | CHICAGO | IL | 60637 | |
| ALPHA KAPPA ALPHA EDUCATIONAL | ADVANCEMENT FOUNDATION INC | 5656 SOUTH STONEY ISLAND AVE | | | CHICAGO | IL | 60637 | |
| ALPHABUZZ INC | | 645 OAK HILL DRIVE | | | SOUTHLAKE | TX | 76092 | |
| ALPHAGRAPHICS | | 2740 E MAIN STREET | | | ST CHARLES | IL | 60174 | |
| ALPINE LLC | | 101 SOCIETY DR | | | TELLURIDE | CO | 81435 | |
| ALSINTER LTDA | | CARRERA 45 NO 5A-87 | | | BOGOTA | | | Colombia |
| ALTER DAISY EDMONDSON | | 154 SLOCUM CRESCENT | | | FOREST HILLS | NY | 11375 | |
| ALTER JUDITH B | | 8117 CROYDON AVENUE | | | LOS ANGELES | CA | 90045 | |
| ALTIS AVANTE CORPORATION | | 930 FOREST AVE | | | DEERFIELD | IL | 60015 | |
| ALTITUDES- ANYWAY | DOMAINE DE LONGCHAMP | CARREFOUR DE LONGCHAMP | | | PARIS | Paris | 75116 | France |
| ALTON SCHOOL DEPARTMENT | ALTON ELEMENTARY SCHOOL | 22 ARGYLE ROAD | | | OLD TOWN | ME | 4468 | |
| ALTOVA INC | | 900 CUMMINGS CENTER SUITE 314 T | | | BEVERLY | MA | 1915 | |
| ALTURA COMMUNICATIONS LLC | | P O BOX 73452 | | | CHICAGO | IL | 60673-7452 | |
| ALVERMANN DONNA E | | 430 GRAN ELLEN | | | ATHENS | GA | 30606 | |
| ALVERNO COLLEGE | | 3401 S 43RD STREET P O BOX 343922 | | | MILWAUKEE | WI | 53234 | |
| ALVIN AILEY DANCE FOUNDATION INC | | 405 WEST 55TH STREET | | | NEW YORK | NY | 10019-4402 | |
| Alvin Albano | | 57 Carmel Avenue | | | Daly City | CA | 94015 | |
| ALVIN GRANOWSKY | | 6924 DESCO DRIVE | | | DALLAS | TX | 75225 | |
| ALVIN INDEPENDENT SCHOOL DISTRICT | ATTN CHERYL RYAN | 301 EAST HOUSE STREET | | | ALVIN | TX | 77511 | |
| ALVIN KRAVITZ | | 14 LAKERIDGE DR | | | HUNTINGTON | NY | 11743 | |
| ALXEANDER GONZALEZ | | 811 WEST ADALEE ST | | | TAMPA | FL | 33603 | |
| ALYCE HUNTER | | 413 DERVIN LANE | | | GLEN GARDNER | NJ | 8826 | |
| ALYSON BOOKS | | 245 WEST 17TH STREET STE 1200 | | | NEW YORK | NY | 10011 | |
| ALYSON MOON | | 8108 LEE JACKSON CIRCLE | | | SPOTSYLVANIA | VA | 22553 | |
| Alyssa A Halverson | | 149 Marked Tree Road | | | Needham | MA | 2492 | |
| Alyssa Brown | | 15213 Larch Avenue | | | Lawndale | CA | 90260 | |
| ALYSSA PERNA | | 2757 S GLEBE ROAD #310 | | | ARLINGTON | VA | 22206 | |
| Alzheimers Assn of Colorado | | 455 Sherman Street | | Suite 500 | Denver | CO | 80203 | |
| AM HEATH AND COMPANY LTD | | 6 WARWICK COURT | ATTN VICKIE DILLON | | LONDON | | WC1R 5DJ | United Kingdom |
| AM HEATH AND COMPANY LTD | | 6 WARWICK COURT | | | LONDON | | WC1R 5DJ | United Kingdom |
| Amabilia Torres | | 1367 Beechwood Dr. | | | Lewisville | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Amalia Colon De Santana | | Encantada Rw 59 | Box 159 | | Trujillo Alto | PR | 976 | |
| AMALTO TECHNOLOGIES CORPORATION | | 4545 POST OAK PLACE STE 310 | | | HOUSTON | TX | 77027 | |
| AMANA PUBLICATIONS | AMANA CORP | 10710 TUCKER STREET | | | BELTSVILLE | MD | 20705 | |
| AMANAIMAGES.COM | | 2-2-43 HIGASHI SHINAGAWA | | | TOKYO | | | Japan |
| AMANDA A VILLAGOMEZ | | 1742 PENNINGTON DR | | | ONTARIO | OR | 97914 | |
| Amanda Ayotte | | 19 Holt Street | | | North Chelmsford | MA | 1863 | |
| AMANDA BLACK | | 377 COUNTY LAKE RD | | | SULLINGENT | AL | 35586 | |
| AMANDA CHILDRESS | | 4100 MORRISS ROAD #328 | | | FLOWER MOUND | TX | 75028 | |
| Amanda D Connor | | 101 Spring St. | 2 | | Cambridge | MA | 2141 | |
| AMANDA EGGERS | | 1337 MONROE STREET NE | | | MINNEAPOLIS | MN | 55413 | |
| AMANDA HARTMAN | | 41-41 41ST STREET #50 | | | SUNNYSIDE | NY | 11104 | |
| AMANDA HONG | | 4W 105TH STREET # 4E | | | NEW YORK | NY | 10025 | |
| Amanda Johnson | | 1003 Stillhouse Spring | | | Round Rock | TX | 78681 | |
| AMANDA KAY MARIE OLSON | DBA REGISTRATION FOR YOU | P O BOX 233 | | | PISMO BEACH | CA | 93448 | |
| Amanda L Dagney | | 1938 Griffins Green Drive | | | Bartow | FL | 33830 | |
| Amanda L Estes | | 22 Judith Lane | Apt. 1 | | Waltham | MA | 2452 | |
| Amanda L Fjerstad | | 120 Hoover Ave | | | Waukesha | WI | 53186 | |
| AMANDA M ADAMS | | 1982 FOUNDERS CIRCLE | | | KIMBERLY | AL | 35091 | |
| AMANDA PRIVE | | 4211 HARRISBURG ST NE | | | ST PETERSBURG | FL | 33703 | |
| Amanda Seldera | | 303 S DONALD AVE | | | ARLINGTON HTS | IL | 60004 | |
| Amanda SubbaRao | | 2038 Highland Ave. | | | Wilmette | IL | 60091 | |
| Amanda Wheeler | | 1825 N. Park Dr. | | | Mount Prospect | IL | 60056 | |
| Amanda Zoglio | | 87 Winchester Street | Apt. 5 | | Brookline | MA | 2446 | |
| AMARILIS FIGUEROA ROSARIO | | REPARTO RIVERA C# 7 CALLE DIANA | | | BAYAMON | PR | 959 | |
| AMARILLO COLLEGE BOOKSTORE | ATTN DENNIS LESLIE | P.O. BOX 447 | | | AMARILLO | TX | 79178 | |
| Amato, John | | | | | | | | |
| AMAURY SAMALOT-RIVERA | | 2135 CARR #2 STE 15 PMB 232 | | | BAYAMON | PR | 959 | |
| AMAYA SALAZAR | | AVE BOLIVAR 822 LA ESPERILLA | | | SANTO DOMINGO | | | Dominican Republic |
| AMAZEMENT SQUARE | | 27 NINTH STREET | | | LYNCHBURG | VA | 24504 | |
| Amazing Promotions | | 1453 W. Berwyn Avenue | | | CHICAGO | IL | 60640 | |
| AMAZON E BOOKS ACCT | | | | | | | | |
| AMAZON WEB SERVICES LLC | | P O BOX 84023 | | | SEATTLE | WA | 98124-8423 | |
| AMAZON.COM | | | | | | | | |
| AMAZON.COM INC | AMAZON FULFILLMENT SERVICES | P O BOX 84394 | | | SEATTLE | WA | 98124-5694 | |
| AMAZON.COM LLC | | P O BOX 81207 | | | SEATTLE | WA | 98108 | |
| AMB PROPERTY CORPORATION | PROLOGIS LP | PO BOX 846255 | | | DALLAS | TX | 75284-6255 | |
| AMB Property L.P. (Orlando) | RE 7584 Presidents Drive | Christos Kombouras | Sixty State Street | Suite 1200 | Boston | MA | 2109 | |
| Amber A Gabrielle | | 42 John Neil Drive | | | Norwell | MA | 2061 | |
| Amber Allen | | 2785 Prairie Avenue | | | Evanston | IL | 60201 | |
| AMBER CHRISTINE MORRIS | | 22 PINE BROOK ROAD | | | BOULDER | CO | 80304 | |
| Amber Davis | | 26813 Grommon Way | | | Canyon Country | CA | 91351 | |
| AMBER FUNDERBURGH | | 401 LITTLE TEXAS LANE # 134 | | | AUSTIN | TX | 78745 | |
| Amber Hoffman | | 1286 Talley Loop | | | Buda | TX | 78610 | |
| Amber J Atkins | | 1748 Ohlen Road | Unit 98 | | Austin | TX | 78757 | |
| AMBER JULIA COOLEY | | 6916 PLAYPARK TRL W | | | JACKSONVILLE | FL | 32244 | |
| Amber K Armstrong | | 798 Portsmouth Ave | | | Greenland | NH | 3840 | |
| AMBER L SWEIGART | | 272 ALEXANDRA DR, # 16 | | | MOUNT PLEASANT | SC | 29464 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMBER RAYNOR | | 14591 RIVER PLANTATION CT | | | BILOXI | MS | 39532 | |
| Amber Rigney | | 215 Tulip Trail Bend | | | Cedar Park | TX | 78613 | |
| AMBERDAWN MOORE | | 1103 BLUEBIRD LN | | | TAHLEQUAH | OK | 74464 | |
| AMBIENT IMAGES INC | | 4550 OVERLAND AVENUE # 227 | | | CULVER CITY | CA | 90230 | |
| AMBIENT INSIGHT LLC | | 20402 181ST PLACE SE | | | MONROE | WA | 98272 | |
| AMBIUS INC (38) | | P O BOX 95409 | | | PALATINE | IL | 60095-0409 | |
| AMBRIDGE PARTNERS | | 520 EIGHTH AVE, 25TH FL | | | NEW YORK | NY | 10018 | |
| AMC CARD PROCESSING SERVICES INC | | 13731 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0137 | |
| AMC DELANCEY HMA NAPERVILLE PARTNERS LP | HOLIDAY INN SELECT | 1801 N NAPER BLVD | | | NAPERVILLE | IL | 60563 | |
| AMC Theatres | Attn Steve Carroll | 1036 W. Centennial Blvd | | | Highlands Ranch | CO | 80129 | |
| AMELIA BELL STEGALL | | 2707 COLE AVENUE # 738 | | | DALLAS | TX | 75204 | |
| Amelia Cason | | 220 Water Street | #208 | | Brooklyn | NY | 11201 | |
| AMELIA KAHANEY | | 331 16TH STREET | | | BROOKLYN | NY | 11215 | |
| Amelia V Hyatt | | 5470 N Drexel Ave | | | Indianapolis | IN | 46220 | |
| AMELIE FERRO | | 6925 SW 72ND COURT | | | MIAMI | FL | 33143 | |
| AMELINA MONTENEGRO | LAS CUMBRES EDIFICIO BISCAYA GARDENS | DEPT 503 A | | | GUAYAQUIL | | | Ecuador |
| AMERIC DISC USA-MINNESOTA INC | DBA DERING DIRECT | 39993 TREASURY CENTER | | | CHICAGO | IL | 60694-9900 | |
| AMERICA ONLINE INC | ATTN BILLING SERVICES | P O BOX 10810 | | | HERNDON | VA | 20172-7022 | |
| AMERICA ONLINE INC | AOL PAYMENT SERVICES | P O BOX 10810 | | | HERNDON | VA | 20172-7022 | |
| AMERICAN ACADEMY OF COMP TRAIN TECH INC | | PO BOX 1277 | | | CRYSTAL LAKE | IL | 60039-1277 | |
| AMERICAN ALLIANCE FOR HEALTH PHY EDUC | RECREATION & DANCE - NASPE | 1900 ASSOCIATION DRIVE | | | RESTON | VA | 20191 | |
| AMERICAN ALLIANCE FOR HEALTH PHYSICAL | EDUC RECREATION & DANCE | 1900 ASSOCIATION DR | | | RESTON | VA | 20191 | |
| AMERICAN ANTHROPOLOGICAL ASSN | | 2200 WILSON BLVD # 600 | | | ARLINGTON | VA | 22201 | |
| AMERICAN ANTIQUARIAN SOCIETY | ATTN ELLEN S DUNLAP, PRESIDENT | 185 SALISBURY ST | | | WORCESTER | MA | 1609 | |
| AMERICAN ANTIQUARIAN SOCIETY | | 185 SALISBURY STREET | | | WORCESTER | MA | 1609 | |
| AMERICAN ARBITRATION ASSN | | 6795 NORTH PALM AVENUE | | | FRESNO | CA | 93704 | |
| AMERICAN ARTIST REP INC | | 1889 PALMER AVENUE PH | | | LARCHMONT | NY | 10538 | |
| AMERICAN ASSN OF SCHOOL ADMINISTRS INC | DBA AASA | 801 NORTH QUINCY ST STE 700 | | | ARLINGTON | VA | 22203 | |
| American Assoc of School Admin | Attn George Karamihas | 1615 Duke Street | | | Alexandria | VA | 22314 | |
| AMERICAN BAR ASSOCIATION | | P O BOX 4745 | | | CAROL STREAM | IL | 60197-4745 | |
| AMERICAN BIRDING ASSOCIATION | | 4945 N 30TH STREET SUITE 200 | | | COLORADO SPRINGS | CO | 80919 | |
| AMERICAN BOOKSELLERS ASSOCIATION | | 200 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| AMERICAN BOOKSELLERS ASSOCIATION | | 828 SOUTH BROADWAY | | | TARRYTOWN | NY | 10591-6600 | |
| AMERICAN BUREAU OF COLLECTIONS INC | DBA ABC AMEGA INC | 1100 MAIN STREET | | | BUFFALO | NY | 14209 | |
| AMERICAN BUSINESS FORMS INC | AMERICAN SOLUTIONS FOR BUSINESS | NW# 7794 POBOX 1450 | | | MINNEAPOLIS | MN | 55485-7794 | |
| American Cancer Society | Attn SSBC Batch Department | PO box 22718 | | | Oklahoma City | OK | 73123-1718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN CANCER SOCIETY INC | | 250 WILLIAMS STREET | | | ATLANTA | GA | 30303 | |
| AMERICAN CLEANING CO INC | | P O BOX 390702 | | | CAMBRIDGE | MA | 2139 | |
| AMERICAN COFFEE CO INC | | 7609 ENERGY PARKWAY, STE 1001 | | | BALTIMORE | MD | 21226 | |
| AMERICAN CONTINENTAL GROUP INC | | 900 19TH ST NW STE 800 | | | WASHINGTON | DC | 20006 | |
| AMERICAN COUNCIL ON EDUCATION | | P O BOX 418762 | | | BOSTON | MA | 02241-8762 | |
| AMERICAN COUNCIL ON EDUCATION | | DEPARTMENT 36 | | | WASHINGTON | DC | 20055 | |
| AMERICAN COUNCIL ON THE TEACHING | OF FOREIGN LANGUAGES | P O BOX 34949 | | | ALEXANDRIA | VA | 22334-0949 | |
| AMERICAN DOCUMENTARIES INC | | P O BOX 613, 59 MAPLE GROVE ROAD | | | WALPOLE | NH | 3608 | |
| AMERICAN ENTERPRISES INSTITUTE | | 1150 17TH STREET N.W. | | | WASHINGTON | DC | 20036-4603 | |
| American Express | Donna Janeczko | P.O. Box 410406 | | | Salt lake City | UT | 84141 | |
| American Express | | PO Box 650448 | | | Dallas | TX | 75265-0448 | |
| AMERICAN EXPRESS | | PO BOX 410406 | | | SALT LAKE CITY | UT | 84141 | |
| AMERICAN EXPRESS COMPANY | CASHIER OPERATIONS | P O BOX 27234 | | | SALT LAKE CITY | UT | 84127-0234 | |
| AMERICAN EXPRESS INCENTIVE SERVICES | | PO BOX 31556 | | | SALT LAKE CITY | UT | 84119 | |
| AMERICAN FIRE COMPANY | | PO BOX 520218 | | | LONGWOOD | FL | 32752 | |
| AMERICAN FIRE PREVENTION LLC | | 1166 HOWELL CREEK | | | WINTER SPRINGS | FL | 32708 | |
| AMERICAN FORESTS | ATTN DAN SMITH | 734 15TH STREET NW | | | WASHINGTON | DC | 20013 | |
| AMERICAN FOUNDATION FOR THE BLIND | ATTN HELEN SELSDON | 2 PENN PLAZA STE 1102 | | | NEW YORK | NY | 10121 | |
| AMERICAN FUNDS US INVESTMENTS LP | 909 DAVIS STREET A/C # 133887 03 | P O BOX 1041 | C/O COMMERZBANK AG - NY BRANCH | | NEW YORK | NY | 10281 | |
| AMERICAN FUTURE SYSTEMS INC | DBA PROGRESSIVE BUSINESS COMPLIANCE | P O BOX 3014 | | | MALVERN | PA | 19355-9790 | |
| AMERICAN FUTURE SYSTEMS INC | DBA PROGRESSIVE BUSINESS PUBLICATIONS | PO BOX 3019 | | | MALVERN | PA | 19355-1315 | |
| AMERICAN FUTURE SYSTEMS INC | | P O BOX 3014 | | | MALVERN | PA | 19355-9790 | |
| AMERICAN GEOGRAPHICAL SOCIETY | | 120 WALL STREET, SUITE 100 | | | NEW YORK | NY | 10005 | |
| AMERICAN GIRL BRANDS LLC | | 8400 FAIRWAY PLACE | | | MIDDLETON | WI | 53562-0998 | |
| American Group | | 703 Glen Eyrie Circle | | | Colorado Springs | CO | 80904 | |
| American Heart Association | Weeksville E. S. | 1170 Salem Church Road | | | Elizabeth City | NC | 27909 | |
| AMERICAN HERITAGE PUBLISHING | | 416 HUNGERFORD DR STE 216 | | | ROCKVILLE | MD | 20850 | |
| AMERICAN HERITAGE PUBLISHING COMPANY | | 416 HUNGERFORD DRIVE SUITE # 216 | | | ROCKVILLE | MD | 20850 | |
| AMERICAN HISTORICAL ASSOCIATION | | PO BOX 347214 | | | PITTSBURGH | PA | 15251-4214 | |
| American InfoSource | Blake Hogan | 4515 N Santa Fe Ave | | | Oklahoma City | OK | 73118 | |
| American InfoSource LP as agent for T Mobile/T-Mobile USA Inc | American InfoSource | Blake Hogan | 4515 N Santa Fe Ave | | Oklahoma City | OK | 73118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| American InfoSource LP as agent for T Mobile/T-Mobile USA Inc | | PO Box 248848 | | | Oklahoma City | OK | 73124-8848 | |
| AMERICAN INT SCHOOL CHENNAI | | 100 FEET ROAD | | | TARAMANI CHENNAI | | 600113 | India |
| AMERICAN INTERNATIONAL MAILING INC | | 3922 VERO ROAD, STE I | | | BALTIMORE | MD | 21227 | |
| AMERICAN ISRAEL PUBLIC AFFAIRS COMMTTEE | NEW ENGLAND REGION | 126 HIGH STREET | | | BOSTON | MA | 2110 | |
| AMERICAN JEWISH JOINT DISTRIB COMM | | 711 THIRD AVE | | | NEW YORK | NY | 10017 | |
| AMERICAN LIBRARY ASSOCIAITON | | 50 EAST HURON STREET | | | CHICAGO | IL | 60611 | |
| AMERICAN LIBRARY ASSOCIATION | | 50 EAST HURON ST | | | CHICAGO | IL | 60611-2788 | |
| AMERICAN LIBRARY ASSOCIATION | | 52142 EAGLEWAY | | | CHICAGO | IL | 60678 | |
| AMERICAN LIST COUNSEL INC | | 4330 US HWY 1 | ATTN PETER DEROSA | | PRINCETON | NJ | 8543 | |
| AMERICAN LITERARY TRANSLATORS ASSN | ATTN NATIONAL TRANSLATION AWARD | 800 WEST CAMPBELL RD JO51 | THE UNIVERSITY OF TEXAS AT DALLAS | | RICHARDSON | TX | 75080-3021 | |
| AMERICAN LIVER FOUNDATION | NEW ENGLAND CHAPTER | 88 WINCHESTER STREET | | | NEWTON | MA | 2459 | |
| AMERICAN MANAGEMENT ASSOC | | GPO - P O BOX 27327 | | | NEW YORK | NY | 10087-7327 | |
| AMERICAN MARKING SYSTEMS | QUAKER CITY STAMP DIV | 12285 MCNULTY RD - SUITE 103 | | | PHILADELPHIA | PA | 19154-1210 | |
| AMERICAN MATHEMATICAL SOCIETY | | P O BOX 845904 | | | BOSTON | MA | 02284-5904 | |
| AMERICAN MESSAGING SERVICES LLC | | P O BOX 5749 | | | CAROL STREAM | IL | 60197-5749 | |
| American Military Family | Attn Debbie Quackenbush | P.O. Box 625 | | | Niwot | CO | 80544 | |
| American Money Management | | | | | | | | |
| AMERICAN MONEY MANAGEMENT CORP. | | | | | | | | |
| AMERICAN MUSEUM OF NATURAL HISTORY | DEPARTMENT OF PUBLIC AFFAIRS | CENTRAL PARK WEST AND 79TH STREET | | | NEW YORK | NY | 10024 | |
| AMERICAN MUSEUM OF NATURAL HISTORY | | CENTRAL PARK WEST AT 79TH ST | | | NEW YORK | NY | 10024 | |
| AMERICAN NUMISMATIC SOCIETY | | 75 VARICK STREET, 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| American Office Supplies | | 827 Hollywood Way | Suite 101 | | Burbank | CA | 91505 | |
| AMERICAN ORTHOPSYCHIATRIC ASSOC INC | C/O CLEMSON UNIVERSITY, IFNL | 25 S PLEASANTBURG DR SUITE B11 | | | GREENVILLE | SC | 29607 | |
| AMERICAN PAPER CONVERTERS INC | | P O BOX 96 | | | SOUTHBRIDGE | MA | 1550 | |
| AMERICAN PAPER CORPORATION | | 26 EMMA STREET | AMELIA INDUSTRIAL PARK | | GUAYNABO | PR | 00968-8007 | |
| AMERICAN PLACE THEATRE INC | | 630 9TH AVENUE, STE 809 | | | NEW YORK | NY | 10036 | |
| AMERICAN POLITICAL SCIENCE | | 1527 NEW HAMPSHIRE AVE NW | | | WASHINGTON | DC | 20036 | |
| American Program Bureau | | 313 Washington Street | Suite 225 | | Newton | MA | 2458 | |
| AMERICAN PROGRAM BUREAU INC. | | 313 WASHINGTON STREET, STE 225 | | | NEWTON | MA | 2458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMERICAN PSYCHOLOGICAL ASSOCIATION | | 750 FIRST STREET NE | | | WASHINGTON | DC | 20002-4242 | |
| AMERICAN PUBLIC UNIVERSITY | | 111 WEST CONGRESS STREET | | | CHARLES TOWN | WV | 25414 | |
| AMERICAN QUALITY SCHOOLS | | 850 JACKSON BLVD STE 275 | | | CHICAGO | IL | 60607 | |
| American Red Cross | c/o Haiti Relief Fund | 444 Sherman Street | | | Denver | CO | 80203 | |
| AMERICAN RED CROSS | | 441 EAST TENTH STREET | | | INDIANAPOLIS | IN | 46202 | |
| AMERICAN RED CROSS OF GREATER | INDIANAPOLIS - ACCTS RECEIVABLE | LOCATION 14164 P O BOX 10900 | | | FORT WAYNE | IN | 46854-0900 | |
| AMERICAN REGISTRY FOR INTERNET NUMBERS | | P O BOX 79010 | | | BALTIMORE | MD | 21279-0010 | |
| AMERICAN RESIDUALS AND TALENT INC | ART PAYROLL | 26 GREGS WAY | | | TAMWORTH | NH | 3886 | |
| AMERICAN SAFETY COUNCIL INC | | 5125 ADANSON STREET STE 500 | | | ORLANDO | FL | 32804 | |
| American School Board Journal | | PO Box 1815 | | | Merrifield | VA | 22116-9854 | |
| American Securities | | | | | | | | |
| AMERICAN SECURITIES OPPORTUNITIES ASSOCIATES, LLC | | | | | | | | |
| AMERICAN SOCIETY OF HOME INSPECTORS | 932 LEE ST | SUITE 101 | | | DES PLAINES | IL | 60016-6594 | |
| AMERICAN SOCIETY OF PICTURE | PROFESSIONALS | 117 S SAINT ASAPH STREET | | | ALEXANDRIA | VA | 22314 | |
| AMERICAN STUDENT ACHIEVEMENT INSTITUTE | DBA INDIANA STUDENT ACHIEVEMENT INST | 3925 E HAGAN STREET STE 105 | ATTN LINDA GASNER | | BLOOMINGTON | IN | 47401 | |
| AMERICAN WHOLESALE BOOK CO INC | | PO BOX 190358 | | | BIRMINGHAM | AL | 35219-0358 | |
| AMERICAN YOUTH FOUNDATION | | 147 CANAAN RD | | | CTR TUFTONBORO | NH | 3816 | |
| AMERICANSCAPES INC | | 156 GOLFSIDE CIRCLE | | | SANFORD | FL | 32773 | |
| AMERICAS SAP USERS GROUP INC | C/O WEBEVENTS GLOBAL | P O BOX 13145 | | | COYOTE | CA | 95013 | |
| AMERIGAS - FLINT HILL | | PO BOX 371473 | | | PITTSBURGH | PA | 15250 | |
| AMERIGAS - WYLIE | | DEPT 0140 | | | PALATINE | IL | 60055 | |
| AMERIGAS-WYLIE | | PO BOX 660288 | | | DALLAS | TX | 75266-0288 | |
| AMERILINGUA INC | | 2545 FISHINGER RD | | | COLUMBUS | OH | 43221 | |
| AMERISAFE CONSULTING & SAFETY SRVCS LLC | | 3990 ENTERPRISE COURT | | | AURORA | IL | 60504 | |
| AMERISTAFF | | 519 SALT LICK ROAD | | | ST PETERS | MO | 63376 | |
| AmeriTeach-UCI, Inc. | | 7800 E. Dorado Place, #150 | | | Colorado Springs | CO | 80904 | |
| AMERITECH COMPUTER SERVICES | | 2688 THIRD STREET | | | SAN FRANCISCO | CA | 94107 | |
| AMHERST LABEL INC | | P O BOX 596 | | | MILFORD | NH | 3055 | |
| AMIE LEAVITT | | 911 S. 930 WEST | | | PAYSON | UT | 84651-3125 | |
| AMIGOS LIBRARY SERVICES | | 14400 MIDWAY ROAD | | | DALLAS | TX | 75244 | |
| AMINAH BRENDA L ROBINSON | | 791 SUNBURY ROAD | | | COLUMBUS | OH | 43219 | |
| AMIR ACZEL | | 9 COLBOURNE CRES | | | BROOKLINE | MA | 2445 | |
| AMK BOOK SERVICES | 1ST FLOOR, BRIDGEND HOUSE | 1 MARKET STREET | | | ABERAERON | | SA46 0AS | United Kingdom |
| AMODEI BROKERAGE | | PO BOX 671 | | | MARLTON | NJ | 8053 | |
| AMON CARTER MUSEUM | | 3501 CAMP BOWIE BLVD | | | FORT WORTH | TX | 76107-2695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMOS GROUP LLC | CHARLES P AMOS | 4730 LANNON COURT | | | SAINT MICHAEL | MN | 55376 | |
| AMOS NACHOUM | DBA BIG ANIMALS PHOTOGRAPHY | 2000 BROADWAY # 1204 | | | SAN FRANCISCO | CA | 94115 | |
| AMPARO JARAMILLO | | 11 NORDEN PLACE, APT # 2 | C/O FRANCISCO J RESTREPO | | NORWALK | CT | 6855 | |
| AMPHITHEATRE SCHOOL DISTRICT | KEELING ELEMENTARY SCHOOL | 2838 NORTH LOS ALTOS AVE | | | TUCSON | AZ | 85705 | |
| Amra Grayson | | 2019 Mount Vernon St | | | Orlando | FL | 32803 | |
| AMS CONSULTING | | 2660 ACACIA TERRACE | | | BUFFALO GROVE | IL | 60089 | |
| Amy A Chapman | | 1907 28th Street | | | Lubbock | TX | 79411 | |
| AMY B MCCORKLE | | 54 CHURCH ST #1 | | | NORTH ANDOVER | MA | 1845 | |
| AMY BERRY | | 4204 W SWANN AVENUE | | | TAMPA | FL | 33609 | |
| Amy Borseth | | 16512 Trevin Cove | | | Manor | TX | 78653 | |
| AMY BRIGHAM | | 9 GARFIELD STREET | | | CAMBRIDGE | MA | 2138 | |
| Amy Carlisle | | 28-14 31st Street | Apt. 307 | | Astoria | NY | 11102 | |
| AMY COLLIER | | 5137 SUN PALM DRIVE | | | WINDERMERE | FL | 34786 | |
| Amy Combs | | 8988 West Clara Lane | | | Peoria | AZ | 85382 | |
| Amy D Kellogg | | 10596 172 nd Ln. | | | Elk River | MN | 55330 | |
| Amy Derethik | | 1486 Lewis Drive | | | Lakewood | OH | 44107 | |
| AMY DONNELLY | | P O BOX 1852 | | | IRMO | SC | 29063 | |
| Amy E Bay | | 6076 Strathburn Ct. | | | Cincinnati | OH | 45230 | |
| Amy E Cherrix | | 62 Bellvista Rd. | #2 | | Brookline | MA | 2135 | |
| AMY E JACOBS | DBA ECUUS IMAGES | 2789 CHESTNUT RUN ROAD | | | YORK | PA | 17402 | |
| AMY E MAFFEI | | 606 CHESTNUT STREET | | | TWP OF WASHINGTON | NJ | 7676 | |
| AMY E NOVICK | | 25 ABIGAIL STREET | | | E GREENWICH | RI | 2818 | |
| Amy E Vaughan | | 241 South Street | | | Bridgewater | MA | 2324 | |
| Amy E. Tibbetts | | 290 Grove St. | Apt. 8 | | Auburndale | MA | 2466 | |
| AMY ELIZABETH MADDOX | | 80 LYNDHURST WAY | | | SHARPSBURG | GA | 30277 | |
| Amy Feun | | 1015 Andrews Court | | | Naperville | IL | 60540 | |
| AMY FINCH | | 2 SUNSET AVENUE # 3 | | | JAMAICA PLAIN | MA | 2130 | |
| AMY FLYNN | | 190 MARBERN DRIVE | | | SUFFIELD | CT | 6078 | |
| AMY GILBERT | | 72 WAGNER STREET | | | MANCHESTER | NH | 3104 | |
| AMY GOGGIN | | 753 NATEWHIPPLE HWY | | | CUMBERLAND | RI | 2864 | |
| Amy Goldie | | 2563 Albion Avenue | | | Orlando | FL | 32833 | |
| AMY H SNYDER | | 435 ATHOC AVE | | | OAKLAND | CA | 94606 | |
| Amy Hayes | | 765 Verde Vista Ct. | | | Elgin | IL | 60123 | |
| AMY HEMPEL | | 1361 MADISON AVENUE # 3G | | | NEW YORK | NY | 10128 | |
| Amy Hermann | | 117 Dee Road | | | North Aurora | IL | 60542 | |
| AMY HOOPER | WILDBIRD | 3 BURROUGHS | | | IRVINE | CA | 92618 | |
| AMY IRVINE MCHARG | | P O BOX 1160 | | | NORWOOD | CO | 81423 | |
| Amy J Zagora | | 10027 Buggy Horse Drive | | | Charlotte | NC | 28277 | |
| Amy Kennicker | | 14 Pitcher Avenue | #1 | | Medford | MA | 2155 | |
| Amy Kozak | | 1422 Collier St. | # 109 | | Austin | TX | 78704 | |
| Amy L Bono | | 2055 Rockland Drive | | | Aurora | IL | 60503 | |
| AMY L KALAS | | 1411 W GRACE UNIT 4W | | | CHICAGO | IL | 60613 | |
| AMY L MOLLOY | DBA QUALITATIVE OUTLOOK | 12 LINCOLN ROAD | | | WELLESLEY | MA | 2481 | |
| Amy L Myshrall | | 14 Gorgeana Way | Apt 5 | | York | ME | 3909 | |
| Amy L Vader | | 6615 Hart Lane | | | Austin | TX | 78731 | |
| Amy L Waller | | 4109 W. Kirby Ave. | | | Champaign | IL | 61822 | |
| Amy Landwirth | | 105 W. Covington Drive | | | Austin | TX | 78753 | |
| Amy Lane | | 867 South Main Street | | | Bellingham | MA | 2019 | |
| AMY LEACH | | 1221 HULL TERRACE # 2D | | | EVANSON | IL | 60202 | |
| Amy Lewis | | 14513 Lisalynne Court | | | Orlando | FL | 32826 | |
| AMY LUDWIG VANDERWATER | | 7571 RAIBER ROAD | | | HOLLAND | NY | 14080 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AMY LUNDBLAD | | 13132 LEXINGTON SUMMIT ST | | | ORLANDO | FL | 32828 | |
| AMY LYN LOWE | | 22770 BENTLEY DRIVE | | | NORTHVILLE | MI | 48167 | |
| Amy Mc Corkle | | 54 Church Street #1 | | | North Andover | MA | 1845 | |
| Amy Nate Dearden | | 1600 South Eads Street #2345 | | | Arlington | VA | 22202 | |
| Amy OBrien | | 1651 Wichita St | | | Oviedo | FL | 32765 | |
| Amy Portch | | 4127 North Richmond | | | Chicago | IL | 60618 | |
| Amy R Wrynn | | 41 Cottage Street | Apt 2 | | Watertown | MA | 2472 | |
| Amy R. Mclear | | 325 YOLANE STREET | | | SUGAR GROVE | IL | 60554 | |
| AMY RACHUBA | | 7420 RUSHING ROBINSON RD | | | BILOXI | MS | 39532 | |
| AMY REBECCA HAMANN | | 7576 SKYLARK DRIVE | | | MICHIGAN CITY | IN | 46360 | |
| AMY ROOTS WORDSHOP INC | | 1735 SPYGLASS DR, # 113 | | | AUSTIN | TX | 78746 | |
| AMY S PERRY-DELCORVO | | 4 JADE CREEK DR | | | HILTON | NY | 14468 | |
| Amy S Vriesman | | 15228 Meadowwood Dr | | | Grand Haven | MI | 49417 | |
| AMY SINNS | | 3201 PICKFAIR ST | | | ORLANDO | FL | 32803 | |
| AMY STEFANOVIC | | 4507 FOLKMAN | | | WABENO | WI | 54566 | |
| AMY STRONG | | 6007 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757 | |
| Amy Taulman | | 914 Isle of Man Court | | | Pflugerville | TX | 78660 | |
| Amy Walan | | 263 Capitol Dr | D | | Sugar Grove | IL | 60554 | |
| AMY WALD | | 6370 BLUFFSPRINGS RD #8310 | | | AUSTIN | TX | 78744 | |
| Amy Whited | | 2950 S. Steele | | | Denver | CO | 80210-6948 | |
| Amy Whitney | | 2320 Aimee Lane | | | Schaumburg | IL | 60194 | |
| Amy Williams | | 1292 Whetstone Dr | | | Greenfield | IN | 46140 | |
| ANA A MARCHENA SEGURA | | P O BOX 1940 | | | MOROVIS | PR | 687 | |
| Ana Baez | | 13800 Sw Conners Hwy | Martin County | | Okeechobee | FL | 34974 | |
| ANA BEATRIZ CHIQUITO | | 36 BROWNE STREET | | | BROOKLINE | MA | 2446 | |
| ANA C MONOZ RIBAS | | JARDINES DE PONCE DF-8 | | | PONCE | PR | 731 | |
| Ana Doyle | | 165 N Taylor Ave | | | Oak Park | IL | 60302 | |
| ANA E PALENCIA | TERRAZAS DE BRISAS DEL GOLF | CALLE 33-A SUR CASA G-52 | | | PANAMA CITY | | | Panama |
| ANA M DE ARAUJO FREIRE | | 424 RUA SERGIPE, APT 8B | | | SAO PAULO | | 01243--000 | Brazil |
| ANA M ROMAN CRUZ | | URB CANA CALLE 20 ZZ-11 | | | BAYAMON | PR | 957 | |
| ANA MARIA CASTILLO MAGRANER | CALLE MANUEL F ROSSY # 268 | URB BALDRICH | | | SAN JUAN | PR | 918 | |
| ANA MARIA DELGADO | | CALLE ESTELAR # H-3 | | | GURABO | PR | 778 | |
| ANA NAVARRO - HOUGHTON MIFFLIN HARCOURT | PETTY CASH - CHICAGO | 5513 N CUMBERLAND AVENUE | | | CHICAGO | IL | 60656 | |
| Ana P Sosa | | P. O. Box 1262 | | | Whittier | CA | 90609 | |
| ANA ROSA DELGADO MORALES | | 1808 SAN DANIEL STREET | ALTURAS DE SAN DANIEL | | ARECIBO | PR | 612 | |
| ANA TABOADA | | 949 NORTH PITT ST | | | ALEXANDRIA | VA | 22314 | |
| ANACOMP INC | | FILE # 749325 | | | LOS ANGELES | CA | 90074-9320 | |
| ANAHEIM OUTDOOR SCI EDUC FOUNDATION | ATTN KELLEY BARRETT | P O BOX 25108 | | | ANAHEIM | CA | 92825-5108 | |
| ANALYTICS PROS INC | | 1204 NW CONSTELLATION DRIVE | | | BEND | OR | 97701 | |
| ANANTHASWAMY ANIL | C/O SHILAJEET BANERJEE | 2403 READ AVENUE | | | BELMONT | CA | 94002 | |
| ANASTASIA SUEN | | 1804 WINDERMERE DRIVE | | | PLANO | TX | 75093 | |
| ANCHOR FOUNDATION | DBA PATHFINDER PRESS | P O BOX 2847 | | | WASHINGTON | DC | 20013 | |
| Anchorage | | | | | | | | |
| ANCHORAGE ADVISORS | | | | | | | | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANCHORAGE SCHOOL DISTRICT | | 5530 E NORTHERN LIGHTS BLVD | | | ANCHORAGE | AK | 99504 | |
| ANCIENT ART & ARCHITECTURE COLLECTI | | 410-420 RAYNERS LN - SUITE 1 | | | PINNER MIDDLESEX | | HA5 5DY | United Kingdom |
| ANCOART | | 15 BLUFF STREET | | | SALEM | NH | 3079 | |
| ANCONA GEORGE | | 35 CALLE ENRIQUE | | | SANTA FE | NM | 87507 | |
| ANDE COOK | | 1820 BRIARWOOD INDUSTRIAL COURT | | | ATLANTA | GA | 30329 | |
| ANDERS NILSEN | | 2847 N SACRAMENTO | | | CHICAGO | IL | 60618 | |
| ANDERSEN PRESS | | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| ANDERSEN PRESS LIMITED | | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| ANDERSEN PRESS LTD | RANDOM CENTURY HOUSE | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| ANDERSON COLLEGE BOOKSTORE | | 316 BLVD | | | ANDERSON | SC | 29621 | |
| ANDERSON DISTRICT 4 | ANDERSON CTY SCHOOL DISTRICT | 315 E QUEEN STREET | | | PENDLETON | SC | 29670 | |
| ANDERSON DOUGLAS | | 11080 MT ZION ROAD | | | MARCELLUS | MI | 49067 | |
| ANDERSON GRINBERG LITERARY | MANAGEMENT INC | 12 WEST 19TH STREET | | | NEW YORK | NY | 10011 | |
| ANDERSON JEAN | | 4415 E JANICE WAY | | | PHOENIX | AZ | 85032 | |
| ANDERSON JOHN DAVID | | 9938 SHARSTED COURT | | | INDIANAPOLIS | IN | 46236 | |
| ANDERSON LITERARY AGENCY INC | | 435 CONVENT AVE STE 5 | | | NEW YORK | NY | 10031 | |
| ANDERSON LITERARY MANAGEMENT LLC | | 12 WEST 19TH ST 2ND FLOOR | | | NEW YORK | NY | 10011 | |
| ANDERSON LITERARY MANAGEMENT LLC | | 12 WEST 19TH STREET | ATTN KATHLEEN ANDERSON | | NEW YORK | NY | 10011 | |
| ANDERSON LOCK CO LTD | | 850 E OAKTON STREET | | | DES PLAINES | IL | 60017 | |
| ANDERSON LOCK CO LTD | | P O BOX 2294 | | | DES PLAINES | IL | 60017-2294 | |
| ANDERSON MATTHEW TOBIN | | 77 MARTIN STREET #45 | | | CAMBRIDGE | MA | 2138 | |
| Anderson News, LLC | | | | | | | | |
| ANDERSON PEGGY PERRY | | 744 S PITTSBURG | | | TULSA | OK | 74112 | |
| ANDERSON RICHARD | | 1802 PLEASANT ST | | | URBANA | IL | 61801 | |
| Andi Barlow Stern | | 152 Maple St. | | | Sherborn | MA | 1770 | |
| ANDOVER REGIONAL BOARD OF EDUC | | 707 LIMECREST RD | | | NEWTON | NJ | 7860 | |
| ANDRADE MAGDALENA | | 52 SILKBERRY | | | IRVINE | CA | 92614 | |
| ANDRE ACIMAN | | 220 MANHATTAN AVE, 7C | | | NEW YORK | NY | 11025-2666 | |
| Andrea Armstrong | | 2370 Grand Central Pkwy | #12 | | Orlando | FL | 32839 | |
| ANDREA BARTON-ELSON | | 249 OAK ST APT 4 | | | SAN FRANCISCO | CA | 94102 | |
| ANDREA BROWN LITERARY AGENCY | ATTN JENNIFER LAUGHRAN | 1076 EAGLE DRIVE | | | SALINAS | CA | 93905 | |
| ANDREA BROWN LITERARY AGENCY INC | | 1076 EAGLE DRIVE | | | SALINAS | CA | 93905 | |
| ANDREA BROWN LITERARY AGY | | 1076 EAGLE DRIVE | ATTN MICHELLE ANDELMAN | | SALINAS | CA | 93905 | |
| ANDREA CRAWFORD | | 5851 GAVIOTA AVE | | | LONG BEACH | CA | 90805 | |
| Andrea Currier | | 1112 S Conkling Street | | | Baltimore | MD | 21224 | |
| ANDREA CURRY | | 1801 S JOHNSON | | | ENID | OK | 73703 | |
| ANDREA DIAZ NAGORE | | COL VILLA COYOACAN | PINO 21 | | | DF | 3100 | Mexico |
| Andrea Donio | | 604 Gilmore St. | | | Taylor | TX | 76574 | |
| Andrea Fannin | | 4806 Kingston Avenue | | | Highlands Ranch | CO | 80130 | |
| ANDREA GARCIA | | 8606 SWEET AUTUMN DR | | | WINDSOR MILL | MD | 21244 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANDREA GRILO | | 19 JAMES CT | | | PORT CHESTER | NY | 10573-3157 | |
| ANDREA J WARREN | | 4908 W 71ST STREET | | | PRAIRIE VILLAGE | KS | 66208 | |
| ANDREA K. ALTER | | 1017 LYMAN | | | OAK PARK | IL | 60304 | |
| Andrea L ODonnell | | 204 White Bluff Drive | | | Guyton | GA | 31312 | |
| Andrea Lacko | | 112 Steeple Drive | Unit A | | Buffalo Grove | IL | 60089 | |
| ANDREA LEIGH PLESS | | 127 LOGAN RIDGE DRIVE | | | STATEVILLE | NC | 28677 | |
| Andrea Lotz | | 1612 Pepperidge Drive | | | Orlando | FL | 32806 | |
| Andrea M. Weeks | | 805 Summerhawk Dr | K64 | | Longmont | CO | 80501 | |
| ANDREA MCCARRIER | | 2155 CARRIAGE RD | | | POWELL | OH | 43065 | |
| ANDREA MCDONOUGH | | 16 KINGS GRANT ROAD | | | MARLBOROUGH | MA | 1752 | |
| ANDREA NEWLUN | | 5167 ROUTT CT | | | LITTLETON | CO | 80127 | |
| ANDREA OFFERMAN | | HORNER WEG 199 | | | HAMBURG | | 22111 | Germany |
| ANDREA PAQUETTE HAMMOND | | 295 BENNETT RD | | | HENNIKER | NH | 3242 | |
| Andrea Reese | | 9 PILGRIM RD | | | WAKEFIELD | MA | 1880 | |
| ANDREA RITZ | | 1271 FULBAR CT | | | SAN JOSE | CA | 95132 | |
| Andrea Roberto | | 136 Gore St. | | | Cambridge | MA | 2141 | |
| ANDREA ROCK | | 31 LOUNSBURY ROAD | | | CROTON ON HUDSON | NY | 10520 | |
| ANDREA ROSEN | | 8214 KEYSTONE AVE | | | SKOKIE | IL | 60076 | |
| ANDREA ROUSSO | | 594 SIXTH STREET APT 2A | | | BROOKLYN | NY | 11215 | |
| Andrea Schaffner | | 506 Tyler Avenue | | | Cape Canaveral | FL | 32920 | |
| Andrea Schulz | | 245 E 21st St | Apt 16F | | New York | NY | 10010 | |
| ANDREA SHAVICK | | SHEETHANGER LANE | GLENMORE | | FELDEN HERTS | | HP3 0BG | United Kingdom |
| Andrea Silen | | 66 Hall Ave | | | Somerville | MA | 2144 | |
| ANDREA ST CROIX | | 40 ATKINS STREET | | | BRIGHTON | MA | 2135 | |
| ANDREA STEVENSON SANJIAN | | 158 TIMBERWOOD DR | | | WINFIELD | PA | 17889 | |
| Andrea Tottossy | | 2633 Springhaven Drive | | | Virginia Beach | VA | 23456 | |
| ANDREA WAID | | 3936 SOLITUDE | | | SPRINGDALE | AR | 72764 | |
| ANDREA ZIMMERMAN | | 11083 CAMINO ABROJO | | | SAN DIEGO | CA | 92127 | |
| ANDRES DIAZ MARRERO | | P O BOX 50456 | | | LEVITTOWN | PR | 00950-0546 | |
| Andres Rivas | | 34819 Heritage Oaks Ct. | | | Winchester | CA | 92596 | |
| Andres Rodriguez | | 100 South Eola | Apt. #611 | | Orlando | FL | 32801 | |
| ANDRESEN BARBARA | c/o DIANE THIEME | 2423 192ND ROAD | | | SABETHA | KS | 66534 | |
| ANDREW ALLEN BRININSTOOL | | 1204 OLD OAK TRAIL | | | FLOWER MOUND | TX | 75028 | |
| ANDREW ANTHONY PASCARELLA | | 710 S RIDGELAND | | | OAK PARK | IL | 60304 | |
| Andrew B. Snyder | | 8073 Sweetgum Loop | | | Orlando | FL | 32835 | |
| Andrew Barbeau | | 1 Albert Avenue | | | Barrington | RI | 2806 | |
| ANDREW BEYER | | 4237 LENORE LANE | | | WASHINGTON | DC | 20008 | |
| ANDREW BRADLEY PHOTOGRAPHY | THE STUDIO | CASTLEVIEW, CLONAKILTY | | | COUNTY CORK | Cork | | Ireland |
| Andrew Coleman | | 109 Woody Trail | | | Lake Dallas | TX | 75065 | |
| ANDREW CURRY | | GIPSTRASSE 22 | | | BERLIN | | 10119 | Germany |
| ANDREW DOST | | 924 CIRCLE AVE | | | FOREST PARK | IL | 60130 | |
| Andrew G Whitelocks | | 14 Eastern Ave | | | Beverly | MA | 1915 | |
| Andrew G. Stephenson | | 6 ALLEN STREET | | | LEBANON | NH | 3766 | |
| ANDREW GROSSMAN | DBA CARTOON RESOURCE | 3568 CASCADE ROAD SE | | | GRAND RAPIDS | MI | 49546 | |
| Andrew J OConnor | | 3217 Hoffman Street | | | Plano | IL | 60545 | |
| ANDREW JENTER | | 54 UNDERHILL AVE # 3 | | | BROOKLYN | NY | 11238 | |
| ANDREW K OLENIK | | 1515 QUARRY LANE | | | LANCASTER | PA | 17603 | |
| Andrew K. Reeves | | PO Box 24013 | | | OMAHA | NE | 68124-0013 | |
| ANDREW KLINE | | 205 CHICKERING ROAD | | | PLAINFIELD | VT | 5667 | |
| Andrew Kuritzky | | 1196 IRWIN CT. | | | Winter Springs | FL | 32708 | |
| ANDREW LAM | | 338 SPEAR STREET # 5H | | | SAN FRANCISCO | CA | 94105 | |
| ANDREW LEE KURITZKY | | 1196 IRWIN COURT | | | WINTER SPRINGS | FL | 32708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Andrew Ley | | 24502 Horst Ct, PO Box 111 | | | Crestline | CA | 92325 | |
| ANDREW M T MOORE | | 2 LACOMA LANE | | | PITTSFORD | NY | 14534 | |
| ANDREW MALAN MILWARD | | 251 ELLSWORTH ST, APT B | | | SAN FRANCISCO | CA | 94110 | |
| Andrew McElvain | | 2501 Peachtree Lane | | | Northbrook | IL | 60062 | |
| Andrew Miles | | 3412 Lafayette Ave | | | Austin | TX | 78722 | |
| Andrew Millen | | 176 Hartman Road | | | Newton | MA | 2459 | |
| Andrew P Weisman | | 6 Baldwin Drive | | | Sharon | MA | 2067 | |
| Andrew Parvin | | 3716 Mariposa | | | El Dorado Hills | CA | 95762 | |
| ANDREW PAUL LEONARD | DBA APL MICROSCOPIC | 379 WEST STREET STE 4A | | | NEW YORK | NY | 10014-3360 | |
| ANDREW RICONDA | | 173 ROCHELLE STREET | | | BRONX | NY | 10464 | |
| ANDREW ROBERTS | | P O BOX 7069 | | | OCEAN PARK | ME | 04063-7069 | |
| ANDREW RUSSELL | | 523 SEDGEFIELD DRIVE | | | BRYANT | AR | 72022 | |
| Andrew Schnaps | | 412 CHRUCH STREET | | | KING OF PRUSSIA | PA | 19406 | |
| ANDREW SEAN GREER | | 93 WEBSTER ST | | | SAN FRANCISCO | CA | 94117 | |
| ANDREW SMITH GALLERY INC | | 122 GRANT AVENUE | | | SANTA FE | NM | 87501 | |
| Andrew Stephenson | | 6 ALLEN STREET | | | LEBANON | NH | 3766 | |
| ANDREW STERRETT FRYE | | 10026 MASTIN DRIVE | | | OVERLAND PARK | KS | 66212 | |
| Andrew Sylvester | | 619 46th Street | | | BROOKLYN | NY | 11220 | |
| ANDREW T CAULFIELD | | 8 VIRGINIA ROAD | | | NEEDHAM HEIGHTS | MA | 02494-2006 | |
| ANDREW THOMAS | DBA MAZE CREEK STUDIO | 1495 E 13TH STREET | | | CARTHAGE | MO | 64836 | |
| ANDREW THOMSON | DBA ANDREW THOMSON CONSULTANCY | 25 CRAISTER COURT | | | CAMBRIDGE | | CB4 2SL | United Kingdom |
| ANDREW TOBIAS | | 787 NORTHEAST 71ST STREET | | | MIAMI | FL | 33138 | |
| Andrew Trokhymenko | | 14 Churchill Rd | | | Quincy | MA | 2169 | |
| Andrew Unger | | 3128 Cluster Pine Dr. | | | Indianapolis | IN | 46235 | |
| Andrew V. Martini | | 107 Stacey Ct. | | | Downingtown | PA | 19335 | |
| ANDREW WERNER | | 801 ESPOLON | | | EL PASO | TX | 79912-1708 | |
| Andrew White | | 26 Turner Street | | | Brighton | MA | 2135 | |
| ANDREWS ASSOCIATES LLP | ATTN CHRIS ANDREWS | 101 CHERRY DR | | | SEWICKLEY | PA | 15143 | |
| ANDREWS KATHLEEN | | 8250 E DEL CADENA DRIVE | | | SCOTTSDALE | AZ | 85258 | |
| ANDREWS UNIVERSITY | | 4245 ADMINISTRATION DRIVE | ATTN MARYANNE BURNS | | BERRIEN SPRINGS | MI | 49104 | |
| Andria Cline | | 5267 RICH RD | | | MEMPHIS | TN | 38120 | |
| ANDROMEDA OXFORD LTD | | 27 KELHAM HALL DRIVE | | WHEATLEY OXFORD | Oxfordshire | | OX33 1SL | United Kingdom |
| ANDY BRENNAN | DBA PHONE SALES FOR BOOKS | 52 S BLEEKER STREET # 2S | | | MT VERNON | NY | 10550 | |
| Andy Clark | | 1011 Bayberry Road | | | Lake Oswego | OR | 97034 | |
| ANDY COMINS | | 10769 TABOR ST | | | LOS ANGELES | CA | 90034 | |
| ANDY DOUSIS | | 3 CHRIS ALAN DRIVE | | | EAST LYME | CT | 6333 | |
| Andy Fredericksen | | 514 3rd Street NW | | | Independence | IA | 50644 | |
| ANDY LEVINE | | 42 SENATOR REYNOLDS RD #106 | | | ASHEVILLE | NC | 28804 | |
| Andy Moeder | | 206 E. South St. | Unit 4030 | | Orlando | FL | 32801 | |
| ANEAL VOHRA | DBA FPS PHOTOGRAPHY | 11184 ANTIOCH ROAD PMB# 272 | | | OVERLAND PARK | KS | 66210 | |
| Anella Wetter | | 181 Upper Delevan Avenue | | | Corning | NY | 14830 | |
| ANETTE SCHIVE | ORRHANEVEIEN 16 | 1555 SON | | | AKERSHUS | | | Norway |
| ANG JOY | | 402, 11445 ELLERSLIE RD | | | EDMONTON | AB | T6W 1T1 | Canada |
| ANGEL ART LTD | | 1801 N FRENCH RD P O BOX 640 | | | GETZVILLE | NY | 14068 | |
| ANGEL CITY PRESS INC | | 2116 WILSHIRE BLVD, STE 880 | | | SANTA MONICA | CA | 90403-5784 | |
| ANGEL LUIS ALONSO | | 66 CLARE AVENUE | | | ROSLINDALE | MA | 2131 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANGEL LUIS RIVERA MELENDEZ | URB VILLA MARINA | CALLE BAHIA OESTE C-74 | | | GURABO | PR | 978 | |
| ANGEL M VAZQUEZ CRUZ | | CARR 173 R782 | | | CIDRA | PR | 739 | |
| Angel Martinez | | 13908 Florigold Drive | | | Windermere | FL | 34786 | |
| ANGEL NOEL VEGA ORTIZ | | 5171 AVE LAS MUESAS CHALETS MUESAS | | | CAYEY | PR | 736 | |
| ANGEL TOMAS COLON DIAZ | | 658 CARRETERA 8860 | | | TRUJILLO ALTO | PR | 976 | |
| Angela A El Barassi | | 10350 Heather Hills Road | | | Indianapolis | IN | 46229 | |
| ANGELA AERIE BAHNG | | 230 SOUTHGATE DRIVE | | | VERNON HILLS | IL | 60061 | |
| ANGELA ANDREWS | | 11 MERRIMACK CT | | | BOLINBROOK | IL | 60440 | |
| Angela Armstrong | | 9009 Great Hills Trail Apt 1325 | | | Austin | TX | 78759 | |
| Angela Bahng | | 910 Midway Road | | | Northbrook | IL | 60062 | |
| ANGELA BATTAGLIA DEAN | | 200 DAVIS ESTATES RD | | | ATHENS | GA | 30606 | |
| ANGELA BOTTINI | | P O BOX 9031 | | | PORT ST LUCIE | FL | 34985 | |
| Angela Bowman | | 4322 N Albany | #2 | | Chicago | IL | 60618 | |
| Angela Butkowski | | 13473 Budworth Circle | | | Orlando | FL | 32832 | |
| ANGELA BUTLER | | 3325 BAYSHORE BLVD D35 | | | TAMPA | FL | 33629 | |
| ANGELA C CARROLL | | 11510 W 109 # ST | | | OVERLAND PARK | KS | 66210 | |
| Angela Cangelosi | | 821 Grand Regency Pointe | Unit 106 | | Altamonte Springs | FL | 32714 | |
| ANGELA CHARLYNS MCKINNON | | 4148 MEADOW HEATH LANE | | | MEMPHIS | TN | 38115 | |
| ANGELA D BURNETT | | 4301 DEER CROSSING | | | EDMOND | OK | 73025 | |
| ANGELA EMMETT | | 3527 RIO GRANDE LANE | | | BAKERSFIELD | CA | 93313 | |
| ANGELA HOLLIS | | 5145 SHELBY DR | | | CASTLE ROCK | CO | 80104 | |
| Angela Hottal | | 14652 Quail Trail Circle | | | Orlando | FL | 32837 | |
| ANGELA JIMENEZ | THE BROOKLYN ARTS EXCHANGE | 421 5TH AVENUE 2ND FLOOR | | | BROOKLYN | NY | 11215 | |
| ANGELA JIMENEZ | DBA ANGLEA JIMENEZ PHOTOGRAPHY | 421 5TH AVENUE 2ND FLOOR | | | BROOKLYN | NY | 11215 | |
| ANGELA JOHNSON | | 526 VINE STREET | | | KENT | OH | 44240 | |
| Angela Kirkpatrick | | 211 Fisherman Trail | | | Melissa | TX | 75454 | |
| ANGELA LARSON | | 219 SW SEASIDE SPARROW ST | | | LESS SUMMIT | MO | 64082 | |
| Angela Lepore | | Po Box 4683 | | | Portsmouth | NH | 3802 | |
| Angela Lovejoy | | 205 Bluegrass Lane | | | Edmond | OK | 73003 | |
| Angela M Aenis | | 5311 Crawford Ct | | | Flower Mound | TX | 75028 | |
| Angela M Hooper | | 3501 Beringer Court | | | Flower Mound | TX | 75022 | |
| ANGELA M TRESSLER | | 236 FALCONRIDGE WAY | | | BOLINGBROOK | IL | 60440 | |
| ANGELA MOORE | | 520 WILDBERRY DRIVE | | | PEARL | MS | 39208 | |
| Angela Oddo | | 920 Verona Street | | | Kissimmee | FL | 34741 | |
| Angela Oliver | | 14532 Huntingfield Drive | | | Orlando | FL | 32824 | |
| Angela Peery | | 45 Christine Dr. | | | Ladys Island | SC | 29907 | |
| Angela Peperzak | | 208 Central Park | | | Wilmette | IL | 60091 | |
| Angela Qostali | | 2373 Walnut Canyon Drive | | | Kissimmee | FL | 34758 | |
| Angela Romano | | 1069 Thacher Park Rd | | | East Berne | NY | 12059 | |
| ANGELA S MARINO | | P O BOX 700335 | | | ST CLOUD | FL | 34770 | |
| ANGELA S MOREMAN | | 1579 CHARITY CHASE DR | | | WESTFIELD | IN | 46074 | |
| ANGELA SCHLENDER | | 300 KNOX PARK ROAD | | | LAKE ZURICH | IL | 60047 | |
| Angela Sciaraffa | | 143 Kenrick St | | | Brighton | MA | 2135 | |
| Angela Senicz | | 3522 8th Ave S | | | Birmingham | AL | 35222 | |
| ANGELA SHELF MEDEARIS | | 5212 SCOTTISH THISTLE DRIVE | | | AUSTIN | TX | 78739-1472 | |
| Angela Sims | | 2608 Kingsway Rd | | | Fort Washington | MD | 20744 | |
| ANGELA TRAHAN | | 113 SUMMER MORNING CT | | | LAFAYETTE | LA | 70508 | |
| ANGELA TRUJANO LOPEZ | DZILAM MZ 815 LT 13 PEFREGAL | DE SAN NICOLAS | | | DELEGACION TLALPAN | | 14100 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Angela Ulintz | | 10503 Cory Lake Drive | | | Tampa | FL | 33647 | |
| Angela White | | 4905 Edmee Circle | | | Orlando | FL | 32822 | |
| Angela Wiebe | | 32777 Chilcotin Drive | | | Abbotsford | BC | V2T 5W4 | Canada |
| ANGELA YEUNG | DBA ANGELA YEUNG FOOD STYLIST | 4015 LEMMON AVE STE 4001 #174 | | | DALLAS | TX | 75219 | |
| ANGELILLO WRITING CO INC | | 3516 OLD YORKTOWN HTS | | | YORKTOWN | NY | 10598 | |
| ANGELINE J HELVY | | 1611 S E FAIRFIELD ST | | | PORT SAINT LUCIE | FL | 34983 | |
| Angelique D Wilkes | | 5490 Hawthorne Place | | | New Orleans | LA | 70124 | |
| Angella Meade | | 12528 Darby Avenue | | | Orlando | FL | 32837 | |
| ANGELO LANCASTER | | 439 7TH STREET WEST | | | SONOMA | CA | 95476 | |
| Angie Hodapp | | 10555 W. Jewell Ave. #4-203 | | | Lakewood | CO | | HOESEL |
| ANGIE WANG | | 1963 WEST BURNSIDE ST APT 409 | | | PORTLAND | OR | 97209 | |
| ANHINGA PRESS | | P O BOX 10595 | | | TALLAHASSEE | FL | 32302 | |
| ANI ACQUISITIONS | SUBSIDIARY OF DOCULYNX INC | P O BOX 2449 | | | OMAHA | NE | 68018-2449 | |
| Anibal Rosado Jr. | | 1682 Solfisburg | | | Aurora | IL | 60505 | |
| ANIMALS ANIMALS | ENTERPRISES INC | 17 RAILROAD AVENUE | | | CHATHAM | NY | 12037-1117 | |
| ANISE WALKER | | 1316 TALBERT COURT SE | | | WASHINGTON | DC | 20020 | |
| ANITA ALLEN FRANK | | 205 TIMBER LANE | | | SEWICKLEY | PA | 15143 | |
| ANITA C HERNANDEZ | | 4467 OJO CALIENTE CIRCLE | | | LAS CRUCES | NM | 88011 | |
| ANITA D RADUCANU | DBA A PLUS PUBLISHING SERVICES | 77 EMER ROAD | | | MARLBOROUGH | MA | 1752 | |
| ANITA DESAI | | 10 PARSINAGE STREET | | | COLD SPRING | NY | 10516 | |
| Anita Frank | | 205 Timber Lane | | | Sewickley | PA | 15143 | |
| Anita Gildea | | 42 Nolls Farm Rd | | | Auburn | NH | 3032 | |
| ANITA JAMES | | 585 RED TAIL MEADOW LANE | | | ARROYO GRANDE | CA | 93420 | |
| ANITA JAMESON | | 2810 PARK PL | | | LAGUNA BEACH | CA | 92651 | |
| ANITA LOBEL | | 426 W BROADWAY 3F | | | NEW YORK | NY | 10012 | |
| Anita M Cesario | | 2717 Conant Ct. | | | Geneva | IL | 60134 | |
| ANITA MANLEY | | 3256 LIVMOOR DRIVE | | | COLUMBUS | OH | 43227 | |
| Anita Mc Clellan | | 50 Stearns St | | | Cambridge | MA | 2138 | |
| Anita Mcclellan | | 464 COMMON ST | STE 142 | | BELMONT | MA | 2478 | |
| Anita Odle | | 1769 S Martin Luther King Jr | Ave, Apt F | | CLEARWATER | FL | 33756 | |
| ANITA R GRAHAM | | 1630 KITCHNER ROAD | | | CONEHATTA | MS | 39057 | |
| ANITA SILVEY | | 101 WHITEWOOD ROAD | | | WESTWOOD | MA | 2090 | |
| ANITA T ECKER | | 3 LAUREN COURT | | | MANALAPAN | NJ | 7726 | |
| ANITERE FLORES CAMPAIGN | | 1421-1 SW 107 AVENUE #134 | | | MIAMI | FL | 33174 | |
| ANJALI PALA | | 450 36TH STREET 2F | | | BROOKLYN | NY | 11232 | |
| ANJALI SACHDEVA | | 3534 1/2 BUTLER STREET | | | PITTSBURGH | PA | 15201 | |
| ANN BANKS | | 171 W 12TH STREET | | | NEW YORK | NY | 10011 | |
| ANN BENNINGTON | DBA AURORA TEXT SERVICES | 2505 S HUMBOLDT ST | | | DENVER | CO | 80210 | |
| Ann Bevino | | 54 Poquito Rd | | | Shalimar | FL | 32579 | |
| ANN BINNEY | | 2070 LA FRANCE AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| ANN BULLARD | | 18600 N COUNCIL RD | | | EDMOND | OK | 73012-9232 | |
| ANN BURKE | | 1330 VALEY FORGE RD | | | BLOOMINGTON | IN | 47401 | |
| Ann Carnicom | | P.O. Box 142073 | | | Austin | TX | 78714 | |
| Ann Collins | | 2335 NW Raleigh Street | Unit A307 | | Portland | OR | 97210 | |
| ANN COLOWICK | | 1724 ESKRIDGE BLVD SE | | | OLYMPIA | WA | 98501-3640 | |
| ANN DEELEY-MATTES | | 117 KENWOOD DRIVE | | | CHERRY HILL | NJ | 8034 | |
| Ann Deluca | | 100 Fulton St | 3M | | Boston | MA | 2109 | |
| ANN E BERTHOFF | | 14 THOREAU STREET | | | CONCORD | MA | 1742 | |
| ANN E EBE | | 233 E 69TH ST APT 7H | | | NEW YORK | NY | 10021 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN E STEWART | | 921 SHERRY CIRCLE | | | HIXSON | TN | 37343 | |
| ANN ELIZABETH EBE | | 233 E 69TH STREET, APT 7H | | | NEW YORK | NY | 10021 | |
| Ann Elizabeth Groban | | 1462 Cambridge Street | | | Cambridge | MA | 2139 | |
| ANN ELMO AGENCY INC | | 305 SEVENTH AVENUE | ATTN LETTIE LEE - PERMISSIONS | | NEW YORK | NY | 10001 | |
| ANN ELMO AGENCY INC | | 305 SEVENTH AVENUE # 1101 | | | NEW YORK | NY | 10001 | |
| Ann Forest West | | 29 Beals Str. | | | Brookline | MA | 2146 | |
| Ann Gallager | | 15 Austin Rd | | | Medford | MA | 2155 | |
| ANN GOODSELL | | 83 ANTRIM ST | | | CAMBRIDGE | MA | 2139 | |
| Ann Gorbett | | 575 Old Post Road | | | Walpole | MA | 2081 | |
| Ann Grassick | | 7836 Amador Place | | | Rancho Cucamonga | CA | 91730 | |
| ANN H MARLOWE | | 124 SHELDON TERRACE APT 1L | | | NEW HAVEN | CT | 06511-2035 | |
| ANN HAYES | | 8524 VALMONT ROAD | | | BOULDER | CO | 80301 | |
| ANN HIVELY | | 1572 SUMMERHILL LANE | | | LINCOLN | CA | 95648 | |
| ANN JACOBS | | 6253 GLENBLYTHE ROAD | | | BRENHAM | TX | 77833-1266 | |
| ANN KANE | | 3 ARTHUR LANE | | | YARMOUTHPORT | MA | 2675 | |
| Ann Lindenmeyer | Powerful Learning, LLC | 11 Currituck Road | | | Newtown | CT | 6470 | |
| Ann M Healy | | 52 Harbor Hills Drive | | | Port Washington | NY | 11050 | |
| ANN M JOYCE | | 1568 KEYES AVE | | | NISKAYUNA | NY | 12309 | |
| ANN M ROSSI | | 43 HIGHLAND STREET | | | PORTLAND | ME | 4103 | |
| Ann M. Pare | | 8 Curtis Drive | | | Nashua | NH | 3062 | |
| Ann Marie Allen | | 106 E. Trillium Rd. | | | Mequon | WI | 53092 | |
| ANN MARIE COLLIER | HAWTHORNES CROSSING | 1 GOOSENECK LANE # 128 | | | SWAMPSCOTT | MA | 1907 | |
| Ann Marie Pucillo | | 18 Ashley Street | | | East Boston | MA | 2128 | |
| Ann Marie Seglin | | 186A Savin Hill Avenue | | | Boston | MA | 2125 | |
| ANN MCGOVERN | | 30 EAST 62ND STREET | | | NEW YORK | NY | 10021 | |
| ANN MCGOVERN SCHEINER | | 30 E. 62ND STREET, APT 5C | | | NEW YORK | NY | 10065 | |
| Ann Mcmanus | | 22 Jefferson Shores Road | | | Buzzards Bay | MA | 2532 | |
| Ann Michelle Levangie | | 9 Cot Hill Road | | | Bedford | MA | 1730 | |
| ANN ML CAVALLO | UNIVERSITY OF TEXAS | 701PLANETARIUM PL BOX 19277 | | | ARLINGTON | TX | 76019-0227 | |
| Ann Murphy | | 239 River Street | | | West Newton | MA | 2165 | |
| ANN NORDMEYER | | 2570 S BINGHAM ST | | | WEST CORNWALL | VT | 5778 | |
| Ann OKeefe | | 88 Concord Avenue | | | Norwood | MA | 2062 | |
| ANN RINALDI | | 302 MILLER AVENUE | | | SOMERVILLE | NJ | 8876 | |
| ANN RITTENBERG LITERARY AGENCY | | 15 MAIDEN LANE STE 206 | | | NEW YORK | NY | 10038 | |
| Ann Rossi | | 217 Woodford St. | | | Portland | ME | 4103 | |
| Ann S Rider | | P.O.Box 33 | | | Lutsen | MN | 55612 | |
| Ann Schwartz | | 308 Tuscaloosa Lane | | | Brick | NJ | 8724 | |
| ANN SCHWENINGER | | 5800 ARLINGTON AVE 16C | | | RIVERDALE | NY | 10471 | |
| Ann Seivert | | 214 W. Harrison Ave. | | | Wheaton | IL | 60187 | |
| Ann Solomon | | 101 Clover springs Dr. | | | Cloverdale | CA | 95425 | |
| Ann Stewart | | 34B High Street | | | Rockport | MA | 1966 | |
| ANN STOCKHO | | 8080 MEADOWDALE SQ | | | LONGMONT | CO | 80503 | |
| ANN T STOLLENWERK | | 6402 SHANNON DRIVE | | | HAMILTON | OH | 45011 | |
| ANN TOBIAS | | 520 E 84TH STREET APT 4L | | | NEW YORK | NY | 10028 | |
| ANN V INGALLS | | 9016 N HUNTER AVENUE | | | KANSAS CITY | MO | 64157 | |
| Ann Van Kempema | | 217 E. Victoria Circle | | | North Aurora | IL | 60542 | |
| ANN W OLSON | | RR7 BOX 260 | | | OLIVE HILL | KY | 41164 | |
| ANN W SANDERSON | | 305 TWIN TREE DRIVE | | | SUMMERVILLE | SC | 29485 | |
| Ann Weiss | | 5730 Pinecroft Ct. | | | Clarkston | MI | 48346 | |
| ANN WELLS | | 208 UTAH STREET 2ND FL | | | SAN FRANCISCO | CA | 94103 | |
| Ann Wells | | 1650 Oxford Street #8 | | | Berkeley | CA | 94709 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANN WHITNEY | | 350 RUGER CT | | | TALLAHASSEE | FL | 32312-1470 | |
| ANN WILDER | | 23 GLENMORE DRIVE | | | DURHAM | NC | 27707 | |
| Ann Zimmerman | | 4449 Linden Ln | | | Albuquerque | NM | 87111 | |
| ANNA BERSKY | | 1310 MAPLE AVENUE UNIT 3C | | | EVANSTON | IL | 60201 | |
| ANNA BOOTH | | 700 A 5TH AVENUE #2 | | | BROOKLYN | NY | 11215 | |
| Anna Bressler | | 200 St. Andrews Blvd. | Unit 1904 | | Winter Park | FL | 32792 | |
| Anna Bruzzese | | 9 PLYMOUTH CI, #1 | | | MELROSE | MA | 02176-4212 | |
| ANNA CHAIA WEINSTEIN | | 1127 JENKINS DRIVE | | | AUBURN | AL | 36830 | |
| ANNA DRONZEK | | 1011 COLORADO BLVD #1005 | | | DENVER | CO | 80206 | |
| ANNA EDITH EMBREE | | 822 ST FRANCIS DRIVE | | | PETALUMA | CA | 94954 | |
| ANNA EGGERT | | 19 ASHLEY AVENUE | | | BELFAST | | BT9 7BT | Ireland |
| Anna Herning | | 7914 Tripp Ave. | | | Skokie | IL | 60076 | |
| ANNA JAROSS | | 12911 NE 109TH PL | | | KIRKLAND | WA | 98033 | |
| Anna K Dobbin | | 476 Clinton Ave. | 4B | | Brooklyn | NY | 11238 | |
| Anna K Meier | | 289 Newbury St., Apt. 1 | Apt. 1 | | Boston | MA | 2115 | |
| ANNA LEE WALTERS | | P O BOX 276 | | | TSAILE | AZ | 86556 | |
| ANNA LEVINE | | PO BOX 1209 MEVESSERET | | | ZION | | 90805 | Israel |
| ANNA LORING | | 1700 S HOLLY ST | ROCKY MT SCH EXPDTNRY LRNING | | DENVER | CO | 80222 | |
| Anna Makar | | 104 Keeney St | Apt 2 | | Evanston | IL | 60202 | |
| ANNA MEAD BAKER | | 283 PROSPECT STREET | | | FRANKLIN | MA | 2038 | |
| Anna Micek | | 16104 Rustic Lane | | | Austin | TX | 78717 | |
| Anna Poulos | | 10015 E Mountain View Road | #2038 | | Scottsdale | AZ | 85258 | |
| ANNA RICH MARTINIAN | | 1821 CHELSEA ST | | | ELLMONT | NY | 11003 | |
| Anna Simon | | 506 QUAIL LN | | | LEXINGTON | NC | 27292 | |
| ANNALISA AMICANGELO | | 18 LORING ST | | | NEWTON | MA | 2459 | |
| ANNALLA BEATTIE | | 701 EAST LASSEN # 227 | | | CHICO | CA | 95973 | |
| Anne Anderson | | 796 Aspen Compound Dr | | | Sante Fe | NM | 87501 | |
| ANNE ARUNDEL COMMUNITY COLLEGE | BOOKSTORE | 101 COLLEGE PARKWAY | | | ARNOLD | MD | 21012 | |
| ANNE ARUNDEL COUNTY PUBLIC SCHOOLS | | 2644 RIVA ROAD | | | ANNAPOLIS | MD | 21401 | |
| Anne Atherton | | 914 Hudson Street | Apt 2 | | Hoboken | NJ | 7030 | |
| ANNE BARTHOLOMEW | | 9 ELLERY ST APT 2 | | | CAMBRIDGE | MA | 2138 | |
| Anne Chalmers | | 49 Janet Road | | | Newton | MA | 02459-1122 | |
| Anne Collier | | Hawthornes Crossing | 1 Gooseneck Lane, #128 | | Swampscott | MA | 1907 | |
| Anne Cullen | | 11 James Way | | | Cambridge | MA | 2141 | |
| Anne Diebel | | 3 Getz Ave. | | | Mercerville | NJ | 8619 | |
| ANNE DONADEY | | 5500CAMPANILE DR | SAN DIEGO STATE UNIV-EUROPEAN STUD DEPT | | SAN DIEGO | CA | 92182 | |
| Anne Dubis | | P.O. Box 1524 | | | Chatham | MA | 2669 | |
| Anne E Cullen | | 11 James Way | | | Cambridge | MA | 2141 | |
| ANNE E HOSKIN | | 600 WILCREST DR, #31 | | | HOUSTON | TX | 77042 | |
| Anne E Nybo | | 419 West 34th Street | #330 | | New York | NY | 10003 | |
| ANNE EDELSTEIN LITERARY AGENCY | | 404 RIVERSIDE DRIVE # 12D | | | NEW YORK | NY | 10025 | |
| ANNE ELIZABETH UPCZAK-GARCIA | | P O BOX 2031 | | | NEDERLAND | CO | 80466 | |
| Anne Eskra | | 2510 Harrison St. | | | Evanston | IL | 60201 | |
| ANNE EVELN BUNTING | DBA ANNE EVELYN BUNTING EDW FAMILY TRUST | 1512 ROSE VILLA STREET | | | PASEDENA | CA | 91106 | |
| ANNE FAZIO | | 29 MIAMI RD | | | NORRISTOWN | PA | 19403 | |
| Anne Fenske | | 11111 South Valley Drive | | | Larkspur | CO | 80118 | |
| ANNE GERRAS | | 227 HILLTOP ROAD | | | COOPERSBURG | PA | 18036 | |

Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANNE GOUDVIS | | 210 LIPAN WAY | | | BOULDER | CO | 80303 | |
| Anne Heausler | | 436 West 49th St #5rw | | | New York | NY | 10019 | |
| Anne Holub | | 6737 N. Greenview Ave. | Apt. 1s | | Chicago | IL | 60626 | |
| ANNE J PALMER | | 304 NORTH PARK DRIVE | | | SALISBURY | NC | 28144-2463 | |
| Anne Kaiser | | 2267 Sunridge Circle | | | Broomfield | CO | 80020 | |
| Anne Keane | | 10850 S Pulaski | | | Oak Lawn | IL | 60453 | |
| ANNE L JOYCE | | 5 FOSTER CIRCLE | | | READING | MA | 1867 | |
| ANNE LINDBERGH CHILD TRST | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| ANNE M GOODROW | | 46 GENTIAN AVENUE | | | PROVIDENCE | RI | 2908 | |
| ANNE M MURRAY NESTELBERGER | | 38 LEE ST | | | WEYMOUTH | MA | 2189 | |
| Anne M Perryman | | 779 Shady Creek | | | Greenwood | IN | 46142 | |
| ANNE M SAUVE | | 150 BRAVE BOAT HARBOR ROAD | | | KITTERY POINT | ME | 3905 | |
| ANNE M SMYTH | | 7725 S E 19TH AVENUE | | | PORTLAND | OR | 97202 | |
| Anne M. Holbrook | | 1510 Massachusetts Avenue SE | | | Washington | DC | 20003-1549 | |
| ANNE MALONE | | 330 WILTSHIRE BLVD. | | | DAYTON | OH | 45419 | |
| Anne Marie Collier | | Hawthornes Crossing | 1 Gooseneck Ln. #128 | | Swampscott | MA | 1907 | |
| ANNE MARIE FOX | | 3701 WEST 109 ST | | | INGLEWOOD | CA | 90303 | |
| ANNE MCDERMID & ASSOCIATES LTD | | 83 WILLCOCKS STREET | | | TORONTO | ON | M5S 1C9 | Canada |
| ANNE MCGILVRAY & CO | | 2332 VALDINA STREET | | | DALLAS | TX | 75207 | |
| ANNE MCPEAK | | 350 OCEAN PARKWAY APT 5J | | | BROOKLYN | NY | 11218 | |
| ANNE N HEAUSLER | | 436 WEST 49TH ST APT 5 RW | | | NEW YORK | NY | 10019 | |
| Anne OConnor | | 909 Westerfield Dr. | | | Wilmette | IL | 60091 | |
| Anne P Chalmers | | 49 Janet Road | | | Newton | MA | 2459 | |
| Anne R Anderson | | 10021 S Turner Ave | | | Evergreen Park | IL | 60805-3448 | |
| ANNE R GERE | | 2106 VINEWOOD BLVD | | | ANN ARBOR | MI | 48104-2762 | |
| ANNE R STORAN | DBA PARAGRAPHS BOOKSTORE | 105 SOUTH MAIN STREET | | | MOUNT VERNON | OH | 43050 | |
| Anne Renwick Boy | | 35 Curtis Ave. | | | Somerville | MA | 2144 | |
| ANNE RITTENBERG LITERARY AGENCY INC | | 15 MAIDEN LANE STE 206 | | | NEW YORK | NY | 10038 | |
| ANNE ROCKWELL | | 124 RITCH AVENUE, B 104 | | | GREENWICH | CT | 6830 | |
| Anne Ruffell | | 918 Windhaven Rd. | | | Libertyville | IL | 60048 | |
| ANNE SAUNDERS | | 2205 SW 21ST AVE | | | PORTLAND | OR | 97201 | |
| Anne Shamim | | 42 Fresh Pond Place | | | Cambridge | MA | 2138 | |
| ANNE SIBLEY OBRIEN | | 50 MAPLE STREET | | | PEAKS ISLAND | ME | 4108 | |
| Anne Soukhanov | | 512 Peaks Street | | | Bedford | VA | 24523 | |
| ANNE STEIN | | 832 FOREST AVE | | | EVANSTON | IL | 60202 | |
| Anne Stewart | | 12412 Harney Dr. | | | Orlando | FL | 32828 | |
| Anne Swanson | | 157 Beacon Street | | | Boston | MA | 2116 | |
| ANNE WALTON GISLESON | | 719 CLOUET STREET | | | NEW ORLEANS | LA | 70117 | |
| ANNE WATTS | | 925 LAKEVILLE ST #213 | FOR SASAKI RUTH FULLER | | PETALUMA | CA | 94952 | |
| ANNEMARIE D EDWARDS | | 9176 LAKEVIEW PARKWAY | | | VILLA RICA | GA | 30180 | |
| Annemarie Sorensen | | 2353 MASS. AVE | #97 | | CAMBRIDGE | MA | 2140 | |
| Annette Aspinwall | | 4000 ALAN SHEPARD ST | APT 203 | | SACRAMENTO | CA | 95834 | |
| Annette Barlow | | 8342 Thouron Avenue | | | Philadelphia | PA | 19150 | |
| ANNETTE COOLIDGE | DBA PHOTOPIA | 16533 ALENA CT | | | JUSTIN | TX | 76247 | |
| Annette Dillard | | 233 Murphy Drive | | | Romeoville | IL | 60446 | |
| Annette Harrison | | 4647 Miranda Circle | | | Orlando | FL | 32818 | |
| Annette Kae Royal | | 5177 Fenwood Lane | | | Orlando | FL | 32814 | |
| Annette L Cooney | | 205 HANSCOM RD | | | ELIOT | ME | 3903 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Annette Morales | | Calle Olmo Z14 | Valle Hermoso Arriba | | Hormigueros | PR | 660 | |
| ANNETTE N RUBERT ROSARIO | | P O BOX 10222 | | | SAN JUAN | PR | 926 | |
| Annette Oswiecinski | | 2065 N Kedzie Ave | 213N | | Chicago | IL | 60647 | |
| ANNETTE QUINONES | | CALLE OLMO Z14 | | | HORMOGUEROS | PR | 660 | |
| ANNETTE RICKET SMITH | | 555 NORTH HONOLULU ST | ORAN K GRAGSON ELEMENTARY SCH | | LAS VEGAS | NV | 89110 | |
| Annette Rosario-Iglesias | | 2007 Paprika Drive | | | Orlando | FL | 32837 | |
| Annette Saunders | | 14814 Great Willow Dr | | | Austin | TX | 78728 | |
| ANNETTE TORRES ELIAS | | 8117 CASE DR | | | PLANO | TX | 75025 | |
| ANNICK PRESS | | 15 PATRICIA AVE | ATTN MARION VOYSEY | | TORONTO | ON | M2M 1H9 | Canada |
| ANNIE BRODSKY | | 4404 N WINCHESTER AVE, APT 33 | | | CHICAGO | IL | 60640 | |
| ANNIE LUBINSKY | DBA FIREBIRD EDITORIAL SERVICES | 15219 DAPHNE AVENUE | | | GARDENA | CA | 90249 | |
| ANNIKA SARIN | DBA SARIN DESIGN (TJUFEM) LLC | 315 20TH STREET APT 3C | | | BROOKLYN | NY | 11215 | |
| ANNISTON CITY MEETING CENTER | | P O BOX 2168 | | | ANNISTON | AL | 36202 | |
| ANNMARGARETH SALYER MAROUSKY | | 3451 NW 93 WAY | | | SUNRISE | FL | 33351 | |
| Ann-Marie Imbornoni | | 154 KING PHILLIPS PATHE | | | MARSHFIELD | MA | 2050 | |
| AnnMarie Oakley | | 3724 Cherry Walk | | | Williamsburg | VA | 23188 | |
| ANNMARIE URSO | | 4540 YORK RD | | | LEICESTER | NY | 14481 | |
| ANNUNCIATION CATHOLIC ACADEMY | ATTN LISA JONES | 593 JAMESTOWN BLVD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| ANOKA-HENNEPIN INDEPENT SCHOOL DIST | # 11 - PURCHASING DEPARTMENT | 2727 N FERRY ST | | | ANOKA | MN | 55303 | |
| ANOVA BOOKS | | 10 SOUTHCOMBE STREET | | | LONDON | | W14 0RA | United Kingdom |
| Anqi Yao | | 75 St. Alphonsus Street #307 | | | Boston | MA | 2120 | |
| ANSGAR WALK | | NEUES FELD 5 | | | BIELEFELD | | D-33619 | Germany |
| ANSLEY TIMOTHY N | | 168 DARTMOUTH STREET | | | IOWA CITY | IA | 52245 | |
| ANTENNA AUDIO INC | | 316 CHANDLERS WAY | | | LITITZ | PA | 17543 | |
| ANTENNA AUDIO INC | | P O BOX 203038 | | | DALLAS | TX | 75320-3038 | |
| ANTHEA BELL | | 9 SAFFRON ROAD | | | HISTON CAMBRIDGE | | CB24 9LJ | United Kingdom |
| Anthem BC&BS | | PO Box 541013 | | | Los Angeles | CA | 90054-1013 | |
| Anthem Blue Cross&Blue Shield | | Dept. 63 | | | Denver | CO | 80281-0063 | |
| ANTHOLOGY INC | DBA RR DONNELLEY | 37215 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| ANTHOLOGY INC | | 37215 EAGLE WAY | | | CHICAGO | IL | 60678 | |
| ANTHOLOGY INC | | 37215 EAGLE WAY | | | CHICAGO | IL | 60678-1372 | |
| Anthony Babbs | | 10304 Madison Park Ct | | | Clermont | FL | 34711 | |
| ANTHONY BISCIONE | | 102-38 NICOLLS AVENUE | | | CORONA | NY | 11368 | |
| Anthony Bordon | | 303 Marlborough Street | | | Boston | MA | 2116 | |
| Anthony C Ulintz | | 10503 Cory Lake Dr. | | | Tampa | FL | 33647 | |
| Anthony Czyzyk | | 2412 Oneida Lane | | | Naperville | IL | 60563 | |
| ANTHONY D SOUZA | | 7453 WASHINGTON AVENUE | | | ST LOUIS | MO | 63130 | |
| ANTHONY DOERR | | 164 E HULLS RIDGE COURT | | | BOISE | ID | 83702 | |
| Anthony Dunbar | | 3169 Garapan | | | Dallas | TX | 75224 | |
| ANTHONY EDGEWORTH | DBA EDGEWORTHEDITIONS | 11739 ST ANDREWS PL, SUITE 102 | | | WELLINGTON | FL | 33414 | |
| Anthony English | | P.O. Box 1441 | | | Lake Dallas | TX | 75065 | |
| Anthony Falanga | | 51 Pine Street | | | Stoneham | MA | 2180 | |
| ANTHONY FREDERICKS | | 5600 FISH AND GAME ROAD | | | DOVER | PA | 17315 | |
| Anthony Graci | | 10044 Hidden Dunes Lane | | | Orlando | FL | 32832 | |
| Anthony Henning | | 180 S. Waters Edge | Unit #102 | | Glendale Heights | IL | 60139 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANTHONY IANNONE | | 4701 DAWNWOOD DRIVE | | | CHARLOTTE | NC | 28212 | |
| Anthony Irvin | | 3572 Edgewater Lane | | | Brookhaven | PA | 19015 | |
| ANTHONY J BOUCHARD | | 130 DAISY FARMS DRIVE | | | NEW ROCHELLE | NY | 10804-1034 | |
| Anthony J Kubacki | | 5224 Central Avenue | | | Western Springs | IL | 60558 | |
| Anthony J Piperno | | 2133 Crop Circle | | | Warrington | PA | 18976 | |
| ANTHONY J REID | POLITICAL & SOCIAL CHANGE DEPT | AUSTRALIAN NATIONAL UNVIERSITY | 15C, CAP HEADLEY BULL BLDNG 130 | | CANBERRA | | 200 | Australia |
| ANTHONY KOZAKIEWICZ | | 204 PLUM ORCHARD CT | | | SIMPSONVILLE | SC | 29681 | |
| Anthony Kramer | | 11405 Twelve Oaks Way | | | North Palm Beach | FL | 33408 | |
| ANTHONY LUCKI | | 609 CUTTER LANE | | | LONGBOAT KEY | FL | 34228 | |
| Anthony M Montes | | 2280 Cedar Point Ct. | | | Elgin | IL | 60123 | |
| Anthony Marino | | 10544 Boca Pointe Drive | | | Orlando | FL | 32836 | |
| Anthony Martinez | | 14124 S. Hemingway Cir | | | Plainfield | IL | 60544 | |
| ANTHONY MORESCHI | | 221 MAIN STREET | | | DANVILLE | NH | 3819 | |
| ANTHONY PANARIELLO | | 15660 LANCELOT CT | | | DAVIE | FL | 33331 | |
| ANTHONY PETROSKY | | 1109 DEVICTOR PL | | | PITTSBURGH | PA | 15206 | |
| ANTHONY PHELPS | | 5582 AVE DECELLES APP 3 | | | MONTREAL | | H3T 1W5 | Canada |
| ANTHONY SALCITO | | 650 BELLEVUE WAY 3605 | | | BELLEVUE | WA | 98004 | |
| ANTHONY THWAITE | | LOW THARSTON | THE MILL HOUSE | | NORFOLK | | NR15 2YN | United Kingdom |
| Anthony W Artuso | | 99 Malvern Street | | | Melrose | MA | 2176 | |
| ANTHONY WOJCICKI | | 2524 N 83RD ST | | | WAUWATOSA | WI | 53213-1027 | |
| Anthony Zubinski | | 6N620 Splitrail Lane | | | St Charles | IL | 60175-6932 | |
| ANTILLIAN SERVICES CORPORATION | | P O BOX 3175 | | | ROAD TOWN | British | | Virgin Islands |
| ANTIQUA INC | | 20969 VENTURA BLVD # 11 | | | WOODLAND HILLS | CA | 91364 | |
| ANTIQUARIAN IMAGES | | PO BOX 20 | | | CHISLEHURST | Kent | BR7 5SZ | United Kingdom |
| ANTOINE MARIE-CLAIRE | | 760 WEST END AVENUE #16E | | | NEW YORK | NY | 10025 | |
| ANTOINETTE CZEKANSKI | | P O BOX 400159 | | | CAMBRIDGE | MA | 2140 | |
| ANTOINETTE DUNBAR | DBA DUNBAR CONSULTING | 2283 DAYBREAK DRIVE | | | LAVERNE | CA | 91750 | |
| Antoinette Haluga | | 1009 Furnace Brook Parkway | | | Quincy | MA | 2169 | |
| Antoinette M Brown | | 600 Viana Court | | | Winter Springs | FL | 32708 | |
| Antoinette Majewski | | 378 Willow Street | | | Bridgeport | CT | 6610 | |
| Antoinette Powell | | 69 Fox Hollow Rd | | | Woodbury | NY | 11797 | |
| Antoinette Raggio | | 519 W Main St | | | Raymond | MS | 39154 | |
| Anton Mueller | | 29 Yale Ter # 2 | | | Jamaica Plains | MA | 2130 | |
| ANTONIA CAMERON | | 77 WEST 104TH STREET 3B | | | NEW YORK | NY | 10025 | |
| Antonia Rudenstine | | 42 High Street | | | Malden | MA | 2148 | |
| Antonio Crespo Jr | | 11326 Isle Of Waterbridge Blvd | | 105 | Orlando | FL | 32837 | |
| Antonio Estrada | | 1812 Bridle Post Drive | | | Aurora | IL | 60506 | |
| ANTONIO KERRIGAN LITERARY AGENCY | | TRAVESERA DE GRACIA 22, 1ST, 2ND | | | BARCELONA | | 8021 | Spain |
| ANTONIO L LLORENS GOMEZ | | ASHFORD 1020 LA RADA 311 | | | SAN JUAN | PR | 907 | |
| Antony Thomas | | 5607 Highland Drive | | | Palatine | IL | 60067 | |
| Antwone McDaniel | | 4012 Fair Park Dr | | | Fort Worth | TX | 76115 | |
| ANUPORN ROENGCHAI | | 518 FOURTH AVENUE | | | PELHAM | NY | 10803 | |
| AOKI ELAINE M | | 2009 BROADWAY EAST | | | SEATTLE | WA | 98102 | |
| AP WATT LTD | LITERARY AGENTS | 20 JOHN STREET | | | LONDON | | WC1N 2DR | United Kingdom |
| AP WIDE WORLD PHOTOS | | PO BOX 414262 | | | BOSTON | MA | 02241-4262 | |
| APC WORKFORCE SOLUTIONS LLC | DBA ZEROCHAOS | 420 S ORANGE AVENUE STE 600 | | | ORLANDO | FL | 32801 | |
| APC WORKFORCE SOLUTIONS LLC | ATTN CANDICE HIXSON | 420 S ORANGE AVENUE STE 600 | | | ORLANDO | FL | 32801 | |
| APC Workforce Solutions LLC | Jinnene Marin | 420 S. Orange Avenue | Suite 600 | | Orlando | FL | 32801-4902 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| APEX SYSTEMS INC | | 3750 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| APOLLO CAPITAL MANAGEMENT, L.P. | | | | | | | | |
| Apollo Credit Management LLC | | | | | | | | |
| APPALACHIAN ST UNIV | UNIVERSITY BOOKSTORE | 219 COLLEGE STREET | | | BOONE | NC | 28608 | |
| APPALACHIAN STATE UNIVERSITY FOUNDATION | | P O BOX 32038 | DOLLY FARRELL - REICH COLLEGE OF EDUC | | BOONE | NC | 28608 | |
| APPERSON PRINT RESOURCES INC | APPERSON EDUCATION PRODUCTS | 13910 CERRITOS CORPORATIVE DRIVE | | | CERRITOS | CA | 90703 | |
| APPEXTREMES INC | | 2655 W MIDWAY BLVD SUITE 220 | | | BROOMFIELD | CO | 80020 | |
| APPLABS INC | | DEPT CH 17471 | | | PALATINE | IL | 60055-7471 | |
| APPLE INC | | PO BOX 281877 | | | ATLANTA | GA | 30384-1877 | |
| APPLE MARGOT | | 23 MARCH ROAD | | | SHELBURNE FALLS | MA | 1370 | |
| APPLEBAUM DIANA | | 39 CLAREMONT AVENUE #24 | | | NEW YORK | NY | 10027 | |
| APPLEBEE ARTHUR | | 103 NEW SALEM SOUTH ROAD | | | VOOPERSVILLE | NY | 12186 | |
| APPLEBY | | 33-37 ATHOL STREET | | | DOUGLAS | | IM1 1LB | Isle Of Man |
| APPLEGATE KATHERINE | | 68 RED HILL CIRCLE | | | TIBURON | CA | 94920 | |
| APPLIED GLOBAL TECHNOLOGIES INC | | 1006 PATHFINDER WAY | | | ROCKLEDGE | FL | 32955 | |
| APPPERFECT CORPORATION | | 11651 TIMBER SPRING COURT | | | CUPERTINO | CA | 95014 | |
| APPSTREAM INC | | 2300 GENG ROAD SUITE 100 | | | PALO ALTO | CA | 94303 | |
| APPY CHRISTIAN | | 60 RED GATE LANE | | | AMHERST | MA | 1002 | |
| April Baglole | | 134 Pine Street | #1 | | Cambridge | MA | 2139 | |
| APRIL CARSON | | 1918 CHESTNUT AVENUE | | | DALHART | TX | 79022 | |
| APRIL D PIVER MACLAGA | | 4313 WORLEY DRIVE | | | RALEIGH | NC | 27613 | |
| APRIL EMMERT | | 3003 NE 165th PL | | | VANCOUVER | WA | 98682 | |
| April Guidry | | 3213 B Eagle Blvd | | | Orlando | FL | 32804 | |
| April Meagher | | 11 Sanborn Road | | | Orinda | CA | 94563 | |
| April Warn | | 12111 Grey Rock Lane | | | Austin | TX | 78750 | |
| APRIL WELLS | | 4165 BROOKSTONE LANE | | | BELVIDERE | IL | 61008 | |
| April Wills | | 1923 Windsong Dr. | | | Schaumburg | IL | 60194 | |
| APRIL ZWICK | | 2019 ABRAMA RD | | | DALLAS | TX | 75214 | |
| APRIMO INC | | 900 EAST 96TH STREET STE 400 | | | INDIANAPOLIS | IN | 46240 | |
| Apropos Consulting, LLC | | 1235 S. Ogden Street | | | Denver | CO | 80210 | |
| Apryl Edlund | | 312 East Street | | | West Bridgewater | MA | 2379 | |
| Apryl Tucker | | 9401 Castle Pines Drive | | | Austin | TX | 78717 | |
| APTARA INC | | PO BOX 13963 | | 13963 COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| AQUA PAPARAZZI INC | | PO BOX 46538 | | | LOS ANGELES | CA | 90046 | |
| AQUAPRIX INC | | P O BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| AQUINAS ACADEMY | | 340 NORTH MAIN STREET | | | GREENSBURG | PA | 15601 | |
| ARA MORTON | | 20 PRATT STREET | | | ALLSTON | MA | 2143 | |
| ARABELL H YOUNG | | 15-5 CLUB CT | | | OSSINING | NY | 10562 | |
| ARAGI INC | NICOLE ARAGI | 143 WEST 27TH ST - #4-F | | | NEW YORK | NY | 10001 | |
| ARAGI INC | | 143 W 27TH #4F | | | NEW YORK | NY | 10001 | |
| ARALDO DE LUCA S A S | | VIA ANTONIO GARBASSO 19 | | | ROMA | | 146 | Italy |
| ARAMARK AT PNC PARK | | CATERING SALES DEPARTMENT | | | PITTSBURGH | PA | 15212 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARAMARK CORPORATION | ATTN ARAMARK BUSINESS SRVCS | 9400 SOUTHPARK CENTER LOOP | | | ORLANDO | FL | 32819 | |
| ARAMARK CORPORATION | dba ARAMARK EDUCATION | 1199 BELT LINE RD SUITE 160 | | | COPPELL | TX | 75019 | |
| ARAMARK CORPORATION | | 9400 SOUTHPARK CENTER LOOP | | | ORLANDO | FL | 32819 | |
| ARAMARK CORPORATION | | PO BOX 22775 | | | LAKE BUENA VISTA | FL | 32830 | |
| ARAMARK CORPORATION | | 1199 BELT LINE RD SUITE 160 | | | COPPELL | TX | 75019 | |
| ARAMARK REFRESHMENT SERVICES | | 2120 HUTTON - SUITE 100 | | | CARROLLTON | TX | 75006-6855 | |
| ARAMARK REFRESHMENT SERVICES | | 5073 MARTIN LUTHER KING FRWY | | | FORT WORTH | TX | 76119 | |
| ARAMARK Refreshment Services | | 5180 Smith Road | Suite F | | Denver | CO | 80216 | |
| ARAMARK REFRESHMENTS SERVICES | | 2212 WILSON ROAD | | | COLUMBUS | OH | 43228 | |
| ARAMARK SERVICES INC | ATTN MICHELLE KRAGULSKI | 2300 WARRENVILLE ROAD | | | DOWNERS GROVE | IL | 60515 | |
| ARAMARK SERVICES INC | | 222 BERKELEY ST. | | HOUGHTON MIFFLIN | BOSTON | MA | 2116 | |
| ARAMARK SERVICES INC | | 2300 WARRENVILLE ROAD | | | DOWNERS GROVE | IL | 60515 | |
| ARANSAS COUNTY ISD | | P O BOX 907 | | | ROCKPORT | TX | 78381 | |
| ARBOR MATERIAL HANDLING INC | | 2465 MARYLAND ROAD | | | WILLOW GROVE | PA | 19090 | |
| ARC DISPOSAL COMPANY INC | ARC DISPOSAL & RECYCLING | P O BOX 9001154 | | | LOUISVILLE | KY | 40290-1154 | |
| ARCADIA ENTERPRISES INC | | PO BOX 206 | | | FRUITLAND | MD | 21826 | |
| ARCHDIOCESE FO LOS ANGELES | OFFICE OF RELIGIOUS EDUCATION | 3424 WISHIRE BLVD | | | LOS ANGELES | CA | 90010 | |
| ARCHDIOCESE OF AGANA | | 196B CUESTA SAN RAMON | | | AGANA | | | Guam |
| ARCHDIOCESE OF ATLANTA | | 2401 LAKE PARK DR SE | | | ATLANTA | GA | 30080 | |
| ARCHDIOCESE OF BALTIMORE | | 320 CATHEDRAL STREET | DIV OF EVANGELIZATION & CATECHESIS | | BALTIMORE | MD | 21201 | |
| ARCHDIOCESE OF BOSTON | OFF OF RELIGIOUS EDU - ATTN SUSAN KAY | 66 BROOKS DR | | | BRAINTREE | MA | 2184 | |
| ARCHDIOCESE OF CHICAGO | OFFICE OF CATHOLIC SCHOOLS | 835 N RUSH ST | | | CHICAGO | IL | 60611 | |
| ARCHDIOCESE OF CHICAGO | ATTN MIRIAM SHABO | 835 N RUSH ST | | | CHICAGO | IL | 60611 | |
| ARCHDIOCESE OF CINCINNATI | CATHOLIC SCHOOL OFFICE | 100 EAST EIGHTH ST | | | CINCINNATI | OH | 45202 | |
| ARCHDIOCESE OF DENVER | | P O BOX 124 | | | LONGMONT | CO | 80501 | |
| ARCHDIOCESE OF HARTFORD | OFFICE OF RELIGIOUS EDUC | 467 BLOOMFIELD AVENUE | | | BLOOMFIELD | CT | 06002-2903 | |
| ARCHDIOCESE OF LOS ANGELES | THE TIDINGS CORPORATION | 3424 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010-2202 | |
| ARCHDIOCESE OF MIAMI | DEPARTMENT OF SCHOOLS | 9401 BISCAYNE BOULEVARD | | | MIAMI SHORES | FL | 33138 | |
| ARCHDIOCESE OF MIAMI | ANGELA BOULEVARD | 9401 BISCAYNE BOULEVARD | | | MIAMI SHORES | FL | 33138 | |
| ARCHDIOCESE OF MILWAUKEE | | 3501 SOUTH LAKE DRIVE | | | MILWAUKEE | WI | 53207-0912 | |
| ARCHDIOCESE OF NEW YORK | REGIONAL CATECHETICAL OFFICE | 56 DUNSTON AVE | | | YONKERS | NY | 10701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARCHDIOCESE OF NEW YORK | | 1011 FIRST AVENUE | DEPARTMENT OF EDUCATION | | NEW YORK | NY | 10022 | |
| ARCHDIOCESE OF NEW YORK | | 56 DUNSTON AVE | | | YONKERS | NY | 10701 | |
| ARCHDIOCESE OF NEWARK | | 171 CLIFTON AVENUE, P O BOX 9500 | | | NEWARK | NJ | 7104 | |
| ARCHDIOCESE OF OKLAHOMA CITY | | P O BOX 32180 | | | OKLAHOMA CITY | OK | 73123-0380 | |
| Archdiocese of Omaha | Marilyn Wiebelhaus | 3212 North 60th St | POB 4130 | | Omaha | NE | 68104-0130 | |
| ARCHDIOCESE OF OMAHA | | 3212 NO 60TH ST BLDG A | CATHOLIC SCHOOLS OFFICE | | OMAHA | NE | 68104-0130 | |
| ARCHDIOCESE OF PHILADELPHIA | | 222 NORTH 17TH ST | | ATTN REGINA DIGUILO OFF OF CATECHETICAL | PHILADELPHIA | PA | 19103 | |
| ARCHDIOCESE OF PORTLAND | ATTN ROBERT MIZIA | 2838 EAST BURNSIDE STREET | | | PORTLAND | OR | 97214-1895 | |
| ARCHDIOCESE OF SAN ANTONIO | ATTN DOTTIE LOPEZ | 2718 W WOODLAWN AVENUE | | | SAN ANTONIO | TX | 78228 | |
| ARCHDIOCESE OF SAN FRANCISCO | DEPT OF CATHOLIC SCHOOLS | ONE PETER YORKE WAY | | | SAN FRANCISCO | CA | 94109 | |
| ARCHDIOCESE OF SANTA FE | ROBIN | 40000 ST JOSEPH PI NW | | | ALBUGUERGUE | NM | 87120 | |
| ARCHDIOCESE OF SANTA FE | CATOLIC SCHOOLS OFFICE | 40000 ST JOSEPH PI NW | | | ALBUGUERGUE | NM | 87120 | |
| ARCHDIOCESE OF SEATTLE | | 710 9TH AVENUE | | | SEATTLE | WA | 98104 | |
| ARCHDIOCESE OF ST LOUIS | ATTN KATHY SCHOEN | 20 ARCHBISHOP MAY DRIVE | | CATHOLIC EDUCATION OFFICE | ST LOUIS | MO | 63119 | |
| ARCHDIOCESE OF ST PAUL & MINNEAPOLIS | ATTN ERIC PEDERSON | 328 WEST KELLOGG BLVD | | | ST PAUL | MN | 55102 | |
| ARCHDIOCESE OF WASHINGTON | ATTN KELLY BRANAMAN | PO BOX 29260 | | | WASHINGTON | DC | 20017-0260 | |
| Archer & Greiner, P.C. | Jerrold S. Kulback Esq | One Centennial Square | | | Haddonfield | NJ | 8033 | |
| ARCHER & GRENIER P C | | ONE CENTENNIAL SQUARE | | | HADDONFIELD | NJ | 8033 | |
| ARCHI PLLC | | 2211 AZALEA LANE | | | BILLINGS | MT | 59102 | |
| ARCHIE FERGUSON | | 250 CABRINI BLVD 1A | | | NEW YORK | NY | 10033 | |
| ARCHIVE DATA SOLUTIONS LLC | | 6864 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| ARCHWAY - OKLAHOMA | | | | | | | | |
| ARCHWAY SCM LLC | ARCHWAY MARKETING SERVICES | DEPT 4599 | | | CAROL STREAM | IL | 60122-4599 | |
| ARCOIRIS RECORDS INC | ATTN JOSE-LUIS OROZCO | P O BOX 461900 | | | LOS ANGELES | CA | 90046 | |
| ARCSOFT INC | | 46601 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ARDEA | | 35 BRODRICK ROAD | WANDSWORTH COMMON | | LONDON | | SW17 7DX | United Kingdom |
| ARDELL ELIZABETH | | 10599 NW LE MANS CT | | | PORTLAND | OR | 97229 | |
| ARDITH COLE | | 824 57th STREET | | | PORT TOWNSEND | WA | 98368 | |
| ARDSLEY UNION FREE SCHOOL DISTRICT | BOARD OF EDUCATION | 500 FARM ROAD | | | ARDSLEY | NY | 10502 | |
| AREA 9 | | 54 NORTH HERMITAGE | | | CHICAGO | IL | 60612 | |
| ARENA SUSAN L | SUSAN L ZUMDAHL | 126 LAKE ROAD | | | SEYMOUR | IL | 61875 | |
| Ares Management | | | | | | | | |
| ARES PRINTING AND PACKAGING | | 63 FLUSHING AVE # 224 BLDG 5 | | | BROOKLYN | NY | 11205 | |
| Aretha Whitehead | | 2131 Messina Ave | | | Orlando | FL | 32811 | |
| ARGOSY | | 109 OAK ST - 2RD FLR | | | NEWTON | MA | 2464 | |
| Argyris Anargyros | | 2470 Wilton Ln | | | Aurora | IL | 60502 | |
| ARHOOLIE PRODUCTIONS INC | | 10341 SAN PABLO AVE | | | EL CERRITO | CA | 94530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARIANNE KERR | | 8116 N IVORY ROSE | | | TUCSON | AZ | 85741 | |
| ARIBA INC | | P O BOX 642962 | | | PITTSBURGH | PA | 15264-2962 | |
| ARIEL LEVY | | 477 WEST 22ND STREET | | | NEW YORK | NY | 10011 | |
| ARIZONA ASSOCIATION OF SCHOOL | PSYCHOLOGISTS | 10221 N 32ND STREET SUITE D | | | PHOENIX | AZ | 85028 | |
| ARIZONA ASSOCIATION OF TEACHERS OF | MATHEMATICS | 3687 TILLER PL | ATTN KEN DANLEY | | LAKE HAVASU CITY | AZ | 86404 | |
| Arizona Corporation Commission | | 1300 West Washington | | | Phoenix | AZ | 85007-2929 | |
| ARIZONA CORRECTIONAL EDUCATORS INC | ATTN DRISANA ROSE - SYMPOSIUM COORD | 5110 NORTH 40TH STREET STE 106 | | | PHOENIX | AZ | 85018 | |
| ARIZONA COUNCIL FOR THE SOCIAL STUDIES | | PO BOX 24839 | | | TEMPE | AZ | 85385 | |
| ARIZONA DEPARTMENT OF EDUCATION | | 1535 W JEFFERSON STREET BIN # 5 | ATTN TERESA WOLFE | | PHOENIX | AZ | 85007 | |
| Arizona Department of Revenue | | PO Box 29079 | | | Phoenix | AZ | 85038-9079 | |
| Arizona Dept of Revenue | Attn Bankruptcy Dept | 1600 West Monroe St | | | Phoenix | AZ | 85007 | |
| ARIZONA DEPT OF REVENUE | | P O BOX 29010 | | | PHOENIX | AZ | 85038-9010 | |
| ARIZONA ENGLISH TEACHERS ASSOCIATION | ATTN ALISON FURLONG | 4005 LAKE MARY # 10 | | | FLAGSTAFF | AZ | 86001 | |
| ARIZONA FAMILIES FOR HOME EDUCATION | AFHE EXHIBIT HALL COORDINATOR | PO BOX 8291 | | | FORT MOHAVE | AZ | 86427 | |
| ARIZONA HISPANIC SCHOOL ADMINSTRS ASSN | | P O BOX 18271 | | | PHOENIX | AZ | 85005 | |
| ARIZONA LANGUAGE ASSOCIATION | ATTN KATHLEEN BACKALUKAS | 3415 EAST FAIRBROOK STREET | | | MESA | AZ | 85213-5501 | |
| ARIZONA READING ASSOCIATION | | 5441 E BURNS | ATTN SHIRLEY DUFFY | | TUCSON | AZ | 85711 | |
| ARIZONA SCHOOL ADMINISTRATORS INC | | 1910 W WASHINGTON ST | | | PHOENIX | AZ | 85009 | |
| ARIZONA SCIENCE TEACHERS ASSOCIATION | | 400 E VAN BUREN STE 200 | | ONE ARIZONA CENTER | PHOENIX | AZ | 85004 | |
| ARIZONA STATE UNIVERSITY | BILINGUAL PRESS/ EDITORIAL BILINGUE | PO BOX 875303 | | HISPANIC RESEARCH CENTER | TEMPE | AZ | 85287-5303 | |
| ARIZONA STATE UNIVERSITY | BOOKSTORE | 525 E ORANGE STREET | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | UNIVERSITY ARCHIVES | PO BOX 871006 | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | | 525 E ORANGE STREET | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 871006 | | | TEMPE | AZ | 85287 | |
| ARIZONA STATE UNIVERSITY | | PO BOX 875303 | | HISPANIC RESEARCH CENTER | TEMPE | AZ | 85287-5303 | |
| ARIZONA STATE UNIVERSITY FOUNDATION | INSTITUTE OF HUMAN ORIGINS | P O BOX 874101 | | | TEMPE | AZ | 85287-4101 | |
| ARIZONA TECHNOLOGY IN EDUC ALLIANCE | | 1753 EAST BROADWAY, STE 101 PMP 292 | | | TEMPE | AZ | 85282 | |
| ARKANSANS FOR GIFTED & TALENTED EDUC | | P O BOX 8 (PDC BUILDING) | ATTN JO VANDERSPIKKEN/BOB NICHOLS | | SPRINGDALE | AR | 72765 | |
| ARKANSAS ASSN FOR SUPERVISION AND | CURRICULUM DEVELOPMENT | 227 S R 333 SOUTH | | | RUSSELLVILLE | AR | 72802 | |
| ARKANSAS ASSN OF ALTERNATIVE EDUCATORS | | 894 ALOHA LANE | ATTN SHERRY CHANDLER | | LONSDALE | AR | 72087 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARKANSAS ASSN OF CONTINUING & ADULT | EDUCATION | 525 WEST CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ASSN OF CONTINUING & ADULT | ATTN SANDRA MILLER | 525 WEST CAPITOL | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ASSN OF EDUCATIONAL | ADMINISTRATORS | 219 SOUTH VICTORY | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ASSN OF MIDDLE LEVEL EDUCATION | | P O BOX 2120 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS ASSOC FED COORDINATORS | ATTN DOUG ASK | 219 S VISTORY | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS ASSOC OF ELEM SCH PRINCIPALS | | 219 S VICTORY | | | LITTLE ROCK | AR | 72201 | |
| ARKANSAS CURRICULUM CONFERENCE | DIMSE - ATTN CYNTHIA A MILLER | ARKANSAS STATE UNIV BOX 2338 | | | HOT SPRINGS VILLAGE | AR | 71909 | |
| ARKANSAS DEMOCRAT-GAZETTE | | PO BOX 2221 | | | LITTLE ROCK | AR | 72203 | |
| Arkansas Department of Finance | and Administration | P.O. Box 3861 | | | Little Rock | AR | 72203-3861 | |
| ARKANSAS DEPT OF EDUCATION | | 1401 W CAPITOL, STE 450 | ATTN DEBBIE ZERINGUE | | LITTLE ROCK | AR | 72201 | |
| Arkansas Dept of Finance & Administration | Attn Revenue Legal Counsel | Ledbetter Building | 1816 W 7th St, Room 2380 | | Little Rock | AR | 72201 | |
| ARKANSAS DEPT OF FINANCE AND ADMIN | | PO BOX 3861 | | | LITTLE ROCK | AR | 72201-3861 | |
| ARKANSAS DEPT OF FINANCE AND ADMIN | | PO BOX 1272 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS EARLY CHILDHOOD ASSOC | | PO BOX 2898 | | | LITTLE ROCK | AR | 72203 | |
| ARKANSAS FEDERATION OF THE CEC | | 1932 CALDWELL | | | CONWAY | AR | 72034 | |
| ARKANSAS FOREIGN LANGUAGE TEACHERS | ATTN MS SHERRIE RAY | 2801 S UNIVERSITY AVENUE | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS FOREIGN LANGUAGE TEACHERS | ASSOCIATION | 2801 S UNIVERSITY AVENUE | | | LITTLE ROCK | AR | 72204 | |
| ARKANSAS PUBLIC SHCOOL | RESOURCE CENTER | 1401 W CAPITOL STE 465 | ATTN BETH MCCULLOUGH | | LITTLE ROCK | AR | 72201-2936 | |
| Arkansas Secretary of State | Dept. of Finance & Administrat | P.O. Box 919 | | Corporation Income Tax Section | Little Rock | AR | 72203-0919 | |
| Arkansas Secretary of State | Dept. of Finance/Admin. | PO Box 1272 | Sales and Use Tax Section | | Little Rock | AR | 72203-1272 | |
| ARKANSAS TECH UNIVERSITY | BOOKSTORE | 209 WEST O STREET YOUNG BLDG | | | RUSSELLVILLE | AR | 72801 | |
| Arkansas Tech. Univ. Bookstore | | 209 West O Street | Young Building | | Russellville | AR | 72801-2222 | |
| ARKANSAS TEXTBK PUBLISHERS ASSOC | | 6700 SLOANE DRIVE | | | LITTLE ROCK | AR | 72206 | |
| Arlanda Bedard | | 810 Childs | | | WHEATON | IL | 60187 | |
| ARLANE FREDERICK | | 6 SUGAR BERRY LANE | | | WILLIAMSVILLE | NY | 14221 | |
| Arlen Percival | | 105 Parkhollow Street | | | Cary | NC | 27519 | |
| ARLENE M BROPHY | | 2148 BUTTERNUT DRIVE | | | OKEMOS | MI | 48864 | |
| Arlene Mickley | | 12409 Mclennan | | | Granada Hills | CA | 91344 | |
| Arlinda Campbell | | 19041 S. Anthony Ave | | | Country Club Hills | IL | 60478 | |
| ARLINGTON CENTRAL SCH DIST | | 696 DUTCHESS TURNPIKE | | | POUGHKEEPSIE | NY | 12603 | |
| ARLINGTON INDEPENDENT SCHOOL DISTRICT | EDUCATION FOUNDATION | 1141 W PIONEER PARKWAY SUITE 102 | | | ARLINGTON | TX | 76013 | |
| Arliss L Oliver | | PO Box 81 | | | Raynham Center | MA | 2768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARLOTT NORMAN | | TILNEY ST LAWRENCE, NEAR KINGS LYNN | HILL HOUSE | | NORFOLK | | | United Kingdom |
| ARLYNE M SARQUIS | | 1514 LUPINE ROAD | | | HEALDSBURG | CA | 95448 | |
| ARMAH AYI KWEI | PER ANKH PUBLISHERS | B P 2 | | | POPENGUINE | | | Senegal |
| ARMANDO MARTINEZ FRANCIA | URB PARQUE DEL RIO | CALLE # 151 VIA DEL PARQUE | | | TRUJILLO | PR | 976 | |
| ARMENTO BEVERLY | | 4562 LAKE VILLAGE DRIVE | | | DUNWOODY | GA | 30338 | |
| ARMER SALES INC | | 5585 KILBOURNE DR | | | LYNDHURST | OH | 44124 | |
| Armida P Sotomayor | | 17905 CRENSHAW BLVD | # 5 | | TORRANCE | CA | 90504 | |
| Armida Ruiz | | 118 Lakeside Drive | #424 | | St. Charles | IL | 60174 | |
| ARMOUR PETER | | 3847 25TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| ARMSTRONG ATLANTIC STATE UNIV | BOOKSTORE | 11935 ABERCORN STREET | | | SAVANNAH | GA | 31419 | |
| ARMSTRONG RACE REALTY CO | DBA ARMSTRONG DEVELOPMENT COMPANY | 222 3RD AVE SE, STE 299 | | | CEDAR RAPIDS | IA | 52401 | |
| Armstrong Teasdale | | | | | | | | |
| Armstrong Teasdale LLP | | 7700 FORSYTH BLVD STE 1800 | | | ST LOUIS | MO | 63105 | |
| ARMY & AIR FORCE EXCHANGE SERVICE | ATTN FA-C/CA | P O BOX 660792 | | | DALLAS | TX | 75266-0792 | |
| ARNALDO J CORTES MENDOZA | | URB ESTANCIAS DEL BOSQUE NOGALES # 360 | | | CIDRA | PR | 739 | |
| ARNDT URSULA | | 74 GRAFENBERGER ALLEE | | | DUSSELDORF | | 40237 | Germany |
| ARNE RICHARDS | | KANSAS ST UNIV LIB, DOCS DEPT | | | MANHATTAN | KS | 66506 | |
| ARNEL A BULAORO | | 52193 WOODRIDGE DRIVE | | | SOUTH BEND | IN | 46635 | |
| Arnetta Carter | | 1221 Hull Terrace | #3E | | Evanston | IL | 60202 | |
| ARNOLD ADOFF | | 750 UNION STREET | | | YELLOW SPRING | OH | 45387 | |
| ARNOLD ADOFF AGENCY | | BOX 293 | | | YELLOW SPGS | OH | 45387 | |
| ARNOLD KELLETT | | 22 ASPIN OVAL KNARESBOROUGH | | | NORTH YORKS | | HG58EL | United Kingdom |
| Arnold King | | 12467 Beacontree Way | | | Orlando | FL | 32837 | |
| Arnold Mills | | 187 Hatton St | #3 | | East Providence | RI | 2914 | |
| AROD CORP | | P O BOX 190749 | ATTN LISA GILSON | | DALLAS | TX | 75219 | |
| ARONSON MARC | | 17 RIDGEWOOD TERRACE | | | MAPLEWOOD | NJ | 7040 | |
| Arquati Co. - USA | | 1433 W. Frankford Road | Suite #100 | | Carrollton | TX | 75007 | |
| ARREOLA DANIEL | | 18 WINDMILL TRAIL SOUTH | | | PLACITAS | NM | 87043 | |
| ARRESTING IMAGES | | PO BOX 927 | | | WILBER | NE | 68465 | |
| ARRIAGA SECURITY & INVESTIGATIVE | SOLUTIONS INC | P O BOX 522 | | | SARATOGA | CA | 95070 | |
| ARRINGTON HARRIETTE | | 109 CHARLTON DRIVE | | | HAMPTON | VA | 23666 | |
| ARRINGTON LOCK AND SAFE INC | | 4270 CREEK PARK DR | | | SUWANEE | GA | 30024 | |
| ARROW CONTAINER | | 5343 COMMERCE SQUARE DRIVE | | | INDIANAPOLIS | IN | 46237 | |
| ARROW MESSENGER SERVICE INC | | 1322 W WALTON STREET | | | CHICAGO | IL | 60642 | |
| Arrow Stage Lines | | 4220 South 52nd Street | | | Omaha | NE | 68117 | |
| ARROYO ANDREA | | 3810 BROADWAY, APT 5G | | | NEW YORK | NY | 10032-1523 | |
| ART DIRECTORS & TRIP PHOTO LIBRARY | | 57 BURDON LANE | | | CHEAM SURREY | | SM2 7BY | United Kingdom |
| ART FOR TEACHERS INC | | 2415 EAST TABLEROCK RD | | | BIOSE | ID | 83712 | |
| ART INSTITUTE OF CHICAGO | | 116 SOUTH MICHIGAN AVE 10TH FL | | IMAGING LICENSING DEPARTMENT | CHICAGO | IL | 60603-6110 | |
| ART INSTITUTE OF PHILADELPHIA | BOOKSTORE | 1622 CHESTNUT STREET | | | PHILADELPHIA | PA | 19103 | |
| ART RESOURCE | | 536 BROADWAY -5TH FL | | | NEW YORK | NY | 10012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ART SCENE GALLERY LIMITED | 2/F BUILDING 4 | 50 MOGANSHAN RD | | | SHANGHAI | | 200060 | China |
| Art Smith | | 1054 W Clifton Ave. | | | Redlands | CA | 92373 | |
| ART TECHNOLOGY GROUP INC | | DEPT CH 10843 | | | PALATINE | IL | 60055-0843 | |
| ART WOLFE INC | | 1944 1ST AVE SOUTH | | | SEATTLE | WA | 98134-1406 | |
| ART YOUNG | | 29 STATION CT APT 401 | | | GREENVILLE | SC | 29601-2983 | |
| ARTEFAQS CORPORATION | | 175 EAST DELAWARE PLACE, STE 5018 | | | CHICAGO | IL | 60611 | |
| ARTELLUS, LTD | | 30 DORSET HOUSE | | | GLOUCESTER PLACE | | NW1 5AD | United Kingdom |
| Artemio Flores | | 1412 Paco Trail | | | Denton | TX | 76209 | |
| ARTEMIS EDITORIAL | | 1916 PEQUENO STREET | | | AUSTIN | TX | 78757 | |
| ARTHUR C AND EILEEN B SMITH FAMILY TRUST | C/O EILEEN B SMITH, TRUSTEE OF TRUST A | 1816 GOLDEN RAIN ROAD #1 | | | WALNUT CREEK | CA | 94595 | |
| ARTHUR COX | EARLSFRONT CENTER | EARLSFRONT TERRACE | | | DUBLIN | Dublin | 2 | Ireland |
| Arthur Cox | | | | | | | | |
| ARTHUR DAUDELIN | | 3206 35TH AVENUE, APT B6 | | | LONG ISLAND | NY | 11106 | |
| ARTHUR FURST | | 4 NOON HILL AVE | | | NORFOLK | MA | 2056 | |
| Arthur Galias | | 2661 Via Blanca | | | Carrollton | TX | 75006 | |
| Arthur Gallagher | | 79 West Park Drive | | | Wakefield | MA | 1880 | |
| ARTHUR GEISERT | | P O BOX 113 | | | BERNARD | IA | 52032 | |
| Arthur Germano | | 2 Wheeler Street | | | Lynnfield | MA | 1940 | |
| ARTHUR HOWARD | | 406 WEST 48TH STREET | APT 2FW | | NEW YORK | NY | 10036 | |
| ARTHUR HYDE | | 917 FOREST AVE | | | OAK PARK | IL | 60302 | |
| ARTHUR I STERN | | 1075 JACKSON STREET | | | BENICIA | CA | 94510 | |
| Arthur Knapp | | 46 Evergreen Rd | | | Reading | MA | 1867 | |
| ARTHUR L CHARLTON JR | | 907 PORTER STREET | | | EASTON | PA | 18042 | |
| ARTHUR LESSNER SWIFT IV | | 886 VIA JUAN PAB10 | | | SANTA JUAN BAUTISTA | CA | 95045 | |
| Arthur M Gallagher | | 79 West Park Drive | | | Wakefield | MA | 1880 | |
| ARTHUR PINE ASSOCIATES, INC. | CARE OF INKWELL MANAGEMENT | 521 FIFTH AVENUE SUITE 2600 | | | NEW YORK | NY | 10175 | |
| ARTHUR SMITH | | 199 KLINGER ROAD | | | WATERFORD | OH | 45786 | |
| ARTHUR WALEY ESTATE | THE COTTAGE | SUDBROOK LANE | | | SURREY | | TW10 7AT | United Kingdom |
| ARTHUR YANUSHKA | | 650 EAST PARKWAY SOUTH | | | MEMPHIS | TN | 38104 | |
| ARTIFICE INC | | PO BOX 1588 | | | EUGENE | OR | 97440 | |
| ARTIST PARTNERS LTD | 2E THE CHANDLERY | 50 WESTMINSTER BRIDGE ROAD | | | LONDON | | SE1 7QY | United Kingdom |
| Artistic Promotions, Ltd. | | 2168 South Birch Street | | | Denver | CO | 80222 | |
| ARTISTS RIGHTS SOCIETY INC | | 536 BROADWAY 5TH FL (AT SPRING ST) | | | NEW YORK | NY | 10012-3915 | |
| ARTIZANS | | 11136-75A STREET NW | | | EDMONTON | AB | T5B 2C5 | Canada |
| ARTLAB INC | | 701 HASTAY BOULEVARD | | | EATON RAPIDS | MI | 48827 | |
| ARTNEWS LLC | | 48 W 38TH STREET 9TH FL | | | NEW YORK | NY | 10018 | |
| ARTSINDIA.COM LLC | DBA AICON GALLERY | 35 GREAT JONES STREET | | | NEW YORK | NY | 10012 | |
| ARTURO J RIVERA GIBOYEAUX | | CALLE MARLIN AZUL # 57 | | | BAJA | PR | 693 | |
| Arturo Losoya | | 1500 West Lynn | #108 | | Austin | TX | 78703-3455 | |
| ARTYULIA ILLUSTRATIONS LTD | | 29 BURLEIGH ROAD | ST ALBANS | | Hertfordshire | | AL1 5DH | United Kingdom |
| ARU LLC | DBA ARU CHICAGO | 625 N MICHIGAN AVENUE STE 2400 | | | CHICAGO | IL | 60611 | |
| AS- PRESS DI ALFIO SCIGLIANO | | VIA GALLIANO 142/A | | | MISTERBIANCO (CT) | Catania | 95045 | Italy |
| ASAP SOFTWARE | | P O BOX 95414 | | | CHICAGO | IL | 60694-5414 | |
| ASAP WORLDWIDE | | 492 BELLEVUE AVE | | | NEWPORT | RI | 2840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASBURY COLLEGE | ASBURY UNIVERSITY | ONE MACKLEM DRIVE | | | WILMORE | KY | 40390 | |
| ASCD | Membership Processing Center | P.O. Box 17035 | | | Baltimore | MD | 21298-8431 | |
| Ascd | | PO Box 79812 | Acct# 1134835 | | Baltimore | MD | 21279-0812 | |
| ASCD - Seminars | | 1703 North Beauregard Street | | | Alexandria | VA | 22311-1714 | |
| ASCD Utah | | 2848 Brookburn Road | | | Salt Lake City | UT | 84109 | |
| ASCENDER CORPORATION | | 25 NORTHWEST POINT BLVD, STE 225 | | | ELK GROOVE VILLAGE | IL | 60007 | |
| ASCENSION PARISH | SALES TAX AUTHORITY | PO BOX 1718 | | | GONZALES | LA | 70707-1718 | |
| ASEBA | | 1 S PROSPECT ST ROOM 6433 | | | BURLINGTON | VT | 05401-3456 | |
| ASHEVILLE CITY SCHOOLS | ATTN ACCOUNTS PAYABLE | P O BOX 7347 | | | ASHEVILLE | NC | 28802 | |
| ASHEVILLE CITY SCHOOLS | ASHEVILLE NORTH CAROLINA | P O BOX 7347 | | | ASHEVILLE | NC | 28802 | |
| ASHFORD TRS LESSEE I LLC | DBA SHERATON MINNEAPOLIS WEST | 12201 RIDGEDALE DRIVE | | | MINNETONKA | MN | 55305 | |
| ASHLEY A ROBINSON | | 370 FT WASHINGTON AVE APT 11 | | | NEW YORK | NY | 10033 | |
| Ashley Ahlborn | | 9074 W. Phillips Dr. | | | Littleton | CO | 80128 | |
| Ashley B Toler | | 11024 Legacy Drive | #203 | | Palm Beach Gardens | FL | 33410 | |
| ASHLEY BROOK | ESTATE OF DARE WRIGHT | 136 CEDAR LANE | | | SANTA BARBARA | CA | 93108 | |
| Ashley Burns | | 14738 Single Trace | | | Austin | TX | 78728 | |
| Ashley Demma | | 622 W. Barry Ave. | #2N | | Chicago | IL | 60657 | |
| Ashley Dobbs | | 2708 Amesbury Lake Drive | | | Edmond | OK | 73013 | |
| ASHLEY GRAYSON LITERARY AGENCY | | 1342 18TH ST | | | SAN PEDRO | CA | 90732 | |
| ASHLEY GRAYSON LITERARY AGENT | | 1342 18TH STREET | ATTN ASHLEY GRAYSON | | SAN PEDRO | CA | 90732 | |
| Ashley Kurth | | 291 Mount Auburn Street | Apt. A | | Watertown | MA | 2472 | |
| Ashley L Gilliam | | 98 Longwood Ave | Apt 2 | | Brookline | MA | 2446 | |
| ASHLEY MOSS | | 472 CATALPA ROAD | | | MILLBROOK | AL | 36054 | |
| ASHLEY TOLER | | 2825 GREENBRIAR BLVD | | | WELLINGTON | FL | 33414 | |
| ASHUOG INC | | P.O. BOX 403339 | | | ATLANTA | GA | 30384 | |
| ASI COMPUTER TECHNOLOGIES INC | | 48289 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| ASIA NETWORK CO LTD | | 107 MAISON SURIZE 22-11 | | | SHIBUYA-KU TOKYO | Tokyo-to | 1500031 | Japan |
| ASIAN AMERICAN LITERARY AWARDS | | 110-112 WEST 27TH STREET 6TH FL | | | NEW YORK | NY | 10001 | |
| ASIAN AMERICAN RESOURCE WORKSHOP | | 888 WASHINGTON ST STE 102 | | | BOSTON | MA | 02111-1446 | |
| ASIAN AMERICAN WRITERS WORKSHOP | 16 WEST 32ND ST | SUITE 10-A | | | NEW YORK | NY | 10001 | |
| ASIAN ART MUSEUM FOUNDATION | | 200 LARKIN STREET | | | SAN FRANCISCO | CA | 94102 | |
| ASILOMAR CONF EXHIBITS CHAIR | | 117 HIDDEN VALLEY COURT | | | SANTA ROSA | CA | 95404 | |
| ASILOMAR REGIONAL READING CONF | ATTN RITA STRINGARI | 316 ARBOL DRIVE | | | WATSONVILLE | CA | 95076 | |
| Asion Jackson | | 10829 Kling St. | | | Toluca Lake | CA | 91602 | |
| ASKEY RICHARD | | 2105 REGENT ST | | | MADISON | WI | 53726 | |
| Asmahan Thompson | | 501 West 24th Place # 904 | | | Chicago | IL | 60616 | |
| ASOCIACION DE EDUCACION | 150 AVENIDE DE LA CONSTITUCION | SUITE 1 | | | SAN JUAN | PR | 901 | |
| ASOCIACION MAESTROS DE CIENCIA DE | PUERTO RICO | APARTADO 22044 ESTACION UPR | | | SAN JUAN | PR | 931 | |
| ASOCIACION MEXICANA DE MAESTROS DE | INGLES -MEXTESOL | PONCIANO ARRIAGA NO 23-100 | | | COL TABACALERA | DF | 6030 | Mexico |

**Exhibit B**
**Creditor Matrix**
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASPCA | | PO Box 96929 | | | Washington | DC | 20090-6929 | |
| ASPECT INC | DBA ZEPHYR PRESS | 47 SENECA RD PO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| Aspen Maintenance, Inc. | | 56 Inverness Drive East | Suite 104 | | Englewood | CO | 80112 | |
| ASPEN PUBLISHERS INC | | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| ASPERA INC | | 5900 HOLLIS STREET STE E | | | EMERYVILLE | CA | 94608 | |
| ASSN FOR COMPENSATORY EDUCATORS | OF TEXAS | P O BOX 3516 | | | HUMBLE | TX | 77347 | |
| ASSN FOR MIGRANT EDUCATORS OF TEXAS | | P O BOX 4965 | ATTN WADE BURROUGHS | | WHITEFISH | MT | 59937 | |
| ASSN FOR THE ADVANCEMENT OF | INTERNATIONAL EDUCATION | 3970 RCA BLVD STE 7000 | | NOVA SOUTHEASTERN UNIVERSITY | PALM BEACH GARDENS | FL | 33410 | |
| ASSN FOR THE PRESERVATION OF VIRGINIA | ANTIQUITIES | 204 W FRANKLIN STREET | | | RICHMOND | VA | 23220 | |
| ASSN OF AMERICAN SCHOOLS IN S AMERICA | | 1911 NW 150TH AVENUE STE 101 | | | PEMBROKE PINES | FL | 33028 | |
| ASSN OF AMERICAN SCHOOLS OF CENTRAL | AMERICA | 8424 NW 56TH ST STE UIO 2027 | | | MIAMI | FL | 33166 | |
| ASSN OF ASIAN AMERICAN EDUCATORS INC | | 29 BROOKWOOD DR | | KIRKBRIDE ELEMENTARY SCHOOL | VOORHEES | NJ | 8043 | |
| ASSN OF CA SCH ADMINISTRATORS-REG 6 | ATTN BOB GIANNINI - REGION 6 EXECUTIVE | 292 DAVE CRACKETT COURT | | | ALAMO | CA | 94507 | |
| ASSN OF CA SCH ADMINISTRATORS-REG 7 | | P O BOX 1082 | ATTN MIKE MCCOY | | SONORA | CA | 95370 | |
| ASSN OF CALIFORNIA SCH ADMINISTRATORS | ATTN JAN ENZONE | 1575 BAYSHORE BLVD | | | BURLINGAME | CA | 94010 | |
| ASSN OF HISPANIC SCH ADMINISTRATORS | | 6830 DILLON | ATTN NOCHE DE LAS ESTRELLAS | | HOUSTON | TX | 77061 | |
| ASSN OF MATHEMATICS TEACHERS OF NJ | ATTN NEIL COOPERMAN | P O BOX 829 | | | RED BANK | NJ | 7701 | |
| ASSN OF MATHEMATICS TEACHERS OF NYS | | 16 GLORIA PL | ATTN TREASURER - RONNI DAVID | | PLAINVIEW | NY | 11803-6333 | |
| ASSN OF MEXICAN AMERICAN EDUCATORS | | P O BOX 4015 | | | SAN JOSE | CA | 95150-4015 | |
| ASSN OF PARTNERS FOR PUBLIC LANDS | | 159 JENNY LIND DRIVE | | | HARPERS FERRY | WV | 25425 | |
| ASSN OF TCHRS OF MATHS OF NEW YORK CITY | | 3487 DANIEL CRESCENT | ATTN EVELYN ESTRINE | | BALDWIN | NY | 11510-5153 | |
| ASSN OF TEACHERS OF ENGLISH IN QUEBEC | | P O BOX 46547 | | | STATION NEWMAN | | H8N 3G3 | Canada |
| ASSN OF TEACHERS OF MATHEMATICS | IN NEW ENGLAND | 9 BEECHLAND PL | | | MIDDLETOWN | RI | 2842 | |
| ASSN OF TEACHERS OF MATHEMATICS | ATTN JANICE KWOALCZYK | 9 BEECHLAND PL | | | MIDDLETOWN | RI | 2842 | |
| ASSN OF TEACHERS OF MATHEMATICS | PENNSYLVANIA AND VICINITY | 1161 BRIDE ROAD | | | SCHWENKSVILLE | PA | 19473-2026 | |
| ASSN OF TEACHERS OF MATHS IN MAINE | ATTN PAM RAWSON | 3 JOSS HILL ROAD | | | SCARBOROUGH | ME | 4074 | |
| ASSN OF WISCONSIN SCHOOL ADMINISTRATORS | | 4797 HAYES ROAD SUITE 103 | | | MADISON | WI | 53704-3288 | |
| ASSN OF WRITERS & WRITING PROGRAMS | | GEORGE MASON UNIV MS 1E3 | | | FAIRFAX | VA | 22030 | |
| ASSO OF LATINO ADMINISTRATORS & SUPERINT | | 65 WEST BOSTON POST RD STE 200 | | | MARLBOROUGH | MA | 1752 | |

**Exhibit B**
**Creditor Matrix**
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOC AMER GEOGRAPHERS | | 1710 SIXTEENTH STREET NW | ATTN DOUGLAS RICHARDSON | | WASHINGTON | DC | 20009-3198 | |
| ASSOC MEX DE MAESTROS DE INGLES MEXTESOL | | PONCIANO ARRIAGA 23 INTERIOR 100 | | | COL TABACALERA CUAUHTEMOC | DF | 6030 | Mexico |
| ASSOC OF MATH TECHRS-ROCHESTER AREA | | 59 GREENWOOD PARK | ATTN KAREN MORRIS | | PITTSFORD | NY | 14534 | |
| ASSOC OF TEACHERS IN INDEPENDENT SCH | ATTN CHRISTINE CINCOTTA | PO BOX 1385 | | | NEW YORK | NY | 10028 | |
| ASSOCIACAO INDUSTRIAL PORTUGUESA | | PRACA DAS INDUSTRIAS | | | LISBOA | | 1300-307 | Portugal |
| ASSOCIATED ADMINISTRATORS OF | LOS ANGELES | 1910 WEST SUNSET BLVD STE 850 | | | LOS ANGELES | CA | 90026 | |
| ASSOCIATED INTEGRATED SUPPLY CHAIN | SOLUTIONS | DEPT CH 17469 | | | PALATINE | IL | 60055 | |
| ASSOCIATED SCH BOARDS OF SOUTH DAKOTA | ASBSD & SASD CONVENTION | PO BOX 1059 | | | PIERRE | SD | 57501 | |
| ASSOCIATED STUDENT BODY | CITRUS COLLEGE OWL BOOKSHOP | 1000 W FOOTHILL BLVD | | | GLENDORA | CA | 91741 | |
| ASSOCIATED STUDENTS UCLA | | 308 WESTWOOD PLAZA, ACKERMAN UNION A237 | | | LOS ANGELES | CA | 90095 | |
| ASSOCIATED TEACHERS OF MATHEMATICS IN | CONNECTICUT | 103 SANER ROAD | ATTN PATRICIA HAHN | | MARLBOROUGH | CT | 6447 | |
| ASSOCIATION FOR CHILDHOOD EDUC INTL | | 17904 GEORGIA AVENUE, STE 215 | | | OLNEY | MD | 20832 | |
| ASSOCIATION FOR PRIVATE ASSOCIATION | PUERTO RICO | 150 AVENIDA DE LA CONDITITICION STE 1 | | | SAN JUAN | PR | 00901-2101 | |
| ASSOCIATION FOR SUPERVISION AND | CURRICULUM DEVELOPMENT | P O BOX 17035 | | | BALTIMORE | MD | 21297-8431 | |
| ASSOCIATION OF AMERICAN PUBLISHERS II | C/O OLSON HAGEL & FISHBURN LLP | 555 CAPITOL MALL STE 1425 | | | SACRAMENTO | CA | 95814 | |
| ASSOCIATION OF AMERICAN PUBLISHERS INC | ATTN KATE KOENDO / RPAC | 71 FIFTH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10003 | |
| ASSOCIATION OF AMERICAN SCHOOLS | C/O US EMBSY QUITO | UNIT 5372 BOX 004 | | | APO AP 34039 | | | Ecuador |
| ASSOCIATION OF ASSISTANT PRINCIPALS | | 37 FISHERMAN DRIVE | | | PORT WASHINGTON | NY | 11050-1733 | |
| ASSOCIATION OF BOOKSELLERS FOR CHILDREN | | 6538 COLLINS AVE #168 | | | MIAMI BEACH | FL | 33141 | |
| ASSOCIATION OF BRITISH SCHOOLS IN CHILE | | JUAN MONTALVO 80 | | | LAS CONDAS | | | Chile |
| Association of CA School Admin | | 1575 Bayshore Hwy | | | Burlingame | CA | 94010 | |
| ASSOCIATION OF CHRISTIAN SCHOOLS | INTERNATIONAL | 731 CHAPEL HILLS DRIVE | | | COLORADO SPRINGS | CO | 80920 | |
| ASSOCIATION OF EDUCATIONAL SVC AGENCIES | | 53 HOTCHKISS GROVE ROAD | | | BRANFORD | CT | 6405 | |
| ASSOCIATION OF INDEPENDENT MARYLAND | SCHOOLS | 890 AIRPORT PARK ROAD SUITE 103 | | | GLEN BURNIE | MD | 21061 | |
| ASSOCIATION OF INDEPENDENT SCHOOLS | OF FLORIDA | 1001 W CYPRESS CREEK RD STE 320C | | | FORT LAUDERDALE | FL | 33309 | |
| ASSOCIATION OF INTERNATIONAL SCHOOLS | IN AFRICA | PO BOX 95000-2065 | | | PHILADELPHIA | PA | 19195 | |
| ASSOCIATION OF LEARNING CONSULTANTS | | 4 NOKOMIS AVENUE | ATTN MINA ORLEANS | | ROCKAWAY | NJ | 7866 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ASSOCIATION OF SPACE EXPLORERS - USA | | 1150 GEMINI AVENUE | | | HOUSTON | TX | 77058 | |
| ASSOCIATION OF TEST PUBLISHERS | LAUREN SCHEIB | 2995 ROUND HILL ROAD | | | YORK | PA | 17402 | |
| ASSOCIATION OF THE UNITED ARMY | DBA ARMY MAGAZINE | 2425 WILSON BLVD | | | ARLINGTON | VA | 22201 | |
| Association Of WI School Admin | Jim Lynch | 4797 Hayes Road, Suite 103 | | | MADISON | WI | 53704 | |
| ASSOCIATION OUTSOURCE SERVICES, INC. | | 115 SPRING WATER WAY | | | FOLSOM | CA | 95630 | |
| ASSUMPTION COLLEGE | | 500 SALISBURY ST | | | WORCESTER | MA | 1609 | |
| ASTADIA INC | | 16415 ADDISON RD, STE 225 | | | ADDISON | TX | 75001 | |
| ASTD | | 1640 King Street | Box 1443 | | Alexandria | VA | 22313-1443 | |
| ASUNCION LAVRIN | | 10033 THE MENDING WALL | | | COLUMBIA | MD | 21044 | |
| AT&T | | PO BOX 13140 | | | NEWARK | NJ | 7101 | |
| AT&T | | PO BOX 13148 | | | NEWARK | NJ | 7101 | |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348 | |
| AT&T | | P O BOX 105107 | | | ATLANTA | GA | 30348-5107 | |
| AT&T | | P O BOX 105262 | | | ATLANTA | GA | 30348-5262 | |
| AT&T | | P O BOX 105262 | | | ATLANTA | GA | 30348-5263 | |
| AT&T | | BILL PAYMENT CENTER | | | SAGINAW | MI | 48663 | |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5001 | | | CAROL STREAM | IL | 60197 | |
| AT&T | | PO BOX 5094 | | | CAROL STREAM | IL | 60197-5094 | |
| AT&T | | PO BOX 8100 | | | AURORA | IL | 60507 | |
| AT&T | | PO BOX 8110 | | | AURORA | IL | 60507-8110 | |
| AT&T | | PO BOX 78214 | | | PHOENIX | AZ | 85062-8214 | |
| AT&T | | PO BOX 78225 | | | PHOENIX | AZ | 85062-9075 | |
| AT&T | | PAYMENT CENTER | | | SACRAMENTO | CA | 95887 | |
| AT&T ARCHIVES | ATTN GEORGE KUPCZAK | 5 REINMAN ROAD | | | WARREN | NJ | 7059 | |
| AT&T MOBILITY | NATIONAL BUSINESS SERVICES | PO BOX 9004 | | | CAROL STREAM | IL | 60197 | |
| AT&T MOBILITY II LLC | | PO BOX 6463 | | | CAROL STREAM | IL | 60197 | |
| AT&T Wireless | | P.O. Box 8220 | | | AURORA | IL | 60572-8220 | |
| ATARI INC | | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| ATC ASSOCIATES INC | | DEPT CH17565 | | | PALATINE | IL | 60055-7565 | |
| ATHENA RESEARCH GROUP INC | | 3600 LIME STE 512 | | | RIVERSIDE | CA | 92501 | |
| ATHENS STATE UNIVERSITY | IN-SERVICE CENTER | 300 NORTH BEATY STREET | | | ATHENS | AL | 35611 | |
| ATHENS STATE UNIVERSITY | NORTH ALABAMA TRACHER EXCHANGE | 300 N BEATY STREET | | | ATHENS | AL | 35611 | |
| ATHENS STATE UNIVERSITY | | 300 NORTH BEATY STREET | | | ATHENS | AL | 35611 | |
| ATIENO ODHIAMBO | | 880 TULLY RD APT 100 | | | HOUSTON | TX | 77079 | |
| ATIS | THE BREARLEY SCHOOL | 610 EAST 83RD STREET | | | NEW YORK | NY | 10028-7988 | |
| Atkins Intellectual Property | | | | | | | | |
| ATKINS INTELLECTUAL PROPERTY PLLC | | 93 S JACKSON STREET # 18483 | | | SEATTLE | WA | 98104-2818 | |
| ATLANTA CITY SCHOOL DISTRICT | | 130 TRINITY AVENUE S.W. 4th FLOOR | | | ATLANTA | GA | 30303 | |
| ATLANTA HISTORICAL SOCIETY INC | | 130 WEST PACES FERRY ROAD | ATTN ARCHIVES | | ATLANTA | GA | 30305-1366 | |
| Atlanta International School | Accounts Payable | 2890 North Fulton Drive | | | Atlanta | GA | 30305 | |
| Atlanta Marriott Northwest | Attn Francis Lawlor | 200 Interstate North Parkway | | | Atlanta | GA | 30339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ATLANTA NORTH FLEXXSPACE LTD | 6270 MCDONOUGH DRIVE | SUITE E | | | NORCROSS | GA | 30093 | |
| ATLANTA SPEECH SCHOOL INC | | 3160 NORTHSIDE PARKWAY NW | ATTN TINKER CUMMINGS | | ATLANTA | GA | 30327 | |
| ATLANTIC BOOKS | DBA GROVE ATLANTIC LTD | 26-27 BOSWELL STREET | | ORMOND HOUSE | LONDON | | WC1N 3JZ | United Kingdom |
| ATLANTIC COMMUNITY SCHOOL DISTRICT | | 1100 LINN ST | | | ATLANTIC | IA | 50022 | |
| ATLANTIC CONCORD INVESTMENT CORP | DBA DOUBLETREE RICHMOND AIRPORT | 5501 EUBANK RD | | | SANDSTON | VA | 23150 | |
| ATLANTIC MONTHLY PRESS | | 841 BROADWAY FLOOR 4 | | | NEW YORK | NY | 10003-4704 | |
| ATLANTIX GLOBAL SYSTEMS LLC | | P O BOX 534609 | | | ATLANTA | GA | 30353-4609 | |
| ATLAS ADVANCEMENT INC | | 8201 GREENSBORO DR STE 613 | | | MCLEAN | VA | 22102 | |
| ATLAS PROMOTIONS OXFORD LTD | | 45 RADIPOLE ROAD | | | POOLE | | BH17 8BZ | United Kingdom |
| ATLAS WATERSYSTEMS INC | | 301 SECOND AVENUE | | | WALTHAM | MA | 2451 | |
| ATLASSIAN SOFTWARE SYSTEMS PTY LTD | | DEPT CH 17585 | | | PALATINE | IL | 60055 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 | |
| ATMOS ENERGY | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0312 | |
| ATOMIM | ATTN PAM RAWSON | 3 JOSS HILL RD | | | SCARBOROUGH | ME | 4074 | |
| ATRIUM AT 3800 GOLF LLC | | P O BOX 749654 | | | LOS ANGELES | CA | 90074 | |
| Atrium at 3800 Golf, LLC | RE 3800 Golf Road | John Grassi | c/o Spear Street Capital | One Market Plaza, Spear Tower, Suite 4125 | San Francisco | CA | 94105 | |
| ATRIUM CORPORATE CENTRE LLC | | P O BOX 749654 | | | LOS ANGELES | CA | 90074 | |
| ATRIUM KOSHER CATERING LTD | | P O BOX 801 | | | MONSEY | NY | 10952 | |
| ATRIUM PLAZA LLC | DBA SAN MATEO MARRIOTT | 1770 S AMPLETT BLVD | | | SAN MATEO | CA | 94402 | |
| ATSS/UFT | 52 BROADWAY - 12TH FLR | ATTN CAROLYN HERBST | | | NEW YORK | NY | 10004 | |
| ATTAINMENT COMPANY INC | | 504 COMMERCE PKWY P O BOX 930160 | | | VERONA | WI | 53593 | |
| ATUL GAWANDE | | 128 DOREST RD | | | WABAN | MA | 2468 | |
| ATWELL DEBBY | | 1990 WINSLOWS MILLS ROAD | | | WALDOBORO | ME | 4576 | |
| ATYPON SYSTEMS INC | | 5201 GREAT AMERICA PARKWAY SUITE 510 | | | SANTA CLARA | CA | 95054 | |
| AU KATHRYN | | 1668 KANALUI STREET | | | HONOLULU | HI | 96816 | |
| AUBURN UNIV MONTGOMERY | | P O BOX 244023 | AUM BOOKSTORE/ SAN # 102-8014 | | MONTGOMERY | AL | 36124 | |
| AUBURN UNIVERSITY BOOKSTORE | | 1360 HALEY CENTER | | | AUBURN UNIVERSITY | AL | 36849 | |
| AUDIO BOOKSHELF LLC | ATTN DAVID DITTMAN | 44 OCEAN VIEW DR | | | MIDDLETOWN | RI | 2842 | |
| AUDIO PROPERTIES INC | DBA CHICAGO RECORDING CO | 232 E OHIO ST | | | CHICAGO | IL | 60611 | |
| AUDIO VISUAL INNOVATIONS INC | | P O BOX 62251 | | | BALTIMORE | MD | 21264-2251 | |
| AUDIO VISUAL SERVICES GROUP | DBA PSAV PRESENTATION SERVICES | 100 CONVENTION BLVD | | | SAN JUAN | PR | 907 | |
| AUDRA VASQUEZ | SOUTH ROW SCHOOL | 250 BOSTON ROAD | | | CHELMSFORD | MA | 1824 | |
| Audrey Bryant | | 150 Dudley St | Apt. #1 | | Cambridge | MA | 2140 | |
| AUDREY JACKSON | | 224 LOGGERS TRAIL | | | FENTON | MO | 63026 | |
| AUDREY L HEINING-BOYNTON | | 403 N ELLIOT RD | | | CHAPEL HILL | NC | 27514 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUGENBRAUM HAROLD | | 525 WEST 238TH STREET | | | BRONX | NY | 10463 | |
| AUGSBURG FORTRESS PUBLISHERS | | 100 SO 5TH STREET SUITE 600 | | | MINNEAPOLIS | MN | 55402 | |
| AUGSBURG FORTRESS PUBLISHERS | | P O BOX 88027 | | | CHICAGO | IL | 60680-1027 | |
| AUGUST HOUSE INC. | | PO BOX 3223 | | | LITTLE ROCK | AR | 72203 | |
| AUGUST PACKAGING INC | | 4156 HOFFMEISTER AVE | | | ST LOUIS | MO | 63125 | |
| AUGUSTA RIVERFRONT LLC | DBA AUGUSTA MARRIOTT HOTEL & SUITES | 2 TENTH STREET | | | AUGUSTA | GA | 30901 | |
| AUGUSTA SCHOOL DEPARTMENT | | 12 GEDNEY STREET | | | AUGUSTA | ME | 4330 | |
| AUGUSTA STATE UNIV BKSTORE | | 2500 WALTON WAY | | | AUGUSTA | GA | 30904 | |
| AULIE BUNYARATAPHAN | C/O LAURA WESTERMAN | 2000 P STREET NW STE 305 | | | WASHINGTON | DC | 20036 | |
| AULT KELLY A | | 66 WATER ST - #2-F | | | BROOKLYN | NY | 11201 | |
| AUREA E CARTAGENA LOPEZ | | URB BOSQUE REAL CALLE ROBLE #114 | | | CIDRA | PR | 739 | |
| AUREA E RODRIGUEZ-SANTIAGO | | 899 SORBONA UNIVERSITY GARDENS | | | SAN JAUN | PR | 927 | |
| Aurelia Torres | | 2221 Laurel Oaks Dr | | | Irving | TX | 75060 | |
| AURELIE NEYRET | | 18 COURS DHERBOUVILLE | | | LYON | | 69004 | France |
| AURITT COMMUNICATIONS GROUP INC | | 555 EIGHTH AVENUE SUITE 709 | | | NEW YORK | NY | 10018 | |
| Aurora Academy Charter School | Attn Peg Martin | 10251 East 1st Avenue | | | Aurora | CO | 80010 | |
| AURORA CHRISTIAN SCHOOL | | 2255 SULLIVAN ROAD | | | AURORA | IL | 60506 | |
| AURORA COLON GARCIA | | 7134 CYPRESS GROVE | | | SAN ANTONIO | TX | 78227 | |
| AURORA LEVINS MORALES | | 914 62ND STREET | | | OAKLAND | CA | 94608 | |
| AURORA PHOTOS INC | | 81 W COMMERCIAL ST STE 201 | | | PORTLAND | ME | 4101 | |
| AURORA POSADAS IZQUIERDO | MISION DE SAN JOSE #13 | COLONIA LAS MISIONES | | | NAUCALPAN EDO | | 53140 | Mexico |
| Aurora Public Schools | Dennis Hamann | 15751 E. 1st Ave. | | | AURORA | CO | 80011 | |
| AURORA TRI-STATE FIRE PROTEC CO | | 1080 CORPORATE BOULEVARD | | | AURORA | IL | 60502 | |
| AUSCAPE INTERNATIONAL PTY LTD | | PO BOX 1024 | | | BOWRAL | NSW | 2576 | Australia |
| AUSTIN COMMUNITY COLLEGE | | 1212 RIO GRANDE STREET | BALCONES CENTER | | AUSTIN | TX | 78701 | |
| AUSTIN DIGITAL PRINTING | | 108 WILD BASIN ROAD STE 200 | | | AUSTIN | TX | 78746 | |
| AUSTIN EDITORIAL LLC | | 8916 CHINA ROSE DR | | | AUSTIN | TX | 78724 | |
| AUSTIN HERMOSILLO | | 954 WRIGHT ST | | | SANTA ROSA | CA | 95404 | |
| AUSTIN LOCK TECHNOLOGIES INC | | P O BOX 2217 | | | MANCHACA | TX | 78652 | |
| AUSTIN MICHAEL | | 4674 STONEHENGE DRIVE | | | DULUTH | GA | 30096 | |
| AUSTIN OEAY STATE UNIVERSITY | | 601 COLLEGE ST P O BOX 4635 | | | CLARKSVILLE | TN | 37044 | |
| AUSTRALIAN COUNCIL FOR EDUCATIONAL | RESEARCH LIMITED | 19 PROSPECT HILL ROAD (PRIVATE BAG 55) | | | CAMBERWELL | Victoria | 3124 | Australia |
| AUSTRALIAN LICENSING CORPORATION | | 140 ROYAL STREET | | | TUART HILL | WA | 6060 | Australia |
| AUSTRALIAN SECURITIES & INVESTMENT | COMMISSION | LOCKED BAG 500 | | | GIPPSLAND MAIL CENTRE | Victoria | 3841 | Australia |
| AUSTRALIAN WAR MEMORIAL | | GPO BOX 345 | | | CANBERRA ACT | | 2601 | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| AUTISM SOCIETY O FAMERICA INC | | 7910 WOODMONT AVE, # 300 | | | BETHESDA | MD | 20814 | |
| AUTO-GRAPHICS INC | | 3201 TEMPLE AVENUE | | | POMONA | CA | 91768 | |
| Automated Business Products | | 9197 W. 6th Avenue | Suite 100 | | Lakewood | CO | 80215 | |
| AUTOMATIC DOORS INC | | 113 SANGRA COURT | | | STREAMWOOD | IL | 60107 | |
| AUTOMATION PERSONNEL SERVICES INC | | P O BOX 830941 | | | BIRMINGHAM | AL | 35283 | |
| AUTOMOTIVE RENTALS INC | | P O BOX 8500-4375 | | | PHILADELPHIA | PA | 19178-4375 | |
| Autonomy | | | | | | | | |
| AUTONOMY INC | ONE MARKET PLAZA | SPEAR ST TOWER 19TH FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| AUTRY NATIONAL CENTER OF THE AMERICAN | WEST - SOUTHWEST MUSEUM | 4700 WESTERN HERITAGE WAY | | | LOS ANGELES | CA | 90027-1462 | |
| AUTRY NATIONAL CENTER OF THE AMERICAN | ATTN MARILYN KIM | 4700 WESTERN HERITAGE WAY | | | LOS ANGELES | CA | 90027-1462 | |
| Autumn Jones | | 5414 E. 19th St. | | | Indianapolis | IN | 46218 | |
| AVA LYNN SEESE HAYES | | 332 7TH STREET | | | SPRINGFIELD | OR | 97477 | |
| Avalara, Inc. | | PO Box 10126 | | | Bainbridge Island | WA | 98110 | |
| AVANGATE BV | | PRINS HENDRIKLAAN 26 II | | | AMSTERDAM | | 1075 BD | Netherlands |
| AVAYA | | P O BOX 5125 | | | CAROL STREAM | IL | 60197 | |
| AVAYA INC | | P O BOX 5332 | | | NEW YORK | NY | 10087-5332 | |
| Avenue | | | | | | | | |
| Avenue Capital Management II, LP | Shawn Foley | 399 Park Avenue, 6th Fl. | | | New York | NY | 10022 | |
| AVENUE INVESTMENTS L.P. | | | | | | | | |
| AVEPOINT INC | | 3 SECOND STREET, STE 803 | | | JERSEY CITY | NJ | 7311 | |
| AVERILL PARK CENTRAL SCH DIST | | 8439 MILLER HILL ROAD, STE 1 | | | AVERILL PARK | NY | 12018 | |
| AVERY DENNISON RETAIL INF SRVC LLC | | 15178 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| AVIATION IMAGES LTD | | 42B QUEENS ROAD | | | WIMBLEDON | | SW19 8LR | United Kingdom |
| AVID TECHNICAL RESOURCES INC | | 185 DEVONSHIRE STREET SUITE 100 | | | BOSTON | MA | 2110 | |
| AVIS RENT A CAR | | 7876 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0078 | |
| AVON BOOK | | 1350 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| AVON FOUNDATION | | PO BOX 1073 | | | Rye | NY | 10580 | |
| AVON GROVE SCHOOL DISTRICT | | 375 S JENNERSVILLE RD | | | WEST GROVE | PA | 19390 | |
| Avon Maitland Distict School | | 62 Chalk Street North | | | Seaforth | ON | N0K1W0 | Canada |
| AVOYELLES PARISH | SALES & USE TAX DEPT | 221 TUNICA DR WEST | | | MARKSVILLE | LA | 71351 | |
| AVRAM KATZ | | HABANIM 21 RAMAT GAN | | | | | 52402 | Israel |
| Award & Sign Connection, Ltd. | | 6801 S. Dayton Street | | | Greenwood Village | CO | 80112 | |
| AWSCPA | | 136 SOUTH KEOWEE STREET | | | DAYTON | OH | 45402 | |
| AXIOM PHOTO DESIGN | | 547 G STREET | | | DAVIS | CA | 95616 | |
| AXIS PRO | | 1211 Avenue of the Americas, 24th Floor | | | New York | NY | 10036 | |
| AXURE SOFTWARE SOLUTIONS INC | | 311 4TH AVENUE SUITE 617 | | | SAN DIEGO | CA | 92101 | |
| AYER COMPANY PUBLISHERS INC | ATTN MICHELLE | 400 BEDOFRD ST STE 322 | | | MANCHESTER | NH | 3101 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ayesha H Mirza | | 309 East 78th Street | Apt. 1E | | New York | NY | 10075 | |
| AYMAN TRAWI | OGER LIBAN COMPANY | MAZRAA STREET PO BOX 14 5864 | | | BEIRUT | | | Lebanon |
| AYODEJI O OLUKOJU | | AKOKA YABA | | | LAGOS | | 101017 | Nigeria |
| AZ DOR | | 1600 WEST MONROE STREET | | | PHOENIX | AZ | 85007 | |
| AZ TESOL INC | | BOX 1937 | | BETH WITT AZ TESOL BUSINESS MANAGER | CHINLE | AZ | 86503 | |
| AZIMUTH COMPUTER SOLUTIONS | | 265 WINN STREET SUITE 101 | | | BURLINGTON | MA | 1803 | |
| AZTEC GRAPHIX CORP | | 3343 C US 1 | | | FORT PIERCE | FL | 34982 | |
| AZUCENA TORRES RUEDA | | 169 HDAS DE SAN AGUSTIN | SAN FELIPE | | TLAJOMULCO DE ZUNIGA JALISCO | | | Mexico |
| AZUREE TALENT AGENCY | | 62 W COLONIAL DR APT 303 | | | ORLANDO | FL | 32801-1367 | |
| Azusa Pacific Univ. Bookstore | | 701 East Foothill Blvd | | | Azusa | CA | 91702 | |
| B & F ENTERPRISES LLC | DBA HILTON ST LOUIS FRONTENAC | 1335 S LINDENBERGH BLVD | ATTN ACCOUNTS RECEIVABLE | | ST LOUIS | MO | 63131 | |
| B & W SELF STORAGE | | 5912 66TH STREET | | | LUBBOCK | TX | 79424 | |
| B MERGENDEILER CORPORATION C/O | COWAN DEBAETS ABRAHAMS & SHEPPARD LLP | 41 MADISON AVE 34th FLOOR | | ATTN MICHAEL D REMER | NEW YORK | NY | 10010 | |
| B SQUARE ENTERPRISES INC | DBA L & E RESEARCH | 5505 CREEDMOOR ROAD SUITE 200 | | | RALEIGH | NC | 27612 | |
| B&H FOTO & ELECTRONICS CORP | DBA B&H PHOTO VIDEO PRO AUDIO | P O BOX 28072 | | | NEW YORK | NY | 10087-8072 | |
| BABB JUDITH | | 2500 CEDAR ELM LANE | | | PLANO | TX | 75075-3103 | |
| BABCOCK DENISE | | 59 PELHAM RD | | | HUDSON | NH | 03051-4111 | |
| BABKA BOOKSTORE | | 2000 UNIVERSITY AVENUE | PETERS COMMONS | | DUBUQUE | IA | 52001 | |
| BACH DANIEL JOSEPH | | 1744 MOUNTAIN BLVD. | | | OAKLAND | CA | 94611 | |
| BACKOFFICE ASSOCIATES LLC | | P O BOX 808 | | | SOUTH HARWICH | MA | 2661 | |
| BACKSPACE INDEXING | AMY E NOVICK | 49 LOWDEN ST | | | PAWTUCKET | RI | 02860-6123 | |
| BADDERS WILLIAM | | 1157 SYLVANIA RD | | | CLEVELAND HEIGHTS | OH | 44121 | |
| BAGES ELIZABETH | | 336 PUTTER WAY | | | WYOMING | DE | 19934 | |
| BAGGETT NANCY | | 4024 WILDWOOD WAY | | | ELLICOTT CITY | MD | 21042 | |
| BAGLEY JR HIGH SCHOOL | | 8581 TATE MILL ROAD | | | DORA | AL | 35062 | |
| BAHM JOAN LANDIS | | 201 E ANGELO AVE #308 | | | BURBANK | CA | 91502 | |
| BAILEY JOY HAFNER | | 38 LOWRY WAY | | | KINGSTON | GA | 30145 | |
| BAILEY LEA | | 1106 LEISURE WORLD | | | MESA | AZ | 85206 | |
| Baileys Moving & Storage | | 400 North 700 West | PO Box 540230 | | North Salt Lake | UT | 84054 | |
| BAIRD ROBERT HARPER | | 1463 W EDGEWATER, # 3 | | | CHICAGO | IL | 60660 | |
| BAIS YAAKOV OF BROOKLYN | | 1192 EAST 31ST ST | | | BROOKLYN | NY | 11210 | |
| BAKBONE SOFTWARE INC | | 6025 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | |
| BAKER & DANIELS LLP | | PO BOX 664091 | | | INDIANAPOLIS | IN | 46266 | |
| BAKER & TAYLOR BOOK CO | | | | | | | | |
| BAKER & TAYLOR INC | | PO BOX 277930 | | | ATLANTA | GA | 30384 | |
| BAKER CONSULTANTS AND INVESTMENT CORP | | 1451 GULF BLVD # 116 | | | CLEARWATER BEACH | FL | 33767 | |
| BAKER ELLEN | | 1956 RICHERT AVENUE | | | CLOVIS | CA | 93611 | |
| BAKER RUSSELL | | 202 WEST MARKET ST | | | LEESBURG | VA | 20176 | |
| BAKERSFIELD CITY SCHOOL DIST | | 1300 BAKER STREET | | | BAKERSFIELD | CA | 93305 | |
| Baldwin/Clancy/Rogan | | 55 Davis Square | | | Somerville | MA | 2144 | |
| BALGASSI HAEMI | | 419 SOUTHWICK RD UNIT Q-72 | | | WESTFIELD | MA | 1085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BALIS ANDREA | | 301 CATHEDRAL PARKWAY #2N | | | NEW YORK | NY | 10026 | |
| BALL ELEMENTARY CUSD # 5 | | 1015 NEW CITY ROAD | | | CHATHAM | IL | 62629 | |
| BALLANTYNE HOTEL & LODGE | ATTN ANITA HOWARD | 10000 BALLANTYNE COMMONS PKWY | | | CHARLOTTE | NC | 28277 | |
| Ballard Spahr | | | | | | | | |
| BALLARD SPAHR LLP | | 1735 MARKET STREET 51ST FLOOR | | | PHILADELPHIA | PA | 19103 | |
| BALLENGER MARCUS T | | 14390 EAST MARINA DR - #606 | | | AURORA | CO | 80014 | |
| Balloon Animals | | 7330 W. 88th Ave | Unit E #105 | | Broomfield | CO | 80021 | |
| BALTIMORE COUNTY PUBLIC SCHOOLS | | 1940-G GREENSPRING DRIVE | | | LUTHERVILLE TIMONIUM | MD | 21093 | |
| BALTIMORE COUNTY PUBLIC SCHOOLS | | 6901 CHARLES STREET | | | TOWSON | MD | 21204 | |
| BALTIMORE SUN MEDIA GROUP | ATTN ZACHARY J DIXON | 501 N CALVERT STREET | | | BALTIMORE | MD | 21278 | |
| BALZ ELEMENTARY SCH DOSTRICT # 31 | | 4825 E ROOSEVELT ST | | | PHOENIX | AZ | 85008 | |
| Ban Har Yeap | c/o Pathlight School | 5 Ang Mo Kio Avenue 10 | | | Singapore | SI | 56939 | Singapore |
| BANCO DE MEXICO DIEGO RIVERA | & FRIDA KAHLO | AVENIDA CINCO DE MAYO N 2 | | | DELEGACION CUAUHTEMOC | DF | 6059 | Mexico |
| BANCO DE MEXICO FIDEICOMISO MUSEOS | DIEGO RIVERA FRIDA KAHLO | DOMICILIO FISCAL AV. 5 DE MAYO 2 CENT | | | CENTRO | DF | 6059 | Mexico |
| BANCORP SOUTH | | PO BOX 789 | | | TUPELO | MS | 38802 | |
| BANCROFT NEUROHEALTH | | P O BOX 95000-1466 | | | PHILADELPHIA | PA | 19195-1466 | |
| BANK ADMINISTRATION INSTITUTE | | 115 S LASALLE STREET STE 3300 | | | CHICAGO | IL | 60603-3801 | |
| BANK OF AMERICA | | PO BOX 15184 | | | WILMINGTON | DE | 19886 | |
| BANK OF AMERICA | | | | | | | | |
| Bank of America, N. A. | Client Service Centre US Team | 2 KING EDWARD STREET | | | LONDON | | EC1A 1HQ | England |
| Bank of America, N. A. | Robert Douglas | 135 S. LaSalle Street | IL4-135-14-02 | | Chicago | IL | 60603 | |
| BANK OF NEW YORK MELLON | PROXY DEPARTMENT | 525 WILLIAM PENN AVENUE | | | PITTSBURGH | PA | 15259 | |
| Bank of New York Mellon Trust Company, N.A. | Trustee and Collateral Agent for 1.5 senior secured notes due 2019 | | | | | | | |
| BANK ST COLLEGE OF EDUCATION | PUBLICATIONS AND MEDIA GROUP | 610 WEST 112TH ST ATTN J MCCARTHY | | | NEW YORK | NY | 10025 | |
| BANKS JACQUELINE TURNER | BANKS COMMUNICATIONS | 7515 BRUNO WAY | | | SACRAMENTO | CA | 95828 | |
| BANNER SEVENTEEN LLC | BOSTON CELTICS | 226 CAUSEWAY ST, 4TH FL | | | BOSTON | MA | 2114 | |
| BANTA BOOK COMPANY | | BOX 78117 | | | MILWAUKEE | WI | 53278 | |
| BANTA BOOK COMPANY | | PO BOX 730216 | | | DALLAS | TX | 75373 | |
| BANTA COMPANY | | BOX 78117 | | | MILWAUKEE | WI | 53278-0117 | |
| BANTA FULFILLMENT | DBA RR DONNELLEY | PO BOX 730216 | | | DALLAS | TX | 75373 | |
| BANTA ISG SPANISH FORK | | NW 9081 | | | MINNESOTA | MN | 55485-9081 | |
| BANTA LIT MANAGEMENT | | P O BOX 651317 | | | CHARLOTTE | NC | 28265-1317 | |
| BANTAM DOUBLEDAY DELL | | RANDOM HOUSE INC | | | PALATINE | IL | 60055-0401 | |
| BANTING INNOVATIVE MARKETING LTD | PETER M BANTING | RR1 105 UPPER FILMAN ROAD | | | ANCASTER | ON | L9G 3K9 | Canada |
| BAPTIST BIBLE COLLEGE OF PENNSYLVANIA | BOOKSTORE | 538 VENARD RD | | | CLARKS SUMMIT | PA | 18411 | |
| Baptist Childrens Home | | 354 West Street | | | Valparaiso | IN | 46383 | |
| BARB GUTHRIE | | 4806 LAKE WICHITA LANE | | | RICHMOND | TX | 77469 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARB THORSON | | 233 COUNTRY DRIVE | | | STATESVILLE | NC | 28625 | |
| BARBARA A BRENNAN | | 16 HIMELFARB ST | | | MILLIS | MA | 2054 | |
| Barbara A Fuerbacher | | 322 Ashley Brook Dr. | | | Hamilton | OH | 45013 | |
| Barbara A Gallagher | | 290 WEST MAIN ST | # 220 | | HYANNIS | MA | 2601 | |
| BARBARA ANDRESS | | 160 N HORIZON CIR | | | PRESCOTT | AZ | 86303 | |
| BARBARA ANN GASPARINI | | 5088 DIETER COURT | | | SANTA ROSA | CA | 95409-3710 | |
| BARBARA ANN HUMPHREYS | | 9581 SW 8TH ST | | | PEMBROKE PINES | FL | 33025 | |
| Barbara B Funk | | 122 East Holly Lane | | | Little Egg Harbor | NJ | 8087 | |
| BARBARA BAILEY | GNDR & DEV STD/REG COORDINATOR | UNIVERSITY OF WEST INDIES | | | WEST INDIES | | | Jamaica |
| BARBARA BOURNE | | 2749 WESTMINSTER RD | | | ELLICOTT CITY | MD | 21043 | |
| BARBARA BRADLEY | | SHAWS LANE | TANGLEWOOD ELFORD HEALTH | ECCLESHALL | Staffordshire | | ST21 6HB | United Kingdom |
| BARBARA BRAY | | 4349 HYACINTH AVE | | | OAKLAND | CA | 94619 | |
| Barbara Brennan | | 16 Himelfarb Street | | | Millis | MA | 2054 | |
| BARBARA BROWN | | 12126 TUMBLEWEED CT | | | WELLINGTON | FL | 33414 | |
| Barbara Brownlee | | 3300 Countryside View Dr. | | | St. Cloud | FL | 34772 | |
| Barbara Byrd | | 144 Southfield Road | | | Concord | MA | 1742 | |
| BARBARA BYRD-BENNETT | | 38155 FLANDERS DRIVE | | | SOLON | OH | 44139 | |
| BARBARA C NEYRINCK | | 12526 E AMHERST CIR | | | AURORA | CO | 80014 | |
| BARBARA C VIETOR | | 10023 S 47TH STREET | | | PHOENIX | AZ | 85044 | |
| Barbara Coe | | 37 Lake Trail West | | | Morristown | NJ | 7960 | |
| BARBARA COLE | | POB 2565 | | | MONTEREY | CA | 93942 | |
| Barbara Corbett | | 1026 Smokerise Lane | | | Hendersonville | TN | 37075 | |
| Barbara Corder | | 940 Chippewa Circle | | | Carpentersville | IL | 60110 | |
| BARBARA COULTER - TRUSTEE | JOHN COULTER JR & BARBARA COULTER | 9000 E SAN VICTOR DR #166 | REVOCABLE TRUST DATED MAY 23 2011 | | SCOTTSDALE | AZ | 85258 | |
| Barbara Cramer | | 205 E. Victoria Circle | | | North Aurora | IL | 60542 | |
| Barbara Cropp | | PO Box 154 | | | Curryville | MO | 63339 | |
| Barbara D Fischer | | 2409 Silent Brook Trail | | | Round Rock | TX | 78665 | |
| BARBARA D MONTGOMERY | | PO BOX 126-64 WILTATT SWANK ROAD | | | MAINEVILLE | OH | 45039 | |
| Barbara Dahlstrom | | 9235 Allwood Place | | | Orlando | FL | 32825 | |
| Barbara Daly | | 3666 Wildwood Street | | | Yorktown Heights | NY | 10598 | |
| Barbara Deppe | | 4833 Pyndale Drive | | | Mchenry | IL | 60050 | |
| BARBARA DIAMOND GOLDIN | | P O BOX 981 | | | NORTHAMPTON | MA | 1061 | |
| Barbara Dietz | | 19225 Kristen Way | | | San Antonio | TX | 78258 | |
| Barbara Dixon | | 820 South Jones Blvd | | | North Liberty | IA | 52317 | |
| Barbara E Arens | | 17 Pleasant Street | | | Burlington | MA | 1803 | |
| BARBARA E FISHER | | 16 CONCORD ROAD | | | SUDBURY | MA | 1776 | |
| Barbara Falkner | | 350 colorado ave | | | AURORA | IL | 60506 | |
| BARBARA FISCH | DBA BLUE SLIP MEDIA | 8312 LAKE MURRAY BLVD, SUITE O | | | SAN DIEGO | CA | 92119 | |
| BARBARA FRANCHI | | 16 WASHINGTON AVENUE | | | PRT JEFSN STA | NY | 11776 | |
| BARBARA FRANCIS DBA PIPPIN PRESS | | GRACIE STATION BOX 1347 | 229 EAST 85TH ST | | NEW YORK | NY | 10028 | |
| Barbara Funk | | 122 East Holly Lane | | | Little Egg Harbor | NJ | 8087 | |
| BARBARA G HEALD-TAYLOR | | 19 SOMERSET DR UNIT 19 | | | PORT DOVER | ON | N0A 1N7 | Canada |
| Barbara Gallagher | | 290 WEST MAIN ST | # 220 | | HYANNIS | MA | 2601 | |
| Barbara Geldersma | | P.o. Box 146 | | | Springdale | UT | 84767 | |
| BARBARA GRIEST-DEVORA | | 2176 W SUMMIT AVE | | | SAN ANTONIO | TX | 78201 | |
| BARBARA GRZESLO | | 250 W24 ST #20W | | | NEW YORK | NY | 10011 | |
| BARBARA H RODGERS | | 2585 PINE TREE RD | | | CUMMING | GA | 30041 | |
| BARBARA H ZWADYK | | 4301 SHOAL CREEK DR | | | GREENSBORO | NC | 27910 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Barbara Hahn | | 1359 Madison Court | | | St Charles | IL | 60174 | |
| Barbara Hawkins | | 7998 Meadowbrook Drive | | | Indianapolis | IN | 46240 | |
| BARBARA HENRY | | 44 DWINELL STREET | | | BOSTON | MA | 02132-1707 | |
| BARBARA HILL | | BOX 61581 BROOKSWOOD R P O | | | LANGLEY | BC | V3A 8C8 | Canada |
| BARBARA HILL | | 12106 CLASSIC PL | | | BURLINGTON | WA | 98233 | |
| BARBARA HIRSCH LEMBER | | 8225 FOREST AVENUE | | | ELKINS PARK | PA | 19027 | |
| Barbara Hoelzer | | 2453 Rick Whinery Dr | | | Austin | TX | 78728 | |
| BARBARA HOGENSON AGENCY | 165 WEST END AVENUE | SUITE 19 C | | | NEW YORK | NY | 10023-5511 | |
| BARBARA HOGENSON AGENCY. INC | 215 WEST 92ND ST | SUITE 15-G | | | NEW YORK | NY | 10025 | |
| Barbara Howard | | 8 Chickadee Drive | | | Topsham | ME | 4086 | |
| BARBARA HRANILOVICH | | 3422 RIDGEFIELD | | | LANSING | MI | 48906 | |
| BARBARA HUNTER | | 36 REEDS AVENUE | | | EARLEY READING | | RG6 5SR | United Kingdom |
| Barbara J Jump | | 404 WILLOW ST | | | MAPLE PARK | IL | 60151 | |
| Barbara J Lynch | | 925 Watertown Street | | | Newton | MA | 2465 | |
| Barbara J Mills | | 216 Westminster Court | #6 | | Schaumburg | IL | 60193 | |
| Barbara J. Beshel | | 28474 Clubhouse Driv | | | Easton | MD | 21601 | |
| BARBARA JATKOLA | | 40 RIDGECREST RD | | | JAFFREY | NH | 3452 | |
| Barbara Jean Cramer | | 205 E. Victoria Circle | | | North Aurora | IL | 60542 | |
| Barbara Joyce | | 20 Filly Way | | | Marstons Mills | MA | 2648 | |
| BARBARA KING-SHAVER | | 69 AMITY PLACE | | | AMHERST | MA | 01002-2255 | |
| BARBARA KNUDSON | | 16035 OAK SHORE DRIVE | | | LAKEVILLE | MN | 55044 | |
| BARBARA L FIERMAN | | 86 NEHIODEN ROAD | | | WABAN | MA | 2468 | |
| BARBARA LAMBASE | | 2705 VIA ANITA | | | PALOS VERDES ESTATES | CA | 90274 | |
| Barbara Lancelotta | | 22 BRYANT STREET | | | WOBURN | MA | 1801 | |
| BARBARA LAVALLEE | | 704 SUNSET DRIVE | | | ANCHORAGE | AK | 99501 | |
| Barbara Lebuhn | | 646 North Humphrey Avenue | | | Oak Park | IL | 60302 | |
| Barbara Lech | | PO Box 200447 | | | Austin | TX | 78720 | |
| BARBARA LEVY | BARBARA LEVY LITERARY AGENCY | 64 GREENHILL HAMSTEAD HIGH ST | | | LONDON | | NW3 5TZ | United Kingdom |
| BARBARA LIPKE | ATTN MARNI LIPKE | 122 HOLLY TREE LANE | | | VINEYARD HAVEN | MA | 2568 | |
| Barbara Loiseau | | 13240 glacier national dr | 5405 | | Orlando | FL | 32837 | |
| BARBARA LONG | | 121 SCHREIBER DRIVE | | | HASLET | TX | 76052 | |
| BARBARA LUTKINS | | PO BOX 477 | | | IPSWICH | MA | 1938 | |
| BARBARA LYNCH INC | | 9 PARK ST | | | BOSTON | MA | 2108 | |
| BARBARA M RUSH | | 159 MONTROSE DR | | | DURHAM | NC | 27707-3900 | |
| BARBARA M TAYLOR | | 21 MEADOWS COURT | | | WHITEFISH | MT | 59937 | |
| BARBARA MARKOWITZ | DBA BARBARA MARKOWITZ AGENCY | P O BOX 41709 | | | LOS ANGELES | CA | 90041-0709 | |
| BARBARA MARKOWITZ | | P.O. BOX 41709 | | | LOS ANGELES | CA | 90041 | |
| BARBARA MCKEAN | | 3651 NORTH FORGEUS | | | TUCSON | AZ | 85716 | |
| Barbara McNeely | | 9100 Teasley Lane | Lot K-26 | | Denton | TX | 76210 | |
| Barbara Meyers | | 160 EAGLE RIDGE WAY | | | NANUET | NY | 10954-1020 | |
| Barbara Micetich | | Fenton Ranch 26473 Hwy 126 | | | Jemez Springs | NM | 87025 | |
| BARBARA MILLER | | 81 GREAT TITCHFIELD ST | FLAT 3 | | LONDON | | W1P 7FN | United Kingdom |
| BARBARA MORDVINOFF | | 11731 STONE HAVEN WAY | | | W PALM BEACH | FL | 33412 | |
| Barbara Morris | | 1312 Thompson Ave | | | Glendale | CA | 91201 | |
| Barbara Moss | | 8017 Lake Providence | Drive | | Weddington | NC | 28104 | |
| BARBARA MOULTON | DBA MOULTON AGENCY | 94 CRESTLAKE DRIVE | | | SAN FRANCISCO | CA | 94132 | |
| BARBARA MYER | | 5425 OAKLEY RD | | | MCKINNEY | TX | 75070 | |
| Barbara Orloff | | 812 Bay Street | | | Suisun City | CA | 94585 | |
| BARBARA P HARVEY | | PO BOX 3825 | | | CHRISTIANSTED | VI | 822 | |
| BARBARA P MOORE | | 12 WALBACH ST P O BOX 902 | | | NEW CASTLE | NH | 3854 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARBARA P SWILLEY | | 28048 JP LADNER RD | | | PASS CHRISTIAN | MS | 39571 | |
| Barbara Peters | | 8156 Madeira Port Lane | | | Fair Oaks | CA | 95628 | |
| BARBARA PROVITT | | 2190 JASMINE WAY | | | NORTH PORT | FL | 34287 | |
| Barbara R Stratton | | 28 Vine St | | | Beverly Farms | MA | 1915 | |
| BARBARA RILEY | | 495 DIANA BLVD | | | MERRITT ISLAND | FL | 32953 | |
| BARBARA RUPERT | | 4216 PALISADES PLACE WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| BARBARA S BRAUER | | PO BOX 99 | | | SAN GERONIMO | CA | 94963 | |
| BARBARA S KAPLAN | | 14255 SW 120th COURT | | | MIAMI | FL | 33186 | |
| BARBARA S KOUTS | LITERARY AGENT | P.O. BOX 560 | | | BELLPORT | NY | 11713 | |
| BARBARA S KOUTS AGENCY | | P O BOX 560 | | | BELLPORT | NY | 11713 | |
| BARBARA S KOUTS LITERARY AGENCY | | PO BOX 560 | | | BELLPORT | NY | 11713-0560 | |
| BARBARA S WOOD | | 12 HILLCREST CIRCLE | | | WABAN | MA | 2468 | |
| Barbara Schmitt | | 1313 Pasadena Dr | | | Austin | TX | 78757 | |
| BARBARA SCOTT | | 7444 DONNA AVENUE | | | RESEDA | CA | 91335 | |
| Barbara Seidenberg | | 1639 Lamplighter Way | | | Orlando | FL | 32818 | |
| BARBARA SHOOK HAZEN | | 108 E 82ND ST (6C) | | | NEW YORK | NY | 10028 | |
| Barbara Sigman | | 7519 Megan Elissa Lane | | | Orlando | FL | 32819 | |
| Barbara Siry | | 2648 Brookside Ct. | | | Maitland | FL | 32751 | |
| Barbara Sprindis | | 357 S Spruce Ave | | | Maple Shade | NJ | 8052 | |
| Barbara Starcher Myers | | 61 Sunset Beach Rd | | | Morgantown | WV | 26508 | |
| Barbara Steward | | 3148 Cambria Court | | | Aurora | IL | 60503 | |
| BARBARA STUHLMANN | | P O BOX 276 | | | BECKET | MA | 1223 | |
| Barbara Sullivan | | 675 VFW Parkway | #163 | | Chestnut Hill | MA | 2467 | |
| BARBARA SUTTON | | 341 LAKE AVENUE | | | ALBANY | MN | 56307 | |
| Barbara Sweet | | 39 ELLERY STREET | | | CAMBRIDGE | MA | 2138 | |
| BARBARA T SCHAFFER | DBA CRESTVIEW STUDIO | 1 CRESTVIEW DRIVE | | | BROOKFIELD | CT | 6804 | |
| Barbara Tufts | | 8 Holt Street | | | Belmont | MA | 2478 | |
| BARBARA WALLRAFF | | 320 DUDLEY STREET | | | BROOKLINE | MA | 2445 | |
| BARBARA WENDLING | | 16340 SHADYBANK | | | DALLAS | TX | 75248-2957 | |
| BARBARA WHITE WALKER | | 517 MERCHANT STREET | C/O THE EMPORIA GAZETTE | | EMPORIA | KS | 66801 | |
| BARBERS HILL I S DISTRICT | ACCOUNTS PAYABLE | P O BOX 1108 | | | MONT BELVIEU | TX | 77580 | |
| BARBIER SUZETTE | | 124 WINCHESTER STREET | | | NEWTON | MA | 2461 | |
| BARCLAYS | | | | | | | | |
| Barclays Capital | HY Desk | 745 Seventh Ave., 30th Fl. | | | New York | NY | 10019 | |
| BARCO ASSIGNMENT LTD | | 4 CHASE METROTECH CENTER | C/O CHASE MANHATTAN BANK | | BROOKLYN | NY | 11245 | |
| BAREFOOT BOOKS | | 2067 MASSACHUSETTS AVE - 5TH FLR | | | CAMBRIDGE | MA | 2140 | |
| BAREFOOT BOOKS INC | ATTN SARAH SPENCER | 2067 MASSACHUSETTS AVE - 5TH FL | | | CAMBRIDGE | MA | 2140 | |
| BAREFOOT BOOKS INC | | 2067 MASSACHUSETTS AVENUE | 5TH FLOOR | | CAMBRIDGE | MA | 2140 | |
| BAREFOOT BOOKS INC | | 2067 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 2140 | |
| BARER LITERARY INC | ATTN JULIE BARER | 270 LAFAYETTE STREET SUITE 1504 | | | NEW YORK | NY | 10010 | |
| BARER LITERARY LLC | | 270 LAFAYETTE STREET STE 1504 | | | NEW YORK | NY | 10012 | |
| BARGE J KEVIN | DEPARTMENT OF COMMUNICATION STUDIES | BAYLOR UNIVERSITY | | | WACO | TX | 76798 | |
| BARI ARLO THOMPSON | | 315 LAKE BAY COURT | | | LAKE OSWEGO | OR | 97034-8857 | |
| BARKIN & DAVIS | | 1107 NOTLEY ROAD | | | SILVER SPRING | MD | 20904 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BARKIN CAROL | | 47 VILLARD AVENUE | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| BARNABY FITZGERALD | | 6024 WORTH | | | DALLAS | TX | 75214 | |
| BARNES & NOBLE BOOKSELLERS | | P O BOX 951610 | | | DALLAS | TX | 75395-1610 | |
| BARNES & NOBLE DISTRIBUTION | | | | | | | | |
| BARNES & NOBLE INC | | | | | | | | |
| BARNES AND NOBLE COLLEGE | BOOKSELLERS | 120 mountain view BLVD. | | | BASKING RIDGE | NJ | 7920 | |
| BARNES AND NOBLE INC | | 1400 OLD COUNTRY ROAD | | | WESTBURY | NY | 11590 | |
| BARNES GROUP INC | | DEPT CH 14079 | | | PALATINE | IL | 60055-4079 | |
| BARNESCARE | | PO BOX 502808 | | | ST LOUIS | MO | 63150-2808 | |
| BARNUM MUSEUM FOUNDATION INC | | 820 MAIN ST | | | BRIDGEPORT | CT | 6604 | |
| BARON PHOTOGRAPHY AND IMAGE | FINDERS INC | 2570 SUPERIOR AVE # 200 | | | CLEVELAND | OH | 44114 | |
| BARON WORMSER | | 834 THISTLE HILL ROAD | | | MARSHFIELD | VT | 5658 | |
| BAROR INTERNATIONAL INC | | PO BOX 868 | | | ARMONK | NY | 10504 | |
| BARRACUDA NETWORKS INC | | DEPT LA 22762 | | | PASADENA | CA | 91185-2762 | |
| BARREN COUNTY BOARD OF EDUC | PARK CITY ELEMENTARY | 45 INDIAN MILL RD | | | PARK CITY | KY | 42160 | |
| BARRERA ROSALINDA B | COLLEGE OF EDUCATION EDB 2001 | 2419 SUMMIT RIDGE DRIVE | | | SAN MARCOS | TX | 78666 | |
| BARRETT & MACKAY PHOTO INC | PO BOX 384 | WEST RIVER ROAD | | | CORNWALL | PE | C0A 1H0 | Canada |
| BARRICADE BOOKS | | 185 BRIDGE PLAZA, N SUITE 308-A | ATTN PERMISSIONS | | FORT LEE | NJ | 7024 | |
| BARRINGTON BOARD OF EDUCATION | | 311 READING AVE | | | BARRINGTON | NJ | 8007 | |
| BARRONS EDUCATIONAL SERIES INC | | 250 WIRELESS BOULEVARD | | | HAUPPAUGE | NY | 11788-3924 | |
| BARRONS EDUCATIONAL SERVICES | | 250 WIRELESS BLVD | | | HAUPPAUGE | NY | 11788-3924 | |
| BARRY A VAN DEMAN | | 3015 PUMP STATION ROAD | | | DURHAM | NC | 27712 | |
| Barry Bonessi | | 157 Gulf Street | | | Milford | CT | 6460 | |
| BARRY GILMORE | | 5040 COLE RD | | | MEMPHIS | TN | 38117 | |
| BARRY GOLDBLATT LITERARY AGENCY INC | | 320 7TH AVE - PMB266 | | | BROOKLYN | NY | 11215 | |
| BARRY KLEIDER | | 3348 EMERSON AVENUE SOUTH | DBA BARRY KLEIDER PHOTOGRAPHY | | MINNEAPOLIS | MN | 55408 | |
| BARRY L JONES | | 146 ROSELAND AVE | | | MEDINA | NY | 14103 | |
| BARRY LARSON | DBA BARRY LARSON AUDIO VISUAL | 20 RUSSELL BLVD STE G | | | BRADFORD | PA | 16701 | |
| BARRY LYGA | | 4 THIRD PLACE | | | BROOKLYN | NY | 11231 | |
| BARRY N MALZBERG | | PO BOX 61 | | | TEANECK | NJ | 7666 | |
| Barry Ruckel | | 39 Covey Lane | | | Holland | PA | 18966 | |
| BARTINIQUE INGRID S | | 57 CANDIA STREET | | | ARLINGTON | MA | 02474-2825 | |
| BARTLETT ELEMENTARY SCHOOL | | 111 E NORTH AVE | | | BARTLETT | IL | 60103 | |
| BARTOLETTI SUSAN | | P O BOX 718 | | | MOSCOW | PA | 18444 | |
| BARTON ANNE | | TRINITY COLLEGE | | | CAMBRIDGE | | CB1 1TQ | United Kingdom |
| BARTON BYRON | | 7411 WEXFORD COURT | | | LAKEWOOD RANCH | FL | 34202 | |
| BARY ROSS FETTEROLF | | 3112 CREAMERY ROAD | | | NEW HOPE | PA | 18938 | |
| Barzilay Communications, LLC | | 141 Village Street | | | Millis | MA | 2054 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BASELINE DEVELOPMENT GROUP | | 77 N. WASHINGTON ST | | | BOSTON | MA | 02114-1908 | |
| BASICS PLUS INC | MEL BROWN | P O BOX 1093 | | | MUSTANG | OK | 73064 | |
| BASILE CAROLE | | 1550 FAWN VALLEY DRIVE | | | DES PERES | MO | 63131 | |
| Basiliola Cascella-Cheney | | 14 Evergreen Ave. | | | Somerville | MA | 2145 | |
| BASS RICK | | 3845 VINAL LAKE RD | | | TROY | MT | 59935 | |
| BASSAM BAGHDADI | APR # 3 2ND FL | MIKHITARIST BLDG BUTROS BUSTANI ST | | | ZUKAL EL BULAT BEIRUT | | | Lebanon |
| BASTIAN MATERIAL HANDLING | | PO BOX 6069 DEPT 61 | | | INDIANAPOLIS | IN | 46206 | |
| BASTROP INDEPENDENT SCHOOL DISTRICT | | 906 FARM STREET | | | BASTROP | TX | 78602 | |
| BAT BOY LLC | DBA WEEKLY WORLD NEWS | P O BOX 3081 | | | NEW YORK | NY | 10163 | |
| BAT CONSERVATION INTERNATIONAL INC | | P O BOX 162603 | | | AUSTIN | TX | 78716 | |
| BATAVIA CONTAINER INC | | PO BOX 550 | | | BATAVIA | IL | 60510 | |
| BATAVIA CONTAINER, INC. | P.O. BOX 550 | 1400 PARAMOUNT PARKWAY | | | BATAVIA | IL | 60510 | |
| BATAVIA FLORAL & DESIGN INC | | 109 S BATAVIA AVENUE | | | BATAVIA | IL | 60510 | |
| Batelle for Kids | | 41 S. High Street | Suite 2240 | | Columbus | OH | 43215 | |
| BATES COLLEGE | 2 ANDREW RD | 221 LANE HALL | | | LEWISTON | ME | 4240 | |
| BATES COLLEGE | | 4 ANDREWS ROAD | ACCOUNTING OFFICE LANE HALL | | LEWISTON | ME | 4240 | |
| BATESON MARY CATHERINE | | P O BOX 10 47 DEPOT RD UNIT 2 | | | HANCOCK | NH | 3449 | |
| BATTELLE MEMORIAL INSTITUTE | INTELLECTUAL PROPERTY LAW DEPT | 505 KING AVE | | | COLUMBUS | OH | 43201-2693 | |
| BATTEN JENNY | | 1014 CHESTNUT DRIVE | | | SMITHFIELD | NC | 27577 | |
| BATTLE GROUND SCHOOL DISTRICT # 119 | | P O BOX 200 | ACCOUNTING DEPARTMENT | | BATTLE GROUND | WA | 98604 | |
| BATYA ELBAUM | | 5761 SW 47 STREET | | | MIAMI | FL | 33155 | |
| BAUDVILLE INC | DBA IDVILLE | 5380 52ND STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| BAUER MARION DANE | | 508 MONTCALM PLACE | | | ST PAUL | MN | 55116 | |
| BAUER MEDIA GROUP INC | | PO BOX 826226 | | | PHILADELPHIA | PA | 19182 | |
| BAUM & BEAULIEU ASSOCIATES INC | | P O BOX 582 | | | GREAT RIVER | NY | 11739 | |
| BAUMANN JAMES F | | 106 DENE DRIVE | | | COLUMBIA | MO | 65201 | |
| BAUSCH RICHARD | | 1174 HUNTSMAN LANE | | | MEMPHIS | TN | 38120 | |
| BAXTER SPRINGS SCHOOLS | CENTRAL ELEMENTARY SCHOOL | 1520 CLEVELAND AVE | | | BAXTER SPRINGS | KS | 66713 | |
| BAXTER SPRINGS SCHOOLS | BAXTER SPRINGS HIGH SCHOOL | 100 NORTH MILITARY | | | BAXTER SPRINGS | KS | 66713 | |
| BAXTER SPRINGS SCHOOLS | BAXTER SPRINGS MIDDLE SCHOOL | 1520 CLEVELAND AVE | | | BAXTER SPRINGS | KS | 66713 | |
| BAXTER SPRINGS SCHOOLS | LINCOLN ELEMENTARY | 801 LINCOLN AVENUE | | | BAXTER SPRINGS | KS | 66713 | |
| BAXTER SPRINGS SCHOOLS | | 100 NORTH MILITARY | | | BAXTER SPRINGS | KS | 66713 | |
| BAXTER SPRINGS SCHOOLS | | 1520 CLEVELAND AVE | | | BAXTER SPRINGS | KS | 66713 | |
| BAY ALARM COMPANY | | PO BOX 218 | | | RODEO | CA | 94572 | |
| BAY AREA TRAVEL WRITERS INC | | P O BOX 460222 | | | SAN FRANCISCO | CA | 94146 | |
| BAY CITY INDEPENDENT SCHOOL DISTRICT | BAY CITY MIDDLE SCHOOL | 520 7TH STREET | | | BAY CITY | TX | 77414 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BAY CITY INDEPENDENT SCHOOL DISTRICT | HOLMES ELEMENTARY SCHOOL | 590 7TH STREET | | | BAY CITY | TX | 77414 | |
| BAY CITY INDEPENDENT SCHOOL DISTRICT | | 520 7TH STREET | | | BAY CITY | TX | 77414 | |
| BAY CITY INDEPENDENT SCHOOL DISTRICT | | 590 7TH STREET | | | BAY CITY | TX | 77414 | |
| BAY COUNTY READING ASSOCIATION | | P O BOX 16134 | | | PANAMA CITY | FL | 32406 | |
| BAY COUNTY SCHOOL BOARD | MEREDITH HIGGINS - BAY DISTRICT SCHOOLS | 1311 BALBOA AVENUE | | | PANAMA CITY | FL | 32401 | |
| BAY STATE ENVELOPE | | 440 CHAUNCY ST | | | MANSFIELD | MA | 2048 | |
| BAYARD EDITIONS | ACCOUNT DEPARTMENT | 18 RUE BARBES | | | MONTROUGE | | 92128 | France |
| BAYARD INC | | PO BOX 6015 | | | NEW LONDON | CT | 6320 | |
| BAYARD PRESSE CANADA INC | | 10 LOWER SPADINA AVE STE 400 | | | TORONTO | ON | M5V 2Z2 | Canada |
| Bayers, William | | | | | | | | |
| BAYLOR UNIVERSITY | | ONE BEAR PLACE #97043 | | | WACO | TX | 76798-7043 | |
| Bayne Byrd Jr. | | 1445 N. Gibson Ave. | | | Indianapolis | IN | 46219 | |
| BAYTECH LABEL INC | | 12177 - 28TH STREET NORTH | | | ST PETERSBURG | FL | 33716 | |
| BB RIVERBOATS | | 101 RIVERBOAT ROW | | | NEWPORT | KY | 41071 | |
| BBA INC | | 120 NORTH VAL VISTA DRIVE, # 136 | DBA BEV BROWNING & ASSOCIATES | | MESA | AZ | 85213 | |
| BBC AUDIOBOOKS | HSBC BANK - CITY OF LONDON CORP OFF | P O BOX 125, 8 CANADA SQUARE | | | LONDON | | E14-5XL | United Kingdom |
| BC ASSOCIATES PROGRAM | PETER ROLLINS | MORE HALL RM 220 | CARROLL OF MANAGEMENT | | CHESTNUT HILL | MA | 2467 | |
| BC ASSOCIATES PROGRAM | BOSTON COLLEGE | MORE HALL RM 220 | CARROLL OF MANAGEMENT | | CHESTNUT HILL | MA | 2467 | |
| BCS/ProSoft | | 2700 Lockhill-Selma Road | | | San Antonio | TX | 78230 | |
| BCS/ProSoft, Inc. | Attn Accounts Receivable | 2700Lockhill-Selma Road | | | San Antonio | TX | 78230 | |
| BCSD EDUCATION FOUNDATION | | 1300 BAKER STREET | | | BAKERSFIELD | CA | 93305 | |
| BD OF EDUCATION LITCHFIELD COMM SCHS | | 210 WILLIAMS STREET | | | LITCHFIELD | MI | 49252 | |
| BDO SEIDMAN, LLP | | P O BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BDSP INC | | P O BOX 693 | | | RHINEBECK | NY | 12572 | |
| BE MATHEMATICAL INC | | 124 SILVERWOOD DRIVE | | | BOZEMAN | MT | 59715-9255 | |
| Beachwood City School Dist. | Paul Williams | 24601 Fairmount Blvd. | | | Beachwood | OH | 44122 | |
| BEACON PRESS | | 25 BEACON ST | | | BOSTON | MA | 2108 | |
| BEACON PRESS | | 25 BEACON STREET | | | BOSTON | MA | 02108-2824 | |
| BEACON TECHNOLOGY PARTNERS LLC | | 2 SHAKER ROAD STE D 213 | | | SHIRLEY | MA | 1464 | |
| BEAN RITA | | 232 JILL DR | | | PITTSBURGH | PA | 15236 | |
| BEAR DONALD R | | 4186 KATHLEEN DENISE LANE | | | RENO | NV | 89503 | |
| BEAR PAW PRINTING LLC | | 1733 FYLER ROAD | | | CHITTENANGO | NY | 13037 | |
| BEARCAT SHOP | | 320 STANLEY AVENUE | GRIER STUDENT CENTER | | GREENWOOD | SC | 29646 | |
| BEARD EARLY CHILDHOOD | | 840 WATERMAN ST | | | DETROIT | MI | 48209 | |
| BEARPORT PUBLISHING CO INC | | 45 WEST 21ST ST SUITE 3B | | | NEW YORK | NY | 10010 | |
| BEARPORT PUBLISHING CO. INC | ATTN KENN GOIN | 101 FIFTH AVENUE, STE 6-R | | | NEW YORK | NY | 10003 | |
| BEAT THE BOOKSTORE | | 2826 MIDDLE TENN BLVD | | | MURFREESBORO | TN | 37130 | |
| BEATA A HEBDA | | 6890 PAYTON ROAD | | | CUMMING | GA | 30041 | |
| BEATE LANGE | | MARIANNENGASSE 21 | | | ENZESFELD | | 2551 | Austria |
| Beatrice Currier | | 3 Lanes End | | | Natick | MA | 1760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beatrice Hoyner | | 131 S. Windham Ln. | | | Bloomingdale | IL | 60108 | |
| Beatrice Jean-Baptiste | | 1661 Lafrance Street | Unit 319 | | Atlanta | GA | 30307 | |
| Beatrice Kenney | | 2936 East Encanto Street | | | Mesa | AZ | 85213 | |
| BEATRICE S FULTZ | | 1332 EAST CARDINAL DRIVE | | | LOCK HAVEN | PA | 17745 | |
| BEAUCHEMIN DEZAINDE INC | | 2260 DELISLE | | | MONTREAL | QC | H3J 2N7 | Canada |
| BEAUCHESNE FIRE EQUIPMENT | AARON DAVID BEAUCHESNE | 21 FREEMAN ST | | | ATTLEBORO FALLS | MA | 2763 | |
| Beaufort County School Distric | Attn Anne Sbrocchi | 4128 Hwy 28 | | | Dorchester | SC | 29477 | |
| Beaufort Elementary | | 1800 Prince St. | | | BEAUFORT | SC | 29902 | |
| BEAUMONT AREA ALLIANCE OF BLACK SCHOOL | EDUCATORS | P O BOX 22577 | ATTN JESSIE HAYNES | | BEAUMONT | TX | 77720 | |
| BEAUREGARD PARISH SHERIFF OFFICE | SALES TAX DEPARTMENT | P O BOX 639 | | | DERIDDER | LA | 70634-0639 | |
| BEAUVOIR SCHOOL | ATTN ACCOUNTS PAYABLE | 3500 WOODLEY ROAD NW | | | WASHINGTON | DC | 20016 | |
| BEAVER SHREDDING | | PO BOX 454 | | | WILLOW SPRINGS | IL | 60480 | |
| BEBE CURRIER | | 3 LANES END | | | NATICK | MA | 1760 | |
| BECK ROGER | | 814 4TH ST | | | CHARLESTON | IL | 61920 | |
| BECKHAM EUGENE C | | 2174 E ASHBY ROAD | | | MIDLAND | MI | 48640 | |
| BECKI ETHERIDGE | | 4 ROCKY LOOP | | | ALEX CITY | AL | 35010-4983 | |
| BECKY MORRIS | | 3605 NW 24TH | | | OKLAHOMA CITY | OK | 73107 | |
| BECKY TERHUNE | | 194 CALYER STREET # 2 | | | BROOKLYN | NY | 11222 | |
| BEDFORD MOTOR SERVICES INC | | 2600 INTERNATIONALE PKWY | | | WOODRIDGE | IL | 60517 | |
| BEDNARZ SARAH | | 1101 MARSTELLER STREET | | | COLLEGE STATION | TX | 77840-2516 | |
| BEELER SELBY | | 807 TENTH AVE SW | | | ROCHESTER | MN | 55902 | |
| Beeman, Yvette | | | | | | | | |
| BEERS KYLENE | | 23 GLENLEIGH PLACE | | | THE WOODLANDS | TX | 77391 | |
| BEIJING PICO EXHIBITION SERVICES CO LTD | | PICO CENTER 8 SHUI QIAO BEI | | | CHAOYANG DISTRICT BEIJING | | 102218 | China |
| BEIT HATFUTSOT | THE VISUAL DOCUMENTATION CTR | P O BOX 39359 | BETH HATEFUTSOTH | | TEL AVIV | | 61392 | Israel |
| BEKINS EDC MOVING SYSTEMS INC | | PO BOX 920680 | | | HOUSTON | TX | 77292-0680 | |
| BELINDA BOZZOLI | | 8 ENNIS RD, PARKVIEW | | | JOHANNESBURG | | 2193 | South Africa |
| BELINDA JACK | | CHRIST CHURCH (OXFORD UNIV) | | | OXFORD | | OX1 1DP | United Kingdom |
| Belinda Lopez | | 259 5th St | | | Maxwell | TX | 78656 | |
| BELINDA PAGAN | | 1826 NORTH NAGLE | | | CHICAGO | IL | 60707 | |
| BELINDA S RAY | | 65 EAST OXFORD ST | | | PORTLAND | ME | 4101 | |
| BELL ANTHEA | | HOLME COTTAGE HISTON | | | CAMBRIDGE | | CB24 9LJ | United Kingdom |
| Bella Eventova | | 9341 B BANES ST | | | PHILADELPHIA | PA | 19115 | |
| BELLA POMER AGENCY, INC. | | 355 ST CLAIR AVENUE WEST #801 | | | TORONTO | ON | M5N 2Z8 | Canada |
| BELLE ETOILE STUDIOS | | 3660 ABERCROMBIE LANE | | | STILLWATER | MN | 55082 | |
| BELLE PEPPERS TOO LLC | | 1 NEW HAMPSHIRE AVE | | | PORTSMOUTH | NH | 3801 | |
| BELLEFONTAINE CITY SCHOOLS | WESTERN INTERMEDIATE SCHOOL | 820 LUDLOW RD | | | BELLEFONTAINE | OH | 43311 | |
| BELLEFONTAINE CITY SCHOOLS | BELLEFONTAINE MIDDLE SCHOOL | 820 LUDLOW RD | | | BELLEFONTAINE | OH | 43311 | |
| BELLEVUE COMMUNITY COLLEGE BKSTRE | | 3000 LANDERHOLM CIRCLE SE | | | BELLEVUE | WA | 98007 | |
| BELLINGER VICTORIA | | 68 OXFORD PLACE | | | STATEN ISLAND | NY | 10301-3008 | |
| Bellissimo, Dan | Apollo Management LP | 9 West 57th Street | 43rd Floor | | New York | NY | 10019 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bellissimo, Dan | | | | | | | | |
| BELLMAWR FIRE AND RESCUE 1 | | 29 LEWIS AVENUE | | | BELLMAWR | NJ | 08031-1249 | |
| BELLMAWR JOINT VENTURE | BOX # 3316 | PO BOX 8500 | | | PHILADELPHIA | PA | 19178 | |
| BELLMAWR PARK VOLUNTEER FIRE COMPANY | | 12 ESSEX AVE | | | BELLMAWR | NJ | 08031-2425 | |
| Bello Black & Welsh | | | | | | | | |
| BELLO BLACK & WELSH LLP | ONE EXETER PLAZA | 699 BOYLSTON ST 10TH FL | | | BOSTON | MA | 02116-2879 | |
| BELMARK INC | | 600 HERITAGE ROAD | | | DE PERE | WI | 54115 | |
| BELMARK INC | | P O BOX 5310 | | | DE PERE | WI | 54115-2444 | |
| BELMONT HIGH SCHOOL | | 221 CONCORD AVE | | | BELMONT | MA | 2478 | |
| BELMONT UNIVERSITY BOOKSTORE | | 1900 BELMONT BLVD | | | NASHVILLE | TN | 37212 | |
| BELOIT COLLEGE | | 700 COLLEGE ST | | | BELOIT | WI | 53511 | |
| BELTMANN GROUP INC | NW5968 | PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| BELTRAN DOLORES | | 4304 NOCHE CLARA NW | | | ALBUQUERQUE | NM | 87114-6533 | |
| BELZ PARTNERS L P | THE PEABODY ORLANDO | 9801 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| BEN BARNHART | | BOX 305 | | | SHELURNE FALLS | MA | 1370 | |
| BEN GAMLA CHARTER SCHOOL | | 2620 HOLLYWOOD BLVD | | | HOLLYWOOD | FL | 33020 | |
| BEN GIBSON | | 911 UNION STREET # 3 | | | BROOKLYN | NY | 11215 | |
| BEN H SIMMONS | | AKIYA 2-14-1 | | | YOKOSUKA | | 240-0105 | Japan |
| BEN KATCHOR INC | | 240 WEST 102ND STREET #34 | | | NEW YORK | NY | 10025 | |
| Ben Lamond High School | Attn Timothy Smith | 800 Jackson Ave. | | | OGDEN | UT | 84404 | |
| BEN RAFOTH | | 1557 STAUNTON DR | | | INDIANA | PA | 15108-8975 | |
| BEN SARGENT | | 5402 VILLAGE WAY COURT | | | AUSTIN | TX | 78745 | |
| BEN SHAPIRO | | 2432 MOUNTAIN BROOK | | | HACIENDA HTS | CA | 91745 | |
| BENAY ENTERPRISES INC | | 155 MAIN STREET, STE 201 | | | DANBURY | CT | 6810 | |
| BENEDICT R C FITZGERALD | | 236 TIGERTAIL RD | | | LOS ANGELES | CA | 90049 | |
| Benezra & Culver, LLC | | 274 Union Blvd. #220 | | | Denver | CO | 80228 | |
| BENITA DILLARD | | 10 BECK AVENUE | | | GREENVILLE | SC | 29605 | |
| Benita L Spight | | 15 Lawrence Court | | | Wilmington | MA | 1887 | |
| BENJAMIN BANNEKER CHARTER SCH | | 21 NOTRE DAME AVE | | | CAMBRIDGE | MA | 2140 | |
| BENJAMIN BLAKE | | 2035 WEBERWOOD DR | | | S CHARLESTON | WV | 25303-3029 | |
| Benjamin Blake | | 2712 Park Place | | | Evanston | IL | 60201 | |
| BENJAMIN FORTSON | | 1311 LUTZ AVE | | | ANN ARBOR | MI | 48103 | |
| Benjamin Hyman | | 100 S 4th St | Apartment 1G | | Brooklyn | NY | 11211 | |
| BENJAMIN J FOSTER | | 803 WEST 18TH TERRACE | | | RUSSELLVILLE | AR | 72801 | |
| Benjamin J Kolbe | | 17 Brigati Terrace | | | Framingham | MA | 1701 | |
| Benjamin Koth | | 3565 Raymar Boulevard | | | Cincinnati | OH | 45208 | |
| BENJAMIN KOVACS | | 5017 N WOLCOTT AVE, APT 209 | | | CHICAGO | IL | 60640 | |
| BENJAMIN KRAIEM | | 1681 OCEAN PKWY | | | BROOKLYN | NY | 11223 | |
| Benjamin L Miwa | | 14116 S Kostner Ave | | | Crestwood | IL | 60445-2210 | |
| BENJAMIN LUSK | | 188 GRANT PARK DRIVE | | | DAYTON | KY | 41074 | |
| Benjamin Mettler | | 2529 Benton Street | | | Denver | CO | 80214 | |
| BENJAMIN PHELAN | | 1220 S BROOK STREET, APT C | | | LOUISVILLE | KY | 40203 | |
| Benjamin R Biggs | | 244 River St. | Apt. #3 | | Cambridge | MA | 2139 | |
| Benjamin Reichman | | 72 Princeton St | | | Medford | MA | 2155 | |
| Benjamin Scott | | 1654 Massachusetts Ave. | Apt. 65 | | Cambridge | MA | 02138-2732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BENJAMIN WESTCOTT WEIGEL | | 207 BOBBY DRIVE | | | FRANKLIN | TN | 37069 | |
| Bennett Montgomery | | 17632 69th Pl W | | | Edmonds | WA | 98026 | |
| Bennett, Karen | | | | | | | | |
| BENNINGTON COLLEGE BOOKSTORE | | ONE COLLEGE DRIVE | | | BENNINGTON | VT | 5201 | |
| Benny Zito | | 925 Almond Tree Circle | | | Orlando | FL | 32835 | |
| BENSEN NICHOLAS T | | 90 NORTH AVENUE, #2C | | | SAN RAFAEL | CA | 94903 | |
| Benson Egbe | | 2614 Mountain View Drive | | | Corinth | TX | 76210 | |
| BENSON JOHN | | 715 SOUTH BOULEVARD | | | EVANSTON | IL | 60202 | |
| BENTON COUNTY SCHOOL OF ARTS | | 2005 SOUTH 12TH STREET | | | ROGERS | AR | 72756 | |
| BERCK JUDITH | | 2441 NE 41 AVENUE | | | PORTLAND | OR | 97212 | |
| BEREA COLLEGE | BOOKSTORE | C P O BOX 2213 108 MAIN STREET | | | BEREA | KY | 40404 | |
| BERENZY ALIX | | 433 FAIRVIEW ST | | | PLYMOUTH | PA | 18651 | |
| Beres, Tajuana | | | | | | | | |
| BERGLIE CAROL | | BOX 314 | | | SEA CLIFF | NY | 11579 | |
| BERKELEY COLLEGE BOOKSTORE | | 44 RIFLE CAMP ROAD | | | WEST PATERSON | NJ | 7424 | |
| BERKELEY PUBLIC ED FOUNDATION | | 1835 ALLSTON WAY | | | BERKELEY | CA | 94703 | |
| BERKERY NOYES & CO LLC | | ONE LIBERY PLAZA 13TH FLOOR | | | NEW YORK | NY | 10006 | |
| BERKLEE COLLEGE OF MUSIC | | 1140 BOYLSTON ST MS-1140-IA | | | BOSTON | MA | 2215 | |
| BERLIN ASSOCIATES LIMITED | | 14 FLORAL STREET | | | LONDON | | WC2E 9DH | United Kingdom |
| BERLINER PHOTOGRAPHY LLC | DBA BEIMAGES | PO BOX 480066 | | | LOS ANGELES | CA | 90048 | |
| BERMUDEZ ANDREA | | 62 CONDESA ROAD | | | SANTA FE | NM | 87508 | |
| Berna Faye Bowhan | | 12276 E. Palomino Rd | | | Scottsdale | AZ | 85259 | |
| BERNABEI GRETCHEN | | 1111 MT RAINIER DR | | | SAN ANTONIO | TX | 78213 | |
| Bernadette Cooper | | 9123 Crawford Ave | | | Skokie | IL | 60076 | |
| BERNADETTE ESPOSITO | | 815 1/2 SOUTH 4TH STREET | | | LARAMIE | WY | 82070 | |
| Bernadette Hackett | | 39 Beachwood Street Apt.#2 | | | Thomaston | ME | 4861 | |
| BERNADETTE LEWIS | | 353 LEXINGTON AVENUE | EUGENE H WINICK ESQ | MCINTOSH AND OTIS INC | NEW YORK | NY | 10016 | |
| Bernadette Reynolds | | 7398 Meadow View | | | Charleston | CO | 80134 | |
| BERNADETTE SKOK | | 936 NORTH 30TH STREET | | | ALLENTOWN | PA | 18104 | |
| BERNAL RODRIGUEZ-HERRERA | ESCUELA DE BIOLOGIZ | UNIVERSIDAD DE COSTA RICA | | | SAN JOSE | | 2060 | Costa Rica |
| Bernard Cana | | 333 San Gabriel St | | | Winter Springs | FL | 32708 | |
| BERNARD L EDELMAN | | 32 WELLESLEY CIRCLE | | | GLEN ECHO | MD | 20812 | |
| BERNARD MARTIN | | 2593 DYSART RD | | | UNIV HEIGHTS | OH | 44118 | |
| BERNARD MOST | | 3 RIDGECREST EAST | | | SCARSDALE | NY | 10583 | |
| Bernard R Williams | | 3650 N. Hartman Dr. | | | Indianapolis | IN | 46226 | |
| BERNARD S OLDSEY | | 520 WILLIAM EBBS LANE | | | WEST CHESTER | PA | 19380 | |
| BERNARD WABER REVOCABLE TRUST | | 3653 BERTHA DRIVE | | | BALDWIN | NY | 11510 | |
| BERNARD WEISS | | 1605 APPLEWOOD RD | | | BATON ROUGE | LA | 70808 | |
| BERNHEIM MONICA | | 392 CENTRAL PARK WEST #15C | | | NEW YORK | NY | 10025 | |
| Bernice Colt | | 89 NEEDHAM ST | APT 2239 | | NEWTON HIGHLANDS | MA | 2461 | |
| Bernice Colt | | 89 Needham Street | Apt 2239 | | Newton | MA | 2461 | |
| Bernice Endres | | 1216 Maxwell Lane | | | Redwood City | CA | 94062 | |
| BERNICE LOEB | | 2120 MIDDLEFIELD RD | | | PALO ALTO | CA | 94301 | |
| Berniece Craft | | 72 JEROME AVE | | | YPSILANTI | MI | 48198 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BERNSTEIN & ANDRIULLI INC | | 58 WEST 40TH ST - 6TH FLR | | | NEW YORK | NY | 10018-2643 | |
| BERNSTEIN IRVING | | 14710 SUTTON STREET | | | SHERMAN OAKS | CA | 91403 | |
| BERQUIS G TORRES ORTIZ | | 306 CAMINO DE LAS PALMAS | | URB SABANERA DEL RIO | GURABO | PR | 778 | |
| BERRIEN SPRINGS PUBLIC SCHOOLS | | ONE SYLVESTER AVENUE | | | BERRIEN SPRINGS | MI | 49103 | |
| BERROTERAN JEAN GUARD | | 2208 E. IDAHO | | | LAS CRUCES | NM | 88001 | |
| BERRY APPLEMAN & LEIDEN LLP | | 353 SACRAMENTO STREET SUTIE 1300 | | | SAN FRANCISCO | CA | 94111 | |
| Berry Reece | | 924 MELVIN RD | | | ANNAPOLIS | MD | 21403 | |
| Berry Swilling | | 6035 Polo Drive | | | Cumming | GA | 30040 | |
| BERRYVILLE GRAPHICS INC | ATTN A/R PO BOX 272 | 25 JACK ENDERS BLVD | | | BERRYVILLE | VA | 22611-1501 | |
| BERRYVILLE GRAPHICS INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 272, 25 JACK ENDERS BLVD | | | BERRYVILLE | VA | 22611-0272 | |
| BERRYVILLE GRAPHICS INC | | 25 JACK ENDERS BLVD | | | BERRYVILLE | VA | 22611-1501 | |
| BERT G KATZUNG | | 65 KNOLL RD | | | SAN RAFAEL | CA | 94901 | |
| BERT WAITS | | 5417 NAPOLI COVE | | | LAKE MARY | FL | 32746 | |
| BERT WIKLUND | | P O BOX 142 | | | BRANDE | | 7330 | Denmark |
| Berta Lamb | | 220 Strickland Pasture Road | | | Jackson | GA | 30233 | |
| BERTHIAUME TOM | | 345 SIXTH AVENUE NO. #502 | | | MINNEAPOLIS | MN | 55401 | |
| BERTRAM BRUCE | | 130 DANIELS DRIVE | | | WELLFLEET | MA | 02667-7383 | |
| BERYL GOLDBERG | | 309 W 109TH ST 4F | | | NEW YORK | NY | 10025-2133 | |
| BESS ALTWERGER | | 10925 SHADOW LANE | | | COLUMBIA | MD | 21044-3767 | |
| BEST FRIENDS ANIMAL SOCIETY | DBA BEST FRIEND MAGAZINE | 5001 ANGEL CANYON DR | | | KUNAB | UT | 84741-5000 | |
| BEST FRIENDS ANIMAL SOCIETY | ATTN JOHN POLIS | 5001 ANGEL CANYON DR | | | KUNAB | UT | 84741-5000 | |
| Best Friends Animal Society | | 5001 Angel Canyon Road | | | Kanab | UT | 84741-5000 | |
| BETA CENTER INC | | 4680 LAKE UNDERHILL ROAD | | | ORLANDO | FL | 32807 | |
| BETA GROUP INC | | P O BOX 9 | | | ALBION | RI | 02802-0009 | |
| BETA INC | | PO BOX 382 | QUESTAR ASSESSMENT | 4 HARDSCRABBLE HEIGHTS | BREWSTER | NY | 10509 | |
| BETA THOMPSON NOEL | | 4820 NW 75TH STREET | | | OKLAHOMA CITY | OK | 73132 | |
| Beth A Broxterman | | 1588 Tuppeny Ct | | | Roselle | IL | 60172 | |
| Beth A Crabtree | | 1735 Pine Ridge Drive | | | Davenport | FL | 33896 | |
| BETH A KANAR | | 204 FOREST WOOD DRIVE | | | NORTHFIELD | OH | 44067 | |
| BETH ABATE BACON | | 11051 NE WACKY NUT WAY | | | BAINBRIDGE ISLAND | WA | 98110 | |
| BETH BOOSE-JOHNSON | | 965 BIG HILL RD | | | DAYTON | OH | 45419 | |
| BETH BURLEIGH FULLER | | 195 WEST STREET | | | READING | MA | 1867 | |
| BETH CADENA | | 7 WESTFIELD ROAD | | | CAPE ELIZABETH | ME | 4107 | |
| Beth Caraccio | | 8316 Island Point Drive | | | Harrison | TN | 37341 | |
| BETH F SOMMER | | 7118 MCCALLUM STREET | | | PHILADELPHIA | PA | 19119 | |
| BETH GREENE | | 3702 REED CT | | | BLOOMINGTON | IN | 47401 | |
| BETH GRIFFIS JOHNSON | | 73 LAFAYETTE STREET | | | MARBLEHEAD | MA | 1945 | |
| Beth Hoenig | | 13512 Turtle Marsh Loop | #729 | | Orlando | FL | 32837 | |
| Beth Ineson | | 486 Revere St. | Apartment 6 | | Revere | MA | 2151 | |
| BETH JULIA ANDRADA | | 1013 BRIGHTON CIR | | | HUNTSVILLE | AL | 35803 | |
| BETH KASZUBA | | 48 NORTH FRONT STREET | | | LEWISBURG | PA | 17837 | |
| Beth Klauer | | 290 Lake Park Rd | #924 | | Lewisville | TX | 75057 | |
| BETH KROMMES | | 310 OLD STREET RD | | | PETERBOROUGH | NH | 3458 | |
| BETH L HEWETT | | 1301 BEAUMONT CT | | | FOREST HILL | MD | 21050 | |
| BETH M JACOBSON | | 511 1/2 WALLACE AVENUE | | | LOUISVILLE | KY | 40207 | |
| BETH MARY MARTIN | | WOLLINER STRASSE 17 | | | BERLIN | | 10435 | Germany |
| BETH NEVILLE | | 39 AUTUMN LANE | | | HICKSVILLE | NY | 11801 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Beth Overcash Walborn | | 106 Highcliff Court | | | Loveland | OH | 45140 | |
| Beth Overcash Walborn | | 14 Mapleview Court | | | Cincinnati | OH | 45236 | |
| BETH PERGOLA | | 7049 BROWN DERBY CIRCLE | | | LAS VEGAS | NV | 89128 | |
| Beth Pierce | | 154 Stoney Lea Rd | | | Dedham | MA | 2026 | |
| BETH REITMEYER | DBA BETTER IMAGING LLC | 410 MAIN AVENUE # 3 | | | BOWLING GREEN | KY | 42101 | |
| Beth Reitmeyer | | 410 E Main Ave | Suite 3 | | Bowling Green | KY | 42101 | |
| BETH REITMEYER | | 410 MAIN AVENUE # 3 | | | BOWLING GREEN | KY | 42101 | |
| Beth Schneider Photography | | 10108 S. Stephen Place | | | Highlands Ranch | CO | 80130 | |
| BETH YESHURUN DAY SCHOOL | | 4525 BEECHNUT BLVD | | | HOUSTON | TX | 77096 | |
| Bethany Vinhateiro | | 39 Farquhar Street | Apartment 3 | | Roslindale | MA | 2131 | |
| BETHANY VINHATEIRO | | 749 MOUNT AUBURN ST, APT 3 | | | WATERTOWN | MA | 2474 | |
| BETHEL COLLEGE BOOKSTORE | | 1001 WEST MCKINLEY AVENUE | | | MISHAWAKA | IN | 46545 | |
| BETHEL VALERIE M | | 7705 BASIL DR | | | AUSTIN | TX | 78750 | |
| BETHELL LOWELL | | 7705 BASIL DRIVE | | | AUSTIN | TX | 78750 | |
| Bethlam Forsa | | 165 East 72nd Street | Apt. 15E | | New York | NY | 10021 | |
| BETHLEHEM COMMUNITY | BETHLEHEM BOOKS | 10194 GARFIELD ST S | | | BATHGATE | ND | 58216 | |
| BETSY BYARS | | 401 RUDDER RIDGE | | | SENECA | SC | 29678 | |
| BETSY EVERITT | | 2767 MANDEVILLE CANYON ROAD | | | LOS ANGELES | CA | 90049 | |
| BETSY MAESTRO | | 4 FRASCO COURT | | | SANTA FE | NM | 87508 | |
| Betsy Robbins | | 305 Forest Street | | | Rockland | MA | 2370 | |
| BETSY ROSENTHAL | | 722 JACOB WAY | | | PACIFIC PALISADES | CA | 90272 | |
| Bette Frazier | | 1405 Terrace Park Dr. | | | Bettendorf | IA | 52722 | |
| BETTE GOLDSTONE | | 205 HURON AVENUE | | | ELKINS PARK | PA | 19027 | |
| BETTES GREENERY | | 801 HART LANE | | | DRIPPING SPRINGS | TX | 78620 | |
| BETTIE ETHELL NEED | WW II COLOR ARCHIVES - JEFF E COLLCTN | 2141 NORTH RIVER ROAD | | | BAKER | WV | 26801 | |
| BETTIE WILLINGHAM | | PO BOX 3021 | | | WILSON | NC | 27895 | |
| Betty Bergstrom | | 2626 North Lakeview | Apt. 1808 | | Chicago | IL | 60614 | |
| Betty Cassineri | | 1111 Morse Ave. | #209 | | Sunnyvale | CA | 94089 | |
| Betty Craig | | 1591 W. Las Lomitas Road | | | Tucson | AZ | 85704 | |
| Betty D Shreckhise | | 69 Pond View Lane | | | Weyers Cave | VA | 24486 | |
| Betty Del Moral | | 2629 Tilton Court | | | Orlando | FL | 32835 | |
| BETTY E GRIDLEY | | 5612 W OAKBROOK CT | | | MUNCIE | IN | 47304 | |
| BETTY FAIRCHILD | | 1920 ABRAMS PKWY # 102 | | | DALLAS | TX | 75214 | |
| BETTY FRASER | | 240 CENTRAL PARK SOUTH | APT 9R | | NEW YORK | NY | 10019 | |
| BETTY J WAGNER | | 3131 SIMPSON ST APT SW 204 | | | EVANSTON | IL | 60201 | |
| BETTY JONES | | 609 MONTCLAIR ST | | | REFUGIO | TX | 78377 | |
| BETTY KRACHT JOHNSON | | 1546 KENILWORTH PARKWAY | | | BATON ROUGE | LA | 70808 | |
| BETTY KRICHMAN | dba ARTWORKS ILLUSTRATION | 325 WEST 38TH ST SUITE 1605 | | | NEW YORK | NY | 10018 | |
| Betty Krill | | 158 Converse Street | | | Longmeadow | MA | 1106 | |
| Betty L Miller | | 1224 Locksly Lane | | | Ponte Verda | FL | 32081 | |
| BETTY L. SCHIDDELL | | 24144 WEST MEADOW LANE | | | GRAYSLAKE | IL | 60030 | |
| Betty Miller | | 1224 Locksly Lane | | | Ponte Verda | FL | 32081 | |
| Betty Mintz | | 15a Herbert Ave | | | Port Washington | NY | 11050 | |
| Betty Mutwii | | 3334 Huntwicke Blvd | | | Davenport | FL | 33837 | |
| BETTY S WEYCKER | | 138 WESTVIEW LANE | | | STATESVILLE | NC | 28625 | |
| Betty Shreckhise | | 69 Pond View Lane | | | Weyers Cave | VA | 24486 | |
| Betty Smith | | 5671 Stone Creek Drive | | | Sanger | TX | 76266 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Betty Stephens | | P.O. Box 582 | | | Doerun | GA | 31744 | |
| Betty Tennyson | | 3907 William Dehaes | #1176 | | Irving | TX | 75038 | |
| BETTY WILLMON NIEDORODA | | 6000 MILLER LANDING COVE | | | TALLAHASSEE | FL | 32312 | |
| BETZAIDA HERNANDEZ SEPULVEDA | | C/CECILIANA # 650 | | ARCOS DE CUPEY APT 902 | SAN JUAN | PR | 925 | |
| BETZAIDA I TORRES GUADARRAMA | | CALLE FEDERICO TORRES PAGAN # 118 | | | ISABELA | PR | 662 | |
| BEVAN ELIZABETH | | P.O. BOX 38 | | | MT. VERNON | OR | 97865 | |
| BEVERAGE BARBARA | | 46 DANIEL ROAD | | | HAMDEN | CT | 6517 | |
| BEVERLEY SLOPEN LITERARY AGENCY | | 131 BLOOR ST W SUITE 711 | | | TORONTO | ON | M5S 1S3 | Canada |
| BEVERLEY TEMPLE | | 5405 S FLORENCE CT | | | GREENWOOD VILLAGE | CO | 80111 | |
| BEVERLY A JENNINGS | | 20207 RUSHIRE SQUARE | | | HUMBLE | TX | 77338 | |
| BEVERLY A VOOS | | 43 ROSEWOOD DR | | | PITTSFORD | NY | 14534 | |
| BEVERLY DIANNE MOODY | | 3638 SHADY OAK TRAIL | | | GAINESVILLE | GA | 30506 | |
| BEVERLY FALK | | 4601 HENRY HUDSON PKWY A1 | | | BRONX | NY | 10471 | |
| Beverly J Dabreau | | 7510 Seven Eagles Way | | | Kissimmee | FL | 34747 | |
| BEVERLY K MICHAEL | | 51 MICHAEL ROAD | | | CHESWICK | PA | 15024 | |
| Beverly Kaczorowski | | 11212 Finchely Place | | | Orlando | FL | 32837 | |
| Beverly Kostas | | 52 OSSIPEE RD | | | SOMERVILLE | MA | 2144 | |
| Beverly M Tax | | 601 Mulberry Place | 2E | | Highland Park | IL | 60035 | |
| BEVERLY M TAX | | 601 MULBERRY PLACE, # 2E | | | HIGHLAND | IL | 60035 | |
| Beverly Madrin | | 122 Bay Shore Drive | | | Elizabeth City | NC | 27909 | |
| Beverly Mcgaffic | | 6613 RINCONADA DRIVE | | | CITRUS HEIGHTS | CA | 95610 | |
| BEVERLY MORRO VEGA | | URB PRADERAS DEL SUR 410 CALLE CAOBOS | | | SANTA ISABEL | PR | 757 | |
| Beverly Nester | | 44403 Medleys Neck Rd | | | Leonard Town | MD | 20650 | |
| BEVERLY R ONEILL-SMITH | | 9236 WEST OAK RIVER DRIVE | | | MATOACA | VA | 23803 | |
| Beverly S Combs | | 204 Teakwood Lane | | | Lewisville | TX | 75067 | |
| BEVERLY SOARES | | 266 PARK HILL AVE | | | YONKERS | NY | 10705 | |
| Beverly Toler | | 2825 Greenbriar Blvd | | | Wellington | FL | 33414 | |
| BEVERLY TYNER | | P O BOX 369 | | | SIGNAL MOUNTAIN | TN | 37377 | |
| BEVERLY WAKEFIELD | | 326 FOXCROFT DRIVE - EAST | | | PALM HARBOR | FL | 34683 | |
| BEVERLY WOODS ELEMENTARY | | 6001 QUAIL HOLLOW RD | | | CHARLOTTE | NC | 28210 | |
| BEVERY R GREEN | | 17203 FAIRFIELD | | | DETROIT | MI | 48221 | |
| BEVIN BROTHERS | | 10 BEVIN RD | | | EAST HAMPTON | CT | 6424 | |
| BEYER ANDREW | | 4237 LENORE LANE N.W. | | | WASHINGTON | DC | 20008 | |
| BEYOND QUESTION LEARNING TECH INC | | 1211 VIRGINIA STREET | | | COLUMBIA | SC | 29201 | |
| BeyondOffice/Cbizz | | 2175 S. Jasmine Street D | | | Denver | CO | 80222 | |
| BFS DANIELS LLC | | 12 CHANNEL STREET | | | BOSTON | MA | 2210 | |
| BGR Government Affairs, LLC | | PO Box 14416 | | | Washington | DC | 20044-4416 | |
| BIAL RAYMOND | | 208 WEST IOWA STREET | | | URBANA | IL | 61801 | |
| BIAN EDITORES S A | CUENTA CORRIENTE NO 19 050006916/0 | AV AROCENA 1698 | BANCO SANRANDER URUGUAY S A | SUCURSAL CARRASCO | MONTEVIDEO | | | Uruguay |
| Bianca W Olson | | 99 Elm Street | | | Marblehead | MA | 1945 | |
| Bibb County Board of Education | | 2444 Roff Avenue | | | Macon | GA | 31204 | |
| Bible Related Ministries | | P.O. Box 272 | | | HINSDALE | IL | 60522-0272 | |
| BIBLIO BAZAAR II LLC | DBA BIBLIOLIFE | 33 CANNON ST, STE 101 | | | CHARLESTON | SC | 29403 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BIBLIO BAZAAR II LLC | ATTN ANDREW ROSKILL | 33 CANNON ST, STE 101 | | | CHARLESTON | SC | 29403 | |
| BIBLIOGRAPHISCHES INST | | DUDENSTRASSE 6 | | | MANNHEIM | | 68167 | Germany |
| BIBLIOTECA NACIONAL DIVISAO | DE INFORMACAO DOCUMENTAL | RIO BRANCO 219 2 AND... | | | RIO DE JANEIRO | | 20040- 008 | Brazil |
| BIBLIOTHEQUE NATIONALE DE FRANCE | | QUAI FRANCOIS MAURIAC | | | PARIS CEDEX 13 | | 75706 | France |
| BIDNICK CAROLE | DBA BIDNICK & COMPANY | 233 ESTATES DRIVE | | | PIEDMONT | CA | 94611 | |
| BIG BROTHERS BIG SISTERS | OF CENTRAL TEXAS INC | 1400 TILLERY STREET | | | AUSTIN | TX | 78721-1037 | |
| BIG BROTHERS BIG SISTERS OF THE GREATER | SEACOAST | 4 GREENLEAF WOODS DRIVE # 201 | | | PORTSMOUTH | NH | 3801 | |
| BIG HONCHO MEDIA LLC | | 111 BROADWAY STE 505 | | | NEW YORK | NY | 10006 | |
| BIG IDEAS LEARNING LLC | | 1762 NORCROSS RD | | | ERIE | PA | 16510 | |
| BILINGUAL EDUCATION SOLUTIONS | | 2 ORIENTE 880 | | | VINA DEL MAR | | | Chile |
| BILINGUAL ESL EDUCATION ASSN OF THE | METROPLEX ATTN LINDA MORRIS | 5105 LASALLE DR | | | ARLINGTON | TX | 76016 | |
| BILL ARON | | 1227 SOUTH HI POINT STREET | | | LOS ANGLES | CA | 90035 | |
| BILL BACHMAN & ASSOCIATES PTY LTD | | 55 MAYSTON STREET | | | EAST HAWTHORN | VICTORIA | 3123 | Australia |
| BILL BACHMANN | DBA BILL BACHMANN PHOTOGRAPHY | P O BOX 950833 | | | LAKE MARY | FL | 32795-0833 | |
| BILL BAILEY | | 16 DEVON SQUARE | | | NEWTON ABBOT | Devon | TQ12 2HR | United Kingdom |
| BILL BEATTY | | 399 MAPLE AVE | | | BEREA | OH | 44017 | |
| BILL GOFF INC | | PO BOX 457 | | | BANTAM | CT | 6750 | |
| Bill Hogan | | 813 Hawkins Street | | | Carrollton | KY | 41008 | |
| Bill Hurd | | 6501 N. Greenview | #2 | | Chicago | IL | 60626 | |
| BILL JAMISON | MILAGRO ASSOCIATES INC | PO BOX 1804 | | | SANTA FE | NM | 87504 | |
| BILL MARTIN | | 295 CUMBERLAND STREET | | | BROOKLYN | NY | 11238 | |
| Bill Massey | | 2906 Vine Street | | | Orlando | FL | 32806 | |
| BILL MAULDIN ESTATE LLC | ATTN JONATHAN M GORDON | 333 SOUTH HOPE STREET 16TH FL | | | LOS ANGELES | CA | 90071 | |
| BILL MCCLURE | | 1047 FARRAGUT ROAD | | | BELLMAWR | NJ | 8031 | |
| BILL McCOLLUM CAMPAIGN | | PO BOX 915006 | | | LONGWOOD | FL | 32791 | |
| BILL MILLER FILM & VIDEO PRODUCTION INC | | 102 BULLARD STREET | | | SHERBORN | MA | 1770 | |
| BILL ROLSTON | | UNIV OF ULSTER - SOCIOLOGY DEPT | | | JORDANSTOWN | | BT37 OQB | Ireland |
| Bill Setzer | | 532 FORT LEWIS BLVD. | | | SALEM | VA | 24153 | |
| BILL SMITH GROUP INC | | 450 WEST 31ST STREET 3RD FLR | | | NEW YORK | NY | 10001-4608 | |
| BILL TUCKER STUDIO INC | | 19 N MAY STREET | | | CHICAGO | IL | 60607 | |
| BILL WYLIE | | 250 UNION STREET 3 | | | BROOKLYN | NY | 11231 | |
| Billi Barrera | | 210 N Graves St | | | McKinney | TX | 75069 | |
| BILLIE CARLSEN | | 2221 CRESTMONT | | | NORMAN | OK | 73069 | |
| Billie Davis Jr | | 8808 Sunset Blvd | | | Orlando | FL | 32836 | |
| BILLIE J ASKEW | | 8030 FRANKFORD RD APT 330 | | | DALLAS | TX | 75252 | |
| BILLIE MCQUILLAN | | 1021 MARION STREET | | | SAINT PAUL | MN | 55117 | |
| BILLIE OSBORN | | 5900 SE 156TH STREET | | | OKLAHOMA CITY | OK | 73165 | |
| Billie Porter | | 21 Clarks Rd. | Apt. 202 | | Amesbury | MA | 1913 | |
| BILLINGS CARMEN | | SUITE 312-5120 WEST 102ND ST | | | BLOOMINGTON | MN | 55437 | |
| BILLSTEIN RICHARD | | 126 HILLCREST DR | | | MISSOULA | MT | 59803 | |
| BILLY COLLINS | | P O BOX 2487 | | | WINTER PARK | FL | 32790 | |
| Billy Rainey | | 10249 Eakin | | | Justin | TX | 76247 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Billy Ray | | 1414 RENA LN | | | KISSIMMEE | FL | 34744 | |
| Billy Ray Jones, Jr. | | 4410 Hwy 84 | | | Waynesboro | MS | 39367 | |
| Billye Meredith | | 1600 Springlake Drive | | | Dripping Springs | TX | 78620 | |
| BILOW LYNDA DURRANT | | 4674 W BATH ROAD | | | AKRON | OH | 44333 | |
| BIND RITE UNION GRAPHICS LLC | DBA UNIMAC GRAPHICS | P O BOX 35664 | | | NEWARK | NJ | 07193-5664 | |
| BINDRITE GRAPHICS INC | | PO BOX 35669 | | | NEWARK | NJ | 7193 | |
| Bingham Family Memorial Fund | c/o First Bank | PO Box 507 | | | Arvada | CO | 80001 | |
| BINGHAM MCCUTCHEN ( LONDON ) LLP | | 41 LOTHBURY | | | LONDON | | EC2R 7HF | United Kingdom |
| Binh Nguyenphu | | 3725 Molona Dr. | | | Orlando | FL | 32837 | |
| BIOLA UNIVERSITY | ACCOUNTING DEPT ATTN DAWN HART | 13800 BIOLA AVENUE | | | LA MIRADA | CA | 90639 | |
| BIOLOGICAL PHOTO SERVICE | TERRAPHOTOGRAPHICS | PO BOX 490 | | | MOSS BEACH | CA | 94038-0490 | |
| BIOSPHOTO | | 11 RUE BONNETERIE | | | AVIGNON | | 84000 | France |
| BIRCH HORTON BITTNER & CHEROT | | 1127 WEST SEVENTH AVENUE | | | ANCHORAGE | AK | 99501 | |
| Birch, Horton, Bittner and Cherot | | | | | | | | |
| BIRD & BIRD | | 1 QUEENS ROAD EAST | 33/F THREE PACIFIC PLACE | | HONG KONG | | | Hong Kong |
| Bird & Bird | | | | | | | | |
| BIRD CONTROL SERVICES INC | | 40 WOOLTOWN ROAD | | | WERNERSVILLE | PA | 19565 | |
| BIRGER HJORLAND | | 16 TORDISVEJ | | | BAGSVAERD | | 2880 | Denmark |
| BIRGIT H SATIR PhD | | ALBERT EINSTEIN COLLEGE OF MEDICINE | DEPT OF ANATOMY & STRUCTURAL BIOLOGY | | BRONX | NY | 10461-1602 | |
| BIRKHAUSER OF BOSTON INC | PETER GURALCHUK | 333 MEADOWLANDS PARKWAY | | | SECAUCAS | NJ | 7094 | |
| BIRLINN LIMITED | LOWER GROUND FLOOR | WEST NEWINGTON HOUSE | | | EDINBURGH | | EH9 1QS | United Kingdom |
| BIRLINN LIMITED | | 10 NEWINGTON ROAD | WEST NEWINGTON HOUSE | | EDINBURGH | | EH9 1QS | United Kingdom |
| BIRLINN LIMITED | | WEST NEWINGTON HOUSE | | | EDINBURGH | | EH9 1QS | United Kingdom |
| BIRMINGHAM SOUTHERN COLL BOOKSTORE | | 900 ARKADELPHIA ROAD | | | BIRMINGHAM | AL | 35254 | |
| Biscuits & Berries | | 16027 West 5th Avenue | | | Golden | CO | 80401 | |
| BISHOP MAIL SERVICE | | PO BOX 196 | | | OAK FOREST | IL | 60452 | |
| BISHOP NIC | | 2245 TIPPERARY RD | | | KALAMAZOO | MI | 49008 | |
| BISHOP-PETTY ANGEL L | | 230 N GOAT RIDGE RD | | | PIPE CREEK | TX | 78063 | |
| BISK EDUCATION INC | FBO VILLANOVA UNIVERSITY | 9417 PRINCESS PALM AVE | | | TAMPA | FL | 33619 | |
| BISK RICHARD | | 34 WESTMINSTER ROAD | | | PRINCETON | MA | 1541 | |
| BITSTREAM INC | | 500 UNICORN PARK DRIVE | | | WOBURN | MA | 1801 | |
| BizFilm Media LLC | Media Division, International | 3306 Ladrillo Aisle | | | Irvine | CA | 92606 | |
| BL MAKEPEACE INC | | 125 GUEST STREET | | | BRIGHTON | MA | 2135 | |
| Black Brandt LLC | | PO Box 2529 | | | Colorado Springs | CO | 80901 | |
| Black Brandt, LLC | RE 317 Inverness Way South | James Woolsey | 630 Southpointe Court, Suite 103 | | Colorado Springs | CO | 80906 | |
| BLACK COCKATOO PUBL | | 8 WESTBOURNE AVENUE | | | WENTWORTH FALLS NSW | | 2782 | Australia |
| BLACK COFFEE FABRICATORS INC | | 9471 RICHMOND PL | | | RANCHO CUCAMONGA | CA | 91730 | |
| BLACK DOT GROUP | CAPS GROUP ACQUISITION LLC | P O BOX 6704 | C/O ACCORD FINANCIAL INC | | GREENVILLE | SC | 29606 | |
| BLACK INC BOOKS INC | | 41 FLOYD AVENUE | | | LYNN | MA | 1904 | |
| BLACK ISSUES BOOK REVIEW | EMPIRE STATE BUILDING | 350 5TH AVENUE SUITE 1522 | | | NEW YORK | NY | 10118 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLACK LINDA | | 452 C R 2153 | | | NACOGDOCHES | TX | 75965 | |
| BLACK STAR PUBLISHING CO INC | | 1 WATER STREET | | | WHITE PLAINS | NY | 10601 | |
| BLACKABY SUSAN | | 5327 SW DOVER CT | | | PORTLAND | OR | 97225 | |
| BLACKBIRCH PRESS INC | | 12181 ROLLING MEADOWS CT | RICHARD GLASSMAN | | SAN DIEGO | CA | 92127 | |
| BLACKBOARD COLLABORATE INC | | 10 EAST 40TH STREET 11TH FLR | | | NEW YORK | NY | 10022 | |
| BLACKBOARD INC | | 250 N GOODMAN STREET STE 306 | ATTN FRED COURTRIGHT | | ROCHESTER | NY | 14607 | |
| BlackRock | | | | | | | | |
| BLACKROCK FINANCIAL MANAGEMENT, INC. | | | | | | | | |
| BLACKSTONE MANAGEMENT | PARTNERS III LLC | 345 PARK AVE | | | NEW YORK | NY | 10154 | |
| BLACKWELL PUBLISHERS | | RIGHTS DEPARTMENT, OSNEY MEAD | | | OXFORD | | OX2 0EL | United Kingdom |
| Blaine County School District | Mary Gervase | 118 W. Bullion | | | HAILEY | ID | 83333 | |
| BLAINE E FAIRCHILD | | P O BOX 68 | | | STANLEY | NM | 87056 | |
| BLAINE HARRINGTON | | 7533 SOUTH OVERLOOK WAY | | | LITTLETON | CO | 80128-2544 | |
| BLAIR M SEITZ | DBA BLAIRSEITZ.COM | BOX 298 | | | CAPE MAY POINT | NJ | 8212 | |
| BLAIRE A HARRISON | | 600 SW 159TH TERRACE | | | OKLAHOMA CITY | OK | 73170 | |
| Blake B Hunter | | 1114 Mariposa # B | | | Austin | TX | 78704 | |
| BLAKE FRIEDMANN LITERARY AGENCY | | 122 ARLINGTON ROAD | | | LONDON | | NW1 7HP | United Kingdom |
| BLAKE HENRY | | 30-61 48TH ST APT 2R | | | ASTORIA | NY | 11103 | |
| BLAKE PUBLISHING PTY LTD | | 655 PARRAMATTA ROAD | ACN 097-171-143 | | LEICHHADT NSW | | 2040 | Australia |
| Blake, Richard | | | | | | | | |
| Blanca A Ruiz | | 928 Walter Avenue | | | Aurora | IL | 60505 | |
| Blanca Arambula | | 13706 N Mallard Ct | | | Plainfield | IL | 60544 | |
| BLANCA BORGES BENITEZ | URB EL RETIRO | CALLE EL BUEN RETIRO C-2 | | | CAGUAS | PR | 725 | |
| BLANCA E ENRIQUEZ | | 1391 WHIRLAWAY | | | EL PASO | TX | 79936 | |
| Blanca Wolek | | 3537 Country Lakes Dr | | | Orlando | FL | 32812 | |
| BLANCHE C GREGORY INC | RIGHTS AND PERMISSIONS | 2 TUDOR CITY PLACE | | | NEW YORK | NY | 10017 | |
| BLAU SHERIDAN D | | 255 W 92ND STREET APT 1C | | | NEW YORK | NY | 10025 | |
| BLAUNER BOOKS LITERARY AGENCY | | 14 WESTPORT AVENUE | | | WESTPORT | CT | 6880 | |
| BLI EDUCATION LTD | ANGEL HOUSE | SHERSTON | | | WILTSHIRE | | SN16 0LH | United Kingdom |
| BLOODAXE BOOKS | | HIGHGREEN | | TARSET | Northumberland | | NE48 1RP | United Kingdom |
| BLOOMSBURG UNIVERSITY READING CONFE | BLOOMBURG UNIVERSITY | 400 EAST SECOND ST | | | BLOOMSBURG | PA | 17815 | |
| BLOOMSBURY PUBLISHING | | 38 SOHO SQUARE | | | LONDON | | W1D 3MR | United Kingdom |
| BLOOMSBURY PUBLISHING INC | | 175 5TH AVENUE | | | NEW YORK | NY | 10010 | |
| BLOOMSBURY PUBLISHING PLC | | 50 BEDFORD SQUARE | | | LONDON | | WC1B 3DP | United Kingdom |
| BLOOMSBURY USA CHILDRENS BOOKS | | 175 FIFTH AVENUE, 8TH FL | ATTN REBECCA MANCINI | | NEW YORK | NY | 10010 | |
| BLOUNT COUNTY SCHOOLS | ROCKFORD ELEMENTARY SCHOOL | 831 GRANDVIEW DR | | | MARYVILLE | TN | 37803 | |
| Blue Creek Systems | | 4517 Silver Cliff Ct. | | | Castle Rock | CO | 80108 | |
| BLUE DOLPHIN SCREENPRINT | & EMBROIDERY | 22 CANAL ST STE 425 | | | SOMERSWORTH | NH | 3878 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLUE FANG GAMES LLC | | 1601 TRAPELO ROAD SUTE 105 | | | WALTHAM | MA | 2451 | |
| BLUE LAKE STUDIOS LLC | DBA RICHARD HAMILTON SMITH PHOTOGRAPHY | 17456 HALF MOON LANE | | | PARK RAPIDS | MN | 56470 | |
| BLUE RAIDER BOOK & SUPPLY | | 1321 GREENLAND DRIVE | | | MURFREESBORO | TN | 37130 | |
| BLUE RIDGE COUNCIL TEACHERS OF MATHS | | 200 JUNKIN STREET | ATTN JONATHAN SCHULTZ - MCPS | | CHRISTIANSBURG | VA | 24073 | |
| Blue Shield Of California | | P.O. Box 51827 | | | Los Angeles | CA | 90051-6127 | |
| BLUE SKY SPORTS & ENTERTAINMENT LLC | | 265 FRANKLIN STREET | | | BOSTON | MA | 2110 | |
| BLUE SPRINGS R-IV SCHOOL DISTRICT | ATTN KATHERINE BARTON | 1801 NW VESPER | | | BLUE SPRINGS | MO | 64015 | |
| BLUE TRAIN INK | | 144 HAYSTACK LANE | JAY COWAN | | SNOWMASS | CO | 81654 | |
| BLUE WOLF GROUP LLC | | PO BOX 30850 | | | NEW YORK | NY | 10087 | |
| BLUEFIN | MILLBANK HOUSE | 171-185 EWELL ROAD | | | SURBITON | Surrey | KT2 6AP | United Kingdom |
| Bluefin | | | | | | | | |
| BLUESTOCKING PUBLISHING SERVICES LLC | | 1 EAST VINE STREET | | | MOUNT VERNON | OH | 43050 | |
| BLUFFTON NEWS PUBLISHING & PRINITNG CO | | 101 N MAIN STREET | | | BLUFFTON | OH | 45817 | |
| BLUMENTHAL DEBORAH | | 60 SUTTON PLACE SOUTH APT 12BS | | | NEW YORK | NY | 10022 | |
| BLUMENTHAL RITCHER & SUMET | 31ST FLOOR ABDULRAHIM PLACE | 990 RAMA 4 ROAD | | | BANGKOK | | 10500 | Thailand |
| BLV BUCHVERLAG GMBH & CO KG | | LOTHSTRASSE 19 | | | MUNCHEN | | 80797 | Germany |
| Blythe Carpenter | | 1224 S HIAWASSEE RD | APT 628 | | ORLANDO | FL | 32835 | |
| BLYTHE WILLIAM | | 23-25 33RD STREET | | | LONG ISLAND CITY | NY | 11105 | |
| BMC GROUP VDR LLC | | P O BOX 748225 | | | LOS ANGELES | CA | 90074-8225 | |
| BMGI NORTH AMERICA CORPORATION | ATTN ACCOUNTS RECEIVABLE | 1200 17TH STREET STE 180 | | | DENVER | CO | 80202 | |
| BMS CAT INC | | 303 ARTHUR STREET | | | FORT WORTH | TX | 76107 | |
| BNF | DEPT DE LA REPRODUCTION | QUAI FRANCOIS MAURIAC | | PARIS CEDEX | Bouches-du-Rhone | | 75706 | France |
| BNY Mellon | | One Wall Street | | | New York | NY | 10286 | |
| BO ZAUNDERS | | 20 PARK AVENUE APT 10A | | | NEW YORK | NY | 10016 | |
| BOA EDITIONS LIMITED | | 250 N GOODMAN STREET STE 306 | | | ROCHESTER | NY | 14607 | |
| BOA EDITIONS LIMITED | | PO BOX 604 | | C/O PERMISSIONS COMPANY | MOUNT POCONO | PA | 18344 | |
| BOARD OF BAR OVERSEERS OF THE | SUPREME JUDICIAL COURT | P O BOX 55863 | | | BOSTON | MA | 2205 | |
| Board of Business Compliance | Business Processing Division | P.O. Box 93069 | | | Los Angeles | CA | 90093-0069 | |
| BOARD OF CATHOLIC EDUCATION | DIOCESE OF CLEVELAND | 1404 EAST 9th STREET | | | CLEVELAND | OH | 44114 | |
| BOARD OF CATHOLIC EDUCATION | OFFICE OF CATHOLIC EDUCATION | 1404 E 9TH STREET 2ND FL | | | CLEVELAND | OH | 44114 | |
| BOARD OF COOP EDUCATIONAL SERVICES | CAPITAL REGION BOCES | 900 WATERVLIET-SHAKER RD STE 102 | | | ALBANY | NY | 12205 | |
| BOARD OF COOP EDUCATIONAL SERVICES | RENSSELAER-QUESTAR III | 10 EMPIRE STATE BOULEVARD | | | CASTLETON | NY | 12033 | |
| BOARD OF COOP EDUCATIONAL SERVICES | | 900 WATERVLIET-SHAKER RD STE 102 | | | ALBANY | NY | 12205 | |
| BOARD OF EDUC QUEEN ANNES COUNTY | ATTN LYNNE EWING | 202 CHESTERFIELD AVENUE | | | CENTREVILLE | MD | 21617 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOARD OF EDUCATION | BOROUGH OF MADISON MORRIS COUNTY | 359 WOODLAND ROAD | | | MADISON | NJ | 7940 | |
| BOARD OF EDUCATION LEETONIA | LEETONIA HIGH SCHOOL | 450 WALNUT STREET | | | LEETONIA | OH | 44431 | |
| BOARD OF EDUCATION LEETONIA | LEETONIA MIDDLE SCHOOL | 450 WALNUT STREET | | | LEETONIA | OH | 44431 | |
| BOARD OF EDUCATION LEETONIA | LEETONIA ELEMENTARY SCHOOL | 450 WALNUT STREET | | | LEETONIA | OH | 44431 | |
| BOARD OF EDUCATION OF BALTIMORE COUNTY | | 6901 CHARLES STREET | ATTN CAROL LONG | | TOWSON | MD | 21204 | |
| BOARD OF EDUCATION OF FREDERICK CNTY | FREDERICK COUNTY PUBLIC SCHOOLS | 7630 HAYWARD ROAD | | | FREDERICK | MD | 21702 | |
| BOARD OF EDUCATION OF PRINCE GEORGES | COUNTY | 8437 LANDOVER RD | TECHNOLOGY TRAINING TEAM | | LANDOVER | MD | 20785 | |
| BOARD OF INLAND REVENUE | TRINIDAD & TOBAGO | ST VINCENT STREET | | | PORT OF SPAIN | | | Trinidad and Tobago |
| BOARD OF REGENTS OF NEVADA - SHE | NEVADA CTR FOR EXCELLENCE IN DISABILITIE | ATTN IDA ROBERTS MS 285 | | | RENO | NV | 89557 | |
| BOARD OF REGENTS OF UNIV OF NEBRASKA | SHELDON MUSEUM OF ART | P O BOX 880439 | 401 CANFIELD ADMIN BUILDING | | LINCOLN | NE | 68588-0439 | |
| BOARD OF TRUSTEESOF UNIV OF ILLINOIS | UNIVERISTY OF ILLINOIS | 1325 SOUTH OAK ST | | | CHAMPAIGN | IL | 61820-6903 | |
| BOASE SUSAN | | 5711 SE BUSH ST | | | PORTLAND | OR | 97206 | |
| Bob Burgess | | 21609 E. Tallkid Avenue | | | Parker | CO | 80138 | |
| BOB CHAU | | 8F-2 NO 29 | CHUNG SHAN N ROAD | | TAIPEI CITY | | 10461 | Taiwan |
| BOB CLEMENZ PHOTOGRAPHY | | 1055 VERDE VALLEY SCHOOL RD | | | SEDONA | AZ | 86351 | |
| BOB DAEMMRICH PHOTOGRAPHY INC | | 914 CONGRESS AVE 2ND FLOOR | | | AUSTIN | TX | 78701-2571 | |
| BOB GERLING | | 9500 ST CLAIR | | | GUTHRIE | OK | 73044 | |
| BOB MARZANO | | 7127 S DANUBE COURT | MARZANO AND ASSOCIATES | | CENTENNIAL | CO | 80016 | |
| BOB WADE | | 3502 WINSOME CT | | | AUSTIN | TX | 78731 | |
| Bobbi Jo Brown | | 6 Grand Valley Road | | | Hanover | PA | 17331 | |
| BOBBI KATZ | | 82 RIVERVIEW | | | PORT EWEN | NY | 12466 | |
| Bobbi Mitchell | | 5836 Caballo Street | | | Fort Worth | TX | 76179 | |
| Bobbie Jo Dempsey | | 64 Jaclyn Circle | | | Taunton | MA | 2780 | |
| Bobbie L Briley | | 2538 Freedom Lane | | | Denton | TX | 76209 | |
| BOBBIE SOLLEY | | 2307 CHASTEEN CT | | | MURFREESBORO | TN | 37130 | |
| Bobby Craven | | 235 Grand Cypress Dr | | | Meridian | MS | 39305 | |
| BOBBY J JEANPIERRE | | 13712 DORNOCH DRIVE | | | ORLANDO | FL | 32828 | |
| Bobby Jennings | | 2516 Spring Rain Dr | | | Mesquite | TX | 75181 | |
| Bobby Mc Clendon | | 1917 Kirby Ln | | | Allen | TX | 75013 | |
| BOCA RATON CHARTER SCHOOL | | 414NW 35TH ST | | | BOCA RATON | FL | 33431 | |
| BOCCANFUSO LOUIS G | | 47 FOREST GLEN ROAD | | | VALLEY COTTAGE | NY | 10989 | |
| BOCK JUDITH | | 535 PHEASANT COURT | | | GRAYSLAKE | IL | 60030 | |
| BOE HARTFORD COUNTY | | 102 S HICKORY AVENUE | | | BEL AIR | MD | 21014 | |
| BOE PRINCE GEORGES COUNTY | | 14201 SCHOOL LANE RM 130 | | | UPPER MARLBORO | MD | 20772 | |
| Boehly, Todd | | | | | | | | |
| Boehly, Todd | Guggenheim Partners | 135 East 57th Street | | | New York | NY | 10022 | |
| BOER SUSAN | | 56 ROBBINS ROAD | | | LEXINGTON | MA | 2421 | |
| BOHAN HARRY | | 7627 PAINTON LANE | | | SPRING | TX | 77389 | |
| BOHEN DOLORES | | 9002 BELVOIR WOODS PKWY APT 214 | | | FORT BELVOIR | VA | 22060 | |
| BOHLINGER INC | | 600 E ELM STREET | | | CONSHOHOCKEN | PA | 19428 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOHLMEIJER ARNO | | DE WAARDEN 208 | | | GN ZUTPHEN | | 7206 GJ | Netherlands |
| BOHNER CHRISTINE | | 119 B RANDOLPH AVE | | | LONDON | | W9 1DL | United Kingdom |
| BOHNER JOAN | | 1/18 CLARKSTOWN AVE | | | MOUNT ELIZA VICTORIA | Victoria | 3920 | Australia |
| BOHUMIL HRABAL ESTATE ZURICH LIT | AGENCY | ANTOINETTE MATEJKA | BEICHLEN | | WADENSWIL | | 8820 | Switzerland |
| BOISE STATE UNIVERSITY | BOOKSTORE | 515 WEST MCGREGOR COURT | | | BOISE | ID | 83705 | |
| BOMGAR CORPORATION | PARAGON CENTRE STE 300 | 578 HIGHLAND COLONY PKWY | | | RIDGELAND | MS | 39157 | |
| BOND COUNTY COMMUNITY UNIT SD # 2 | | 1008 NORTH HENA STREET | | | GREENVILLE | IL | 62246 | |
| Bonita Hiltenbrand | | 2392 Mayfield Drive | | | Montgomery | IL | 60538 | |
| Bonita W. Bell | | 1040 Rashford Drive | | | Placentia | CA | 92870 | |
| BONITA WAGNER | | 5631 GRANDVIEW DR | | | GREENDALE | WI | 53129 | |
| BONNEVILLE DISTRICT 93 | SANDCREEK MIDDLE SCHOOL | 2955 OWEN STREET | | | IDAHO FALLS | ID | 83406 | |
| Bonnie Bell | | 1040 Rashford Drive | | | Placentia | CA | 92870 | |
| BONNIE BROOK | DBA BONNIE BROOK COMMUNICATIONS LLC | 24525 OUTLOOK DRIVE # 19 | | | CARMEL | CA | 93923 | |
| Bonnie Brooks | | 9300 Coit Road | 1725 | | Plano | TX | 75025 | |
| BONNIE CAMPBELL HILL | | 13910 64TH PL WEST | | | EDMONDS | WA | 98026 | |
| Bonnie Dobkin | | 2715 Arlington Heights Rd. | Heights Rd. | | Arlington Heights | IL | 60004 | |
| BONNIE ELIZABETH NOVAK | | 5001 CONVICT HILL RD APT 501 | | | AUSTIN | TX | 78749 | |
| BONNIE ENNIS | | 30075 HAYMARKET CT | | | SALISBURY | MD | 21804-2479 | |
| BONNIE FAYE KIRKLAND | | 1401 N E FIRST STREET | | | MULBERRY | FL | 33860 | |
| BONNIE FESMIRE | | 1364 BRANCH HILL CT | | | APOPKA | FL | 32712 | |
| BONNIE FOREHAND HYDE | | 617 BROOK HOLLOW ROAD | | | NASHVILLE | TN | 37205 | |
| BONNIE GOONEN | | 30241 ISLAND CLUB DRIVE | | | DEER ISLAND | FL | 32778 | |
| BONNIE HAKKOLA | | 1707 17TH AVE S | | | ESCANABA | MI | 49829 | |
| BONNIE J JACOBS | | 221 CLARKE LANE | | | BERRYVILLE | VA | 22611 | |
| BONNIE JUETTNER | | 8660 N PORT WASHINGTON RD, APT 208 | | | MILWAUKEE | WI | 53217-2207 | |
| Bonnie M Dietrich | | 10502 Linger Lane | | | Orlando | FL | 32821 | |
| BONNIE MADDUX | | 676 MILLER ROAD | | | SIGNAL MTN | TN | 37377 | |
| Bonnie Orr | | 3 Misted Lilac Pl | | | Spring | TX | 77381 | |
| Bonnie Reese Hindman | | 4712 Laurel Drive | | | Harrisburhg | PA | 17110 | |
| BONNIE S SUNSTEIN | | 1006 MARCY STREET | | | IOWA CITY | IA | 52240 | |
| Bonnie T. Bishop | Center for Accelerated Learnin | 6316 Marina Pacifica Dr. North | | | Long Beach | CA | 90803 | |
| BONNIE WALMSLEY | | 59 RAILROAD PLACE #303 | | | SARATOGA SPRINGS | NY | 12866 | |
| BONNIERFORLAGEN AB | | BOX 3159 | | | STOCKHOLM | | 103 63 | Sweden |
| BOOCOCK SARANE S | RUTGERS UNIVERSITY | SCHOOL OF EDUCATION | | | NEW BRUNSWICK | NJ | 8903 | |
| BOOK ATLANTA | ESTHER LEVINE | 575 EDGEWATER TRL | | | ATLANTA | GA | 30328 | |
| BOOK INDUSTRY STUDY GROUP INC | | 370 LEXINGTON AVENUE SUITE 900 | | | NEW YORK | NY | 10017 | |
| BOOK REPORT | | 250 WEST 57TH ST, SUITE 1228 | | | NEW YORK | NY | 10107 | |
| BOOK RIOT INC | | 135 NELSON STREET | | | BROOKLYN | NY | 11231 | |
| BOOK SPRING | | P O BOX 143147 | | | AUSTIN | TX | 78714 | |
| BOOK STALL | | PO BOX 7109 | | | PITTSBURGH | PA | 15213 | |
| BOOKBROWSE LLC | | PO BOX 2157 | | | SARATOGA | CA | 95070 | |
| BOOKBUILDERS OF BOSTON | | 44 VINAL AVE | | | SCITUATE | MA | 2066 | |
| BOOKENDS | | 6520 PLATT AVENUE, STE 331 | | | WEST HILLS | CA | 91307 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOOKETTE SOFTWARE COMPANY | | 22 LOWER RAGSDALE DRIVE, SUITE E | | | MONTEREY | CA | 93940 | |
| BOOKETTE SOFTWARE COMPANY | | 20 RYAN RANCH ROAD | | | MONTEREY | CA | 93940-5703 | |
| BOOKFAME INC | | 3336 TENNYSON STREET NW | | | WASHINGTON | DC | 20015 | |
| BOOKMARK THE LITERARY AGENCY | | 38 CHESTNUT STREET | | | SALEM | MA | 1970 | |
| BOOKPULSE LTD | | 1 LESHEM STREET | | | KRYAT GAT | | 82000 | Israel |
| BOOKS AND BOOKS LTDA | | OFICINAS CARRERA 18 NO 137-65 | LIBRERIA CALLE 140 NO 18-05 | | BOGOTA | | | Colombia |
| BOOKS ON THE SQUARE | | 471 ANGELL STREET | | | PROVIDENCE | RI | 2906 | |
| BOOKSMART ENTERPRISES | | 670 GLADES ROAD, STE 180 | | | BOCA RATON | FL | 33431 | |
| BOOKSTOP LIT AGENCY LLC | | 67 MEADOW VIEW ROAD | | | ORINDA | CA | 94563 | |
| BOOKSTOP LITERARY AGENCY LLC | | 67 MEADOW VIEW ROAD | | | ORINDA | CA | 94563 | |
| BOOKSTOP LITERARY AGENCY LLC | | 67 MEADOW VIEW RD | | | ORINDA | CA | 94563-3246 | |
| BOOKSTREAM INC | | 416 MORRIS AVENUE | | | MOUNTAIN LAKES | NJ | 7046 | |
| Boon, Caryn Tan Kee | | | | | | | | |
| Boondocks | | 11425 Community Center Drive | | | Northglenn | CO | 80233 | |
| BOONDOGGIE INC | 7602 UNIVERSITY AVENUE | SUITE 100 | | | LUBBOCK | TX | 79423 | |
| BOONE BRIDGE BOOKS | | P O BOX 1607 | | | LAKE OSWEGO | OR | 97035 | |
| BOONE COUNTY FISCAL COURT | | PO BOX 457 | | | FLORENCE | KY | 41022 | |
| BOOSEY AND HAWES INC | | 35 EAST 21ST STREET | | | NEW YORK | NY | 10010 | |
| BOOZ & COMPANY (N A) INC | | PO BOX 88917 | | | CHICAGO | IL | 60695-1917 | |
| BORDEN LOUISE W | | 70 WEST STREET | | | CINCINNATI | OH | 45242 | |
| Borden, Tony | | | | | | | | |
| BORDERS GROUP INC | ATTN JILL TEWSLEY | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108 | |
| BORDERS INC | WALDEN BOOKS | 100 PHOENIX DR | | | ANN ARBOR | MI | 48108-2202 | |
| Borders, Inc. - SPO Dept. | Accounts Payable - Stores | 100 Phoenix Drive | | | Ann Arbor | MI | 48108-2202 | |
| Borders, Inc.-SPO Dept. | Attn Accounts Payable | 100 Phoenix Drive | | | Ann Arbor | MI | 48108 | |
| BORLAND SOFTWARE CORPORATION | | DEPT CH 19224 | | | PALATINE | IL | 60055-9224 | |
| BORNSTEIN RUTH LERCHER | | 2820 HIGHLAND AVENUE | | | SANTA MONICA | CA | 90405 | |
| BOROUGH OF BELLMAWR | BELLMAWR POLICE DEPARTMENT | P O BOX 368 | | | BELLMAWR | NJ | 8099 | |
| BOROUGH OF BELLMAWR | TAX COLLECTOR, MARGARET A SANDROCK | 21 E BROWNING RD, P O BOX 368 | | | BELLMAWR | NJ | 08099-0368 | |
| BOROUGH OF BELLMAWR | | P O BOX 368 | | | BELLMAWR | NJ | 8099 | |
| BOROUGH OF BELLMAWR | | 21 E BROWNING RD, P O BOX 368 | | | BELLMAWR | NJ | 08099-0368 | |
| Borrillo Entertainment LLC | | 5721 Yukon Street | | | Arvada | CO | 80002 | |
| BORROR ARTHUR C | | 1310 UPPER CITY ROAD | | | PITTSFIELD | NH | 3263 | |
| BOS PALLETS | | 2427 HIGHWAY 140 -N.W. | | | ADAIRSVILLE | GA | 30103-4829 | |
| BOSCHEN RICHARD A | BOSCHEN DESIGN ARCHITECTURE | 9 MURRAY ST - 4TH FLR SW | | | NEW YORK | NY | 10007 | |
| BOSCHKEN IRENE | | 711 PUMA CT | | | DAVIS | CA | 95616 | |
| BOSSIER CITY PARISH | SALES AND USE TAX DIVISION | P O BOX 71313 | | | BOSSIER CITY | LA | 71171-1313 | |
| BOSTON AGENCY | | 9 MAPLE AVE | | | HAVERHILL | MA | 1830 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOSTON AUTHORS CLUB | | 45 PINE CREST ROAD | | | NEWTON | MA | 2459 | |
| BOSTON BALLET INC | | 19 CLARENDON STREET | | | BOSTON | MA | 2116 | |
| BOSTON BAR ASSOCIATION | | 16 BEACON STREET | | | BOSTON | MA | 2108 | |
| BOSTON BEAN COFFEE CO | | 23 DRAPER STREET | | | WOBURN | MA | 1801 | |
| BOSTON BOOK FESTIVAL | | 2 CANAL PARK | | | CAMBRIDGE | MA | 2141 | |
| BOSTON BUSINESS PRINTING INC | | 115 BROAD ST BASEMENT | | | BOSTON | MA | 2110 | |
| BOSTON CAB DISPATCH INC | WHITE CAB ASSOC -BOSTON CAR SERVICE | 72 KILMARNOCK ST | | | BOSTON | MA | 02215-4822 | |
| BOSTON CASTING INC | | 129 BRAINTREE ST SUITE 107 | | | ALLSTON | MA | 2134 | |
| BOSTON CENTER FOR COMM AND JUSTICE INC | | 5 BROAD STREET STE 4 | | | BOSTON | MA | 2109 | |
| BOSTON CHILDRENS MUSEUM | | 308 CONGRESS ST | ATTN LESLIE SWARTZ | | BOSTON | MA | 2210 | |
| BOSTON COLLEGE CENTER FOR WORK & FAM | | 22 STONE AVENUE | | | CHESTNUT HILL | MA | 2467 | |
| BOSTON DIGITAL EDITING | | 316 STUART ST | | | BOSTON | MA | 2116 | |
| BOSTON FOUNDATION | ADOPT A STATUE | 1 CITY HALL PLAZA ROOM 802 | | | BOSTON | MA | 2201 | |
| BOSTON GLOBE | | 135 MORRISEY BLVD | ATTN TOBY LEITH | | BOSTON | MA | 02125-2378 | |
| BOSTON HERALD INC | ONE HERALD SQUARE | PO BOX 2096 | | | BOSTON | MA | 2108 | |
| BOSTON LIGHT SUPPLY INC | | 762 WESTERN AVE | | | LYNN | MA | 1905 | |
| BOSTON POLICE PATROLMENS ASSN INC | | 9-11 SHETLAND STREET | | | BOSTON | MA | 2119 | |
| BOSTON PUBLIC LIBRARY FOUNDATION | | 700 BOYLSTON STREET | | | BOSTON | MA | 2116 | |
| BOSTON RACK INC | | 115 MAIN STREET SUITE 2D | | | NORTH EASTON | MA | 2356 | |
| BOSTON RED SOX BASEBALL CLUB | | 4 YAWKEY WAY | | | BOSTON | MA | 2215 | |
| BOSTON STYLE PIZZA | | 2132 FERNCROFT LANE | | | CHESTER SPRING | PA | 19425 | |
| BOSTON SYMPHONY ORCHESTRA | CORPORATE GIVING OFFICE SYMPHONY HALL | 301 MASSACHUSETTS AVE | | | BOSTON | MA | 2115 | |
| BOSTROM ALTERNATIVE CTR | | 4502 NORTH CENTRAL AVE | PHOENIX UNION HIGH SCH DISTRICT | | PHOENIX | AZ | 85012 | |
| BOSWELL LAURIE A | | P O BOX 682 | | | FRANCONIA | NH | 3580 | |
| BOTTLE FREE WATER LLC | | 335 EAST GENEVA ROAD BOX 363 | | | CAROL STREAM | IL | 60188 | |
| BOTTOM LINE PUBLISHING SERVICES LLC | DBA BLPS CONTENT CONNECTIONS LLC | P O BOX 331 | | | CHILTON | WI | 53014 | |
| BOTTOMLEY AVIATION INC | DBA SMITH AERIAL PHOTOS | 2380 W OAKLAND PARK BLVD | | | FT LAUDERDALE | FL | 33311 | |
| Boughn, Ellen | | | | | | | | |
| Boulder Bookworks | | PO Box 3772 | | | Boulder | CO | 80307 | |
| BOULDER CREEK INC | | 19012 NEVADA RD | | | SPANGLE | WA | 99031 | |
| BOULDER VALLEY SCHOOL DISTRICT | | P O BOX 9011 | | | BOULDER | CO | 80301 | |
| BOULTINGHOUSE & BOULTINGHOUSE INC | | 153 EAST 30 STREET | | | NEW YORK | NY | 10016 | |
| BOWDOIN COLLEGE | MUSEUM OF ART | 5400 COLLEGE STATION | | | BRUNSWICK | ME | 4011 | |
| BOWDOIN COLLEGE BS | | 6100 COLLEGE STATION | | | BRUNSWICK | ME | 4011 | |
| BOWEN BETSY | | PO BOX 68 | | | GRAND MARAIS | MN | 55604 | |
| BOWERS MOMII SYBIL | | 7516 HARLOW DRIVE | | | AUSTIN | TX | 78739 | |
| BOWERS STUDIO INC | | PO BOX 395 | ATTN TIM BOWERS | 1520 WELSH HILLS ROAD | GRANVILLE | OH | 43023 | |
| BOWES DAVID | | VIA SANTA GIULIA 22 | | | TORINO | | 10124 | Italy |
| BOWES LEE ANGELA | | 126 HIGHBROOK AVENUE | | | PELHAM | NY | 10803 | |
| BOWES PAULETTE | | 370 WOLCOTT STREET | | | AUBURNDALE | MA | 2466 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BOWES RICHARD | | 93 MACDOUGAL STREET # 2 | | | NEW YORK | NY | 10012-1297 | |
| BOWIE INDEPENDENT SCHOOL DISTRICT | | P O BOX 1168 | | | BOWIE | TX | 76230 | |
| Bowker, Scott | | | | | | | | |
| BOWLING GREEN STATE UNIVERSITY | BUSINESS OFFICE | JEROME LIBRARY RM 205 | | | BOWLING GREEN | OH | 43403-0170 | |
| BOWLING GREEN TIMES | | P O BOX 110 | | | BOWLING GREEN | MO | 63334 | |
| BOWMAN COUNTY SCHOOL DIST # 1 | | 102 8TH AVENUE SW | | | BOWMAN | ND | 58623-0128 | |
| BOWTIE INC | DBA WILDBIRD MAGAZINE | P O BOX 57900 | | | LOS ANGELES | CA | 90057 | |
| BOX ELDER SCHOOL DISTRICT | | 960 SOUTH MAIN | | | BRIGHAM CITY | UT | 84302 | |
| BOX MAKER | | P O BOX 58968 | | | TUKWILA | WA | 98138 | |
| BOX STUDIO CHICAGO LLC | | 17 NORTH STATE ST SUITE # 1350 | | | CHICAGO | IL | 60602 | |
| BOX.NET INC | | DEPT 34666 P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| BOXTONE INC | | P O BOX 003234 | | | BOSTON | MA | 02241-3234 | |
| BOY SCOUTS OF AMERICA NATL COUNCIL | dba NORTHEAST GEORGIA COUNCIL | P O BOX 399 | | ATTN GWINNETT AMERICAN VALUES DINNER | JEFFERSON | GA | 30549-0399 | |
| Boyd Humphrey | | 209 Homewood Drive | | | Beckley | WV | 25801 | |
| BOYDELL & BREWER LTD | | PO BOX 9 | | | WOODBRIDGE SUFFOLK | | 1P12 3DF | United Kingdom |
| BOYDS MILLS PRESS INC | ATTN JUANITA GALUSKA | 815 CHURCH STREET | | | HONESDALE | PA | 18431 | |
| BOYER RICHARD LEWIS | | 724 SMATHERS STREET | | | WAYNESVILLE | NC | 28786 | |
| BOYER-ROSENE MOVING & STORAGE INC | | 2638 S CLEARBROOK DR | | | ARLINGTON HEIGHTS | IL | 60005 | |
| BOYLE COUNTY BOARD OF ED | | 352 N DANBILLE BY PASS | | | DANVILLE | KY | 40422 | |
| BOYS & GIRLS CLUB OF CENTRAL FLORIDA | | P O BOX 2987 | | | ORLANDO | FL | 32802 | |
| BOZEMAN PUBLIC SCHOOLS | SCHOOL DISTRICT #7 | P O BOX 520 | | | BOZEMAN | MT | 59771 | |
| BOZORGMHER KARIMI GHASR | DBA ACCESS SERVICE COMPANY | 14269 FM 2769 | | | LEANDER | TX | 78641 | |
| BPS BILDUNGSPORTAL SACHSEN GMBH | | BAHNHOFSTRASSE 6 | | | CHEMNITZ | | D-09111 | Germany |
| BR TERRENCE MCGLENNON | ATTN MONICA L ADAMS | 300 EAST 36TH STREET | DIOCESAN RISK MANAGER | DIOCESE OF KANSAS CITY-ST JOSEPH | KANSAS CITY | MO | 64111 | |
| BRACKEN BRUCE A | | 25 THE PALISADES | | | WILLIAMBURG | VA | 23185 | |
| BRAD BUHROW | | 3369 CRIPPLE CREEK TRAIL | | | BOULDER | CO | 80305 | |
| BRAD CAWN | | 817 W WASHINGTON BLVD APT 102 | | | CHICAGO | IL | 60607 | |
| Brad Cerullo | | 109 Faith Ave | | | Dracut | MA | 1826 | |
| Brad E Jergensen | | 7620 Daniels Ave | | | Baltimore | MD | 21234 | |
| BRAD KNECHTEL | | 5187 GRAPE LEAF AVE | | | LAS VEGAS | NV | 89141-8664 | |
| BRAD W BARRETT | | P O BOX 90582 | | | SAN DIEGO | CA | 92169 | |
| BRAD WEINMAN | | 5268 LINDLEY AVENUE | | | ENCINO | CA | 91316 | |
| BRADEN LAWRENCE S | | 43 AUBURN ST | | | CONCORD | NH | 3301 | |
| BRADFORD & BIGELOW INC | | 3 PERKINS WAY | | | NEWBURYPORT | MA | 1950 | |
| BRADFORD MORROW | | 21 EAST 10TH STREET, # 3E | | | NEW YORK | NY | 10003 | |
| BRADLEY A CARREKER | | 820 WESTCLIFFE DR | | | WINTER GARDEN | FL | 34787 | |
| BRADLEY D KARNES | DBA DIGITAL SABRE PRODUCTIONS | 1701 CHEROKEE TRAIL | | | CHOCTAW | OK | 73020 | |
| BRADLEY DANIEL HEILMAN | | 419 NORTH AVENUE | | | WESTON | MA | 2493 | |
| BRADLEY EDWINA | | 5688 NOTRE DAME PLACE | | | COLUMBUS | OH | 43213 | |
| Bradley Goebbert | | 15029 S Hillside Dr | | | Lockport | IL | 60441 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bradley P Wilson | | 2772 Moose Creek Ln | | | Ontario | CA | 91761 | |
| Bradley S Reitz | | 1891 Hillsboro Dr. | | | Henderson | NV | 89074 | |
| BRADLEY SEAN TEMPLETON | | 1113 LOCHINVAR AVENUE | | | SUNNYVALE | CA | 94087 | |
| BRADLEY W LINDLEY | DBA B-RAD APPAREL & DESIGN | 631 AL HWY 157 | | | DANVILLE | AL | 35619 | |
| Brady Busby | | 27315 Cinco Terrace Dr. | | | Katy | TX | 77494 | |
| BRADY HALL | | 5566 17TH AVE S | | | SEATTLE | WA | 98108 | |
| BRAFTON INC | | ONE WINTROP SQUARE 5TH FL | | | BOSTON | MA | 2111 | |
| BRAGGER JEANNETTE D | | 1 THISTLEMORE WAY | | | PROVINCETOWN | MA | 2657 | |
| BRAIN FOOD SALES INC | | 1512 LAUREL HOLLOW ROAD | | | SYOSSET | NY | 11791 | |
| BRAINTREE GROUP INC | | 2216 IRELAND DRIVE | | | BURLINGTON | ON | L7P 3E9 | Canada |
| BRAINWORX STUDIO INC | 6807 N SHERIDAN RD | SUITE 200 | | | CHICAGO | IL | 60626 | |
| BRAKE EDUCATIONAL MEDIA INC | | 125 MIDDLE ST STE 127 | | | LAKE MARY | FL | 32746 | |
| BRAND ARCHITECTURE & MANAGEMENT LLC | DBA BAM GROUP | 63 SOUTH STREET SUITE 200 | | | HOPKINTON | MA | 1748 | |
| BRAND DESIGN CO INC | DBA HOUSE INDUSTRIES | 1145 YORKLYN ROAD | | | YORKLYN | DE | 19736 | |
| BRANDEE HUIGENS | | 583 JEFFERSON #4E | | | DUBQUE | IA | 52001 | |
| Brandon A Freeman | | 6341 Lend Smith Circle | | | Indianapolis | IN | 46268 | |
| BRANDON D COLE | MARINE PHOTOGRAPHY | 4917 N BOEING RD | | | SPOKANE VALLEY | WA | 99206 | |
| BRANDON EDWARD SCHWAB | | 115 13TH STREET | | | ARCATA | CA | 95521 | |
| BRANDON LINDEN | | 1709 NORTH FIELD ST #F | | | NORTHFIELD | IL | 60093 | |
| Brandon Smith Reporting Serv. | | 44 Capitol Avenue | Suite 203 | | Hartford | CT | 6106 | |
| BRANDT & HOCHMAN LITERARY AGENCY | | 1501 BROADWAY | | | NEW YORK | NY | 10036-5600 | |
| BRANDT & HOCHMAN LITERARY AGENTS IN | | 1501 BROADWAY | | | NEW YORK | NY | 10036 | |
| BRANDT AND HOCHMAN | LITERARY AGENCY INC | 1501 BROADWAY | ATTN GAIL HOCHMAN | | NEW YORK | NY | 10036 | |
| BRANDT AND HOCHMAN | LITERARY AGENCY INC | 1501 BROADWAY | ATTN CARL BRANDT | | NEW YORK | NY | 10036 | |
| BRANDWISE INC | | 1819 DENVER WEST DR # 26-450 | | | LAKEWOOD | CO | 80401 | |
| Brandy A Pitre | | 17260 Chenier Dr. | | | Prairieville | LA | 70769 | |
| BRANDY ALLNER | | 8403 E 81st ST APT # 524 | | | TULSA | OK | 74133 | |
| Brandy Perdue | | 4411 S. Kirkman Road | 103 | | Orlando | FL | 32811 | |
| BRANDY VICKERS | | 6246 BENNEVILLE STREET | | | CINCINNATI | OH | 45230 | |
| Brandy Vickers | | 6246 BENNEVILLE ST | | | CINCINNATTI | OH | 45230 | |
| BRATTLEBORO UNION HIGH SCHOOL | | 131 FAIRGROUND ROAD | | | BRATTLEBORO | VT | 5301 | |
| BRAVES BOOKSTORE | | 120 OIL PARK DRIVE | | | CARROLLTON | GA | 30117 | |
| BRAVO LTD | | 59 HUTTON GROVE | | | LONDON | | N12 8DS | United Kingdom |
| BRAZ-TESOL | | R CEL OSCAR PORTO 800-PARAISO | | | SAO PAULO | Sao Paulo | 04003--004 | Brazil |
| BREAD AND BUTTER FILMS INC | | 3028 SHATTUCK AVENUE | | | BERKELEY | CA | 94705-1850 | |
| BREADLOAF WRITERS CONF | | MIDDLEBURY COLLEGE | | | MIDDLEBURY | VT | 5753 | |
| BREAKTHROUGH TECHNOLOGIES | | 1840 OAK AVENUE SUITE 400 | | | EVANSTON | IL | 60201-4448 | |
| BRECK P. KENT | | 19 A WEST MAIN ST | | | HIGH BRIDGE | NJ | 8829 | |
| BRECKLER ROSEMARY K | | 1617 MONTROSE WAY | | | SAN JOSE | CA | 95124 | |
| BREDEKAMP VIRGINIA SUSAN | | 2608 CREST AVE | | | CHEVERLY | MD | 20785 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BREEANNA KNUST | | 2479 N HEARTHSIDE STREET | | | ORANGE | CA | 92865 | |
| BRELLA PRODUCTIONS INC | | 1601 SIMPSON STREET | | | EVANSTON | IL | 60201 | |
| BRENA WILKINSON | | 4 PRICKY PEAR DRIVE | | | CARLISLE | PA | 17013 | |
| BRENDA A SILVERS | | 12008 E 44TH ST | | | RIPLEY | OK | 74062 | |
| Brenda Anderson | | PO Box 680152 | | | Orlando | FL | 32868-0152 | |
| BRENDA ARNESON | | 20124 CHIPPENDALE AVENUE | | | FARMINGTON | MN | 55024 | |
| BRENDA AYCOCK | | # 5 OVERTON COVE | | | SHERWOOD | AR | 72120 | |
| Brenda Baran | | 125 W Cedarwood Circle | | | Kissimmee | FL | 34743 | |
| Brenda Boda | | 522 Raccoon Hill Rd. | | | Salisbury | NH | 3268 | |
| Brenda Bravener-Greville | | 36 State Street | | | Marblehead | MA | 1945 | |
| BRENDA BRIMAGE | | 8413 S WOODY WAY | | | HIGHLANDS RANCH | CO | 80126 | |
| BRENDA CABRERA CINTRON | | P O BOX 2998 MARINA STATION | | | MAYAGUEZ | PR | 681 | |
| BRENDA CAMARA WALKER | | 229 CARR 2 APT 12C | | | GUAYNABO | PR | 966 | |
| Brenda Carlisle | | 7881 Fordham Road | | | Mobile | AL | 36619 | |
| Brenda Cockrell | | P O Box 65 | | | Troy | MO | 63379 | |
| Brenda E Underwood | | 5814 Northshore Drive | | | Chattanooga | TN | 37343 | |
| Brenda Easter | | 4422 Park Forest Ct. | Apt A | | Indianapolis | IN | 46226 | |
| Brenda F Hill | | 525 Mckee Street | Unit A | | Batavia | IL | 60510 | |
| Brenda Frigm | | 505 Bristol Drive | | | Altamonte Springs | FL | 32714 | |
| BRENDA G READING | | 30926 S CR 4440 | | | MCCURTAIN | OK | 74944 | |
| Brenda Granstrom | | 441 Westport Drive | | | Pingree Grove | IL | 60140 | |
| BRENDA HAMMOND | | 1810 SUDBURY RD NW | | | WASHINGTON | DC | 20012 | |
| Brenda J Merken | | 52 Reading Hill Avenue | | | Melrose | MA | 2176 | |
| BRENDA JOHANSEN | | W5157 HARESFOOT RD | | | ELKHORN | WI | 53121 | |
| BRENDA JOHNSON-MOORE | | 405 CEDAR STREET | | | VIDALIA | LA | 71373 | |
| BRENDA K ROBINSON | DBA POTENT PEN | 3677 QUAIL RIDGE DR N | | | BOYNTON BEACH | FL | 33436 | |
| BRENDA L CHANDLER | | 111 WEST GAMBLE STREET | | | WINONA | MS | 38967 | |
| Brenda L Hansford | | 5992 South 50 West | | | Trafalgar | IN | 46181 | |
| BRENDA L RUTHVEN | | 12875 DAUGHTERY DRIVE | | | WINTER GARDEN | FL | 34787 | |
| BRENDA LEBRASSE | | 2630 SCORPIO DRIVE | | | COLORADO SPRINGS | CO | 80906 | |
| Brenda Ledford | | 1025 Heathrow Ct. | | | Wheaton | IL | 60189 | |
| Brenda Lewis | | 1735 Laney Drive | | | Columbus | GA | 31907 | |
| BRENDA M POWER | | 147 HURD POINT ROAD | | | DEDHAM | ME | 4429 | |
| Brenda Mathisen | | 12347 Hickory Tree Court | | | Jacksonville | FL | 32226 | |
| BRENDA MCLEAN | | 7421 WEST DEVON AVE | | | CHICAGO | IL | 60631 | |
| Brenda Myles | | 11400 W. 155th Terrace | | | Overland Park | KS | 66221 | |
| BRENDA PARKES | | 42 KING CHARLES DR | PENAMILL PTY LTD | | SOVEREIGN ISLANDS | Queensland | 4216 | Australia |
| BRENDA PARKES | | 42 KING CHARLES DRIVE | SOVEREIGN ISLANDS | | GOLD COAST QLD | | 4216 | Australia |
| BRENDA R LINTON | DBA CHARLOTTES FLOWERS & GIFTS | 201B EAST WOOD ST | | | TROY | MO | 63379 | |
| BRENDA S NOE | | 198 PENNY LANE | | | POWELL | OH | 43065 | |
| BRENDA SEXTON | | 14108 TAHITI WAY # 633 | | | MARINA DEL REY | CA | 90292 | |
| BRENDA SIERRA | | 2 RESIDENTIALES EL SAUCE | 1A AVENIDA A 2-23 ZONA | | GUATEMALA CIUDAD | | | Guatemala |
| Brenda Silver | | 2200 Market Street | Apt# 715 | | Denver | CO | 80205 | |
| Brenda Stum | | 4650 S. 300 East | | | Lebanon | IN | 46052 | |
| Brenda Sullivan | | 1100 Geneva Rd.#34a | #34a | | St. Charles | IL | 60174 | |
| BRENDA UNDERWOOD | | 5814 NORTHSHORE DRIVE | | | HIXSON | TN | 37343 | |
| BRENDAN CHARLES MCKENNEY | | 617 18TH STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| BRENDAN DUBOIS | | 12 JUNIPER RODGE ROAD | | | EXETER | NH | 3833 | |
| BRENDAN LEACH | | 712 LEONARD ST # 1 | | | BROOKLYN | NY | 11222-2351 | |
| BRENDAN MATHEWS | | 2145-D STUART ST | | | BERKELEY | CA | 94705 | |
| Brendan Smith | | 2240 Oceanwalk Dr W | | | Atlantic Beach | FL | 32233 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRENNAN LINDA CROTTA | | 12 TEAKWOOD DRIVE | | | COVENTRY | RI | 2816 | |
| BRENNAN MEADOWS | | 610 S DAHLIA CIR, APT L201 | | | DENVER | CO | 80246 | |
| BRENNER DIANE | | PO BOX 206 | | | WORTHINGTON | MA | 01098-0206 | |
| BRENT ASHABRANNER | | 15 SPRING WEST | | | WILLIAMSBURG | VA | 23188 | |
| Brent Rhodes | | 1276 Monroe Drive NE | | | Atlanta | GA | 30306 | |
| Brent S Hartsell | | 1907 Country Club Dr. | | | Grosse Pointe Woods | MI | 48236 | |
| Brent W Porter | | 2024 Blvd Napoleon | | | Louisville | KY | 40205 | |
| BRESCIA UNIVERSITY INC | | 717 FREDERICA STREET | | | OWENSBORO | KY | 42301 | |
| Bret G Barben | | 3192 Sugar Leo Road | | | St. George | UT | 84790 | |
| Brett Creane | | 165 Sandwich St. | | | Plymouth | MA | 2360 | |
| Brett Hicks | | 2804 Edgewood Lane | | | Colleyville | TX | 76034 | |
| Brett N. Gies | | PO Box 201 | 435 Kate Street | | Harrison | NE | 69346 | |
| BRETT SIMISON PHOTOGRAPHY | | PO BOX 996 | | | MIDDLEBURY | VT | 05753-0996 | |
| Brett Soucy | | 37 Birch Hill Drive | | | West Hartford | CT | 6107 | |
| Brett Turner | | 4141 E 48TH PL | | | TULSA | OK | 74135 | |
| BREVARD NATURE ALLIANCE INC | | PO BOX 517 | SC BIRDING AND WILDLIFE FESTIVAL | | TITUSVILLE | FL | 32781 | |
| BREVARD SCHOOLS FOUNDATION | | 2700 JUDGE FRAN JAMIESON WAY | | | VIERA | FL | 32940-6601 | |
| BREWERS SERVICES (BVI) LIMITED | | LES BANQUES ST SAMPSON | | | GUERNSEY | | GY1 3HS | United Kingdom |
| Brian A. McNulty | | 9133 Mornington Way | | | Lone Tree | CO | 80124 | |
| Brian Arundel | | 1 Prescott Street | Unit 301 | | East Boston | MA | 2128 | |
| Brian Ashe | | 3007 Woodruff Drive | | | Orlando | FL | 32837 | |
| Brian Brass | | 4011 Kirby Dr. | 413 | | Fort Worth | TX | 76155 | |
| Brian C Miller | | 1309 Aggie Lane | | | Austin | TX | 78757 | |
| BRIAN CAMPBELL | | 851 MALIBU ROAD | | | CONCORD | CA | 94518 | |
| Brian D Feltz | | 38 Crocker Road | | | Medford | MA | 2155 | |
| BRIAN D SCHULTZ | | 2343 W HARRISON ST, # 1 | | | CHICAGO | IL | 60612 | |
| BRIAN DALTON | | 128 TENNESSEE AVE, NE UNIT B | | | WASHINGTON | DC | 20002 | |
| Brian Decker | | 1010 Meadows Dr | | | Corinth | TX | 76208 | |
| Brian Demoss | | 129 Clark Hill Rd | | | New Boston | NH | 3070 | |
| BRIAN DOYLE | | 5000 N WILLAMETTE | UNIVERSITY OF PORTLAND | | PORTLAND | OR | 97203-5798 | |
| BRIAN E CRONWALL | | 6431 KIPAPA ROAD | | | KAPAA | HI | 96746 | |
| BRIAN EDMISTON | | 100 WEBSTER PARK AVENUE | | | COLUMBUS | OH | 43214 | |
| Brian Gaudet | | 39 Tiffany Circle | | | Millbury | MA | 1527 | |
| Brian Gregg | | 4875 N. Paulina | Apt. 3C | | Chicago | IL | 60640 | |
| BRIAN HAND | | 3117 LYLE DR NE | | | IOWA CITY | IA | 52242 | |
| Brian Hirst | | 4681 Smoke Tree Rd | | | Phelan | CA | 92371 | |
| Brian J Rice | | 4415 N. Murphy Rd. | | | Brazil | IN | 47834 | |
| Brian Jude Reardon | | 401 E Seventh Street | Apt#2 | | South Boston | MA | 2127 | |
| BRIAN JUE | | 1 UNIVERISTY CIRCLE | | | TURLOCK | CA | 95382 | |
| Brian Keegan | | 11 Pentecostal Way | | | Attleboro | MA | 2703 | |
| BRIAN KEITH BUTERA | | 116 EAGLE RUN | | | SENOIA | GA | 30276 | |
| BRIAN L ROSE | | 13 STANTON STREET 6 A | | | NEW YORK | NY | 10002 | |
| Brian M Godfrey | | 4204 Avalon Drive | | | Randolph | MA | 2368 | |
| BRIAN MICHAEL KRUMM | | 3829 N CHRISTIANA AVE | | | CHICAGO | IL | 60618 | |
| BRIAN MOONEY | | P O BOX 2504 | | | BRATTLEBORO | VT | 5303 | |
| Brian Moore | | 33 Warren Ave | | | Wakefield | MA | 1880 | |
| BRIAN MURPHY | DBA BRIAN MURPHY GROUP | 68 CIMARRON LANE | | | HOLDEN | MA | 1520 | |
| Brian Murphy | | 68 Cimarron Lane | | | Holden | MA | 2152 | |
| BRIAN OLIVER | | RT 2, BOX 148 | | | POINT PLEASANT | WV | 25550 | |
| BRIAN P ROBINS | | 107 CRESCENT AVENUE | | | PORTOLA VALLEY | CA | 94028 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Brian P Strader | | 11201 5th St. | Apt J106 | | Rancho Cucamonga | CA | 91730 | |
| BRIAN PINKNEY | | 388 WAVERLY AVENUE | | | BROOKLYN | NY | 11238 | |
| Brian Roy | | 850 N. Naomi St. | | | Burbank | CA | 91505 | |
| Brian Ryea | | Po Box 163 | | | Lebanon | NH | 3766 | |
| BRIAN SEED | DBA BRIAN SEED & ASSOCIATES | 638 N GENESEE STREET | | | WAUKEGAN | IL | 60085 | |
| BRIAN SELZNICK | | 200 PARK AVENUE | C/O NOEL L SILVERMAN | | NEW YORK | NY | 10003 | |
| BRIAN SMITH PHOTOGRAPHY LTD | | 52 GREENDALE AVE | | | NEEDHAM | MA | 2494 | |
| BRIAN STEVE MARTIN | | 41 LOVVORN LANE | | | ROOPVILLE | GA | 30170 | |
| Brian Stroo | | 3306 Harrison Ave | | | Orlando | FL | 32804 | |
| Brian Suchomel | | 621 Sheafe Road | Lot 149 | | Poughkeepsie | NY | 12601 | |
| Brian Suderski | | 5733 Elm Street | | | Lisle | IL | 60532 | |
| Brian Tremblay | | 146 South Main Street | | | Natick | MA | 1760 | |
| Brian W. Sappenfield | | 12282 Split Granite Drive | | | Fishers | IN | 46038 | |
| BRIAN WALSKI | | 9457 S UNIVERSITY BLVD # 128 | | | LITTLETON | CO | 80126 | |
| Brian Wickham | | 17714 North Rim Dr | | | Leander | TX | 78641 | |
| Brian Winters | | 2924 Plantation Dr. | | | Carpentersville | IL | 60110 | |
| Brian Wurst | | 426 Woodland Avenue | | | Lombard | IL | 60148 | |
| Brianna L Beitler | | 7319 Villa Rosado NE | | | Albuquerque | NM | 87113 | |
| Brianna L Segrest | | 504 Pigeon Forge Rd | | | Pflugerville | TX | 78660 | |
| Brianne M Henry | | 7 EDGEWOOD DRIVE | | | MILFORD | MA | 1757 | |
| BRIAZZ CATERING | | 199 SUTTER ST | | | SAN FRANCISCO | CA | 94104 | |
| BRICK & BALLERSTEIN INC | | 1085 IRVING AVENUE | | | RIDGEWOOD | NY | 11385-5745 | |
| BRIDGE CONNIE A | | 703 WINDSOR RD | | | SUGAR GROVE | IL | 60554 | |
| BRIDGE LEARNING LTD | | KAMEOKA CITY, KYOTO PREFECTU | | | JAPAN 621-0817 | | | Japan |
| BRIDGE PERSONNEL SERVICES CORP. | | 2800 WEST HIGGINS RD STE 680 | | | HOFFMAN ESTATES | IL | 60169 | |
| BRIDGEMAN ART LIBRARY | | 65 EAST 93RD ST | | | NEW YORK | NY | 10128-1369 | |
| Bridgeport Board of Education | Attn Andrea Brodrick | 45 Lyon Terrace, Rm 302 | | | Bridgeport | CT | 6604 | |
| BRIDGEPORT CITY SCHOOL DISTRICT | BLACKHAM SCHOOL | 425 THORNE ST | | | BRIDGEPORT | CT | 6604 | |
| BRIDGEPORT CITY SCHOOL DISTRICT | ATTN FLORA WILSON | 425 THORNE ST | | | BRIDGEPORT | CT | 6604 | |
| BRIDGET BREWSTER HEOS | | 7443 WALNUT | | | KANSAS CITY | MO | 64114 | |
| Bridget Cassidy | | 410 Rahway Avenue | #1 | | Westfield | NJ | 7090 | |
| Bridget Keown | | 23 Wahtera Road | | | Peabody | MA | 01960-3175 | |
| Bridget Marmion | | 301 E 22nd Street | Apt 3P | | New York | NY | 10010 | |
| BRIDGETT B WHITE | | 1611 BELL AVE | | | COLUMBUS | MS | 39701 | |
| Bridgette Bromfield | | 2105 Ancient Oak Dr. | | | Ocoee | FL | 34761 | |
| BRIGHAM YOUNG UNIVERSITY | BOOKSTORE | 1 CAMPUS DRIVE | | | PROVO | UT | 84602 | |
| BRIGHT AGENCY LIMITED | | 27 SOUTHSIDE QUARTER BURNS RD | | | LONDON | | SW11 5GY | United Kingdom |
| BRIGHT ARTS (HK) LTD | 11/F BLOCK D, TUNG CHONG FACTORY BLDG | 659 KINGS ROAD | | | HONG KONG | | | Hong Kong |
| BRIGHT ELECTRICAL SUPPLY CO | | 217 N WESTERN AVENUE | | | CHICAGO | IL | 60612 | |
| BRIGHT HORIZONS FAMILY SOLUTIONS | | P O BOX 277878 | | | ATLANTA | GA | 30384-7878 | |
| BRIGHT SCHOOL INC | | 1950 HIXSON PIKE | | | CHATTANOOGA | TN | 37405-1506 | |
| BRIGHTCOVE INC | | P O BOX 83318 | | | WOBURN | MA | 01813-3318 | |
| BRIGHTER LIGHTS MEDIA LLC | | 19 CAMBRIA ST UNIT 1 | | | SOMERVILLE | MA | 2143 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRIGHTFIELD STRATEGIES LLC | | 247 WEST 30TH STREET 8TH FL | | | NEW YORK | NY | 10001 | |
| BRIGHTROOM INC | | 3333 QUORUM DRIVE, STE 200 | | | FORT WORTH | TX | 76137 | |
| BRIGID PASULKA | | 2253 W 24TH STREET | | | CHICAGO | IL | 60608 | |
| BRILLIANCE AUDIO INC | | 1704 EATON DRIVE | | | GRAND HAVEN | MI | 49417 | |
| BRILLIANT PICTURES INC | | 18 BARTLETT SQ | | | JAMAICA PLAIN | MA | 02130-2678 | |
| BRINKLEY ALAN | | 300 CENTRAL PARK WEST, APT 5J | | | NEW YORK | NY | 10024 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | ABRAHAM LINCOLN ELEMENTARY | 6401 MILL CRREK RD | | | LEVITTOWN | PA | 19057 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | ATTN CATHY KARASAKAL | 6501 MILLCREEK RD | | | LEVITTOWN | PA | 19054 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | JAMES BUCHANAN ELEMENTARY | 2200 HAINES ROAD | | | LEVITTOWN | PA | 19055 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | MAPLE SHADE ELEMENTARY | 2335 PROSPECT AVE | | | CROYDON | PA | 19021 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | MARY DEVINE ELEMENTARY SCH | 1800 KEYSTONE RD | | | CROYDON | PA | 19021 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | R W EMERSON ELEMENTARY | 6501 MILLCREEK RD | | | LEVITTOWN | PA | 19054 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | | 1800 KEYSTONE RD | | | CROYDON | PA | 19021 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | | 2335 PROSPECT AVE | | | CROYDON | PA | 19021 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | | 2200 HAINES ROAD | | | LEVITTOWN | PA | 19055 | |
| BRISTOL TOWNSHIP SCHOOL DISTRICT | | 6401 MILL CRREK RD | | | LEVITTOWN | PA | 19057 | |
| BRITISH COLONIAL HILTON NASSAU | NUMBER ONE BAY STREET | P O BOX N-7148 | | | NASSAU | | | Bahamas |
| British Columbia Finance Dept | Attn Bankruptcy Dept | 1802 Douglas St | | | Victoria | BC | V8T 4KC | Canada |
| BRITISH LIBRARY | ACCOUNTS RECEIVABLE | BOSTON SPA | | | WETHERBY YORKSHIRE | | LS23 7BQ | United Kingdom |
| BRITISH MUSEUM COMPANY LIMITED | | 38 RUSSELL SQUARE | | | LONDON | | WC1B 3QQ | United Kingdom |
| BRITISH MUSEUM GREAT COURT | FINANCE DEPARTMENT | GREAT RUSSELL STREET | | | LONDON | | WC1B3DG | United Kingdom |
| BRITTA J CARNS | | 14011 S E 47TH STREET | | | BELLEVUE | WA | 98006 | |
| BRITTA KARIN REYIER | | 601 SOUTH BLACK AVENUE | | | BOZEMAN | MT | 59715 | |
| Brittany A Edwards | | 20 Audley Court | | | Copiague | NY | 11726 | |
| Brittany Denny | | 4907 Raylene Way | | | St Cloud | FL | 34771 | |
| Brittany L Frick | | 120 Mountfort Street | # 603 | | Boston | MA | 2215 | |
| BRITTANY STUCKEY | | 4867 WATERBURY WAY | | | GRANITE BAY | CA | 95746 | |
| Brittney L Betbeze | | 305 Highland Ave | #3 | | Somerville | MA | 2144 | |
| BRITTNI MARIE WASHINGTON | | 31846 N MARKLAWN STREET | | | FARMINGTON HILLS | MI | 48334 | |
| BRITTON NEVITT | | 3707 E HARRIS RD | | | MUSKOGEE | OK | 74403 | |
| BROAD STREET CONSULTING GROUP LLC | | 2940 CRAVEY DRIVE | | | ATLANTA | GA | 30345 | |
| Broadford Primary School | Attn Jan Gregory | PO Box 109 | | | Broadford | VI | 3658 | Australia |
| BROADRIDGE ICS | | P O BOX 416423 | | | BOSTON | MA | 2241 | |
| BROADWING COMMUNICATIONS LLC | ACCOUNTS RECEIVABLES | PO BOX 952061 | | | ST LOUIS | MO | 63195 | |
| BROCK SHARP AND ASSOCIATES | DBA FACEOUT STUDIO | 520 SW POWERHOUSE DR, STE 628 | | | BEND | OR | 97702-1297 | |
| BROCK SNIDER | | 2130 ORRINGTON AVENUE | | | EVANSTON | IL | 60201 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BROCKMAN INC. | | 5 EAST 59TH STREET | | | NEW YORK | NY | 10022 | |
| BROKAW NANCY STEELE | | 2505 TEAKWOOD LANE | | | BLOOMINGTON | IL | 61704 | |
| BRONWEN DICKEY | | 3120 OXFORD DRIVE | | | DURHAM | NC | 27707 | |
| BROOK & WHITTLE LTD | 260 BRANFORD RD | P O BOX 409 | | | NORTH BRANFORD | CT | 6471 | |
| Brooke E Jones | | 4614 Bennett Ave. #A | | | Austin | TX | 78751 | |
| Brooke Little | | 9765 S Saybrook Street | | | Highlands Ranch | CO | 80126 | |
| Brooke Little | | 9390 W Chatfield Pl | #107 | | Littleton | CO | 80128 | |
| BROOKE MARION | | 23 SUMMIT AVE | | | NEW ROCHELLE | NY | 10801 | |
| BROOKFIELD BOARD OF EDUCATION | | P O BOX 5194 100 POCONO ROAD | | | BROOKFIELD | CT | 6804 | |
| BROOKHAVEN VILLAGE PLAZA LLC | | 5400 N GRAND BLVD SUITE 565 | | | OKLAHOMA CITY | OK | 73112 | |
| BROOKLYN FRIENDS SCHOOL | | 375 PEARL STREET | | | BROOKLYN | NY | 11201 | |
| BROOKLYN READING COUNCIL | ATTN JOANNE JOYNER-WELLS | 498 WILLOUGHBY AVENUE | | | BROOKLYN | NY | 11206 | |
| BROOKLYN SUCCESS ACADEMY 1 | | 310 LENOX AVENUE 2ND FLOOR | | | NEW YORK | NY | 10027 | |
| BROOKS DAVID | | 8624 BEECH TREE ROAD | | | BETHSDA | MD | 20817 | |
| BROOKS INTERNET SOFTWARE INC | 1820 E 17TH STREET | SUITE 330 | | | IDAHO FALLS | ID | 83404 | |
| BROOKS PERMISSIONS | | PO BOX 19355 | | | CHICAGO | IL | 60619 | |
| BROOKS PIERCE MCLENDON HUMPHREY | AND LEONARD LLP | P O BOX 26032 | | | GREENSBORO | NC | 27420 | |
| Brooks Reeves | | PO Box 246 | | | Swampscott | MA | 1907 | |
| BROOKWOOD SCHOOL INC | | ONE BROOKWOOD RD | | | MANCHESTER | MA | 1944 | |
| BROWARD CO COUNCIL TCHRS OF MATH | ATTN SHARON GREENWALD | 10777 W SAMPLE RD #303 | | | CORAL SPRINGS | FL | 33065 | |
| BROWARD EDUC FOUNDATION | 600 SOUTHEAST THIRD AVE. | 7TH FLOOR | | | FT. LAUDERDALE | FL | 33301 | |
| BROWN ANN COLE | | 802 PRINCETON RD | | | WILMINGTON | DE | 19807 | |
| BROWN BEAR BOOKS | | 1ST FLOOR 9-17 ST ALBANS PLACE | ISLINGTON | | LONDON | | N1 0NX | United Kingdom |
| BROWN BOOK SHOP | | 1517 SAN JACINTO | | | HOUSTON | TX | 77002 | |
| BROWN BROTHERS | 100 BORTREE ROAD | P O BOX 50 | | | STERLING | PA | 18463-0050 | |
| BROWN CALEF | | 136 MAIN STREET STE 6 | | | BRUNSWICK | ME | 4011 | |
| Brown Deer School District | Accounts Payable | 8200 North 60th Street | | | Brown Deer | WI | 53223 | |
| BROWN LAUREN | | 35 FLYING POINT ROAD | | | BRANFORD | CT | 6405 | |
| BROWN MARGARET CAROL | | 9185 BOULWARE COURT | | | SACRAMENTO | CA | 95826 | |
| BROWN MICHAEL L | | 5421 BRANDON COURT | | | TYLER | TX | 75703 | |
| BROWN REFERENCES GROUP | | 8 CHAPEL PLACE, RIVINGTON STREET | | | LONDON | | EC2A 3DQ | United Kingdom |
| BROWN RICHARD E | | P.O.BOX 341 | | | FURLONG | PA | 18925 | |
| BROWN RICHARD G | | 9514 PARKWOOD COURT | | | FORT MEYERS | FL | 33908 | |
| BROWN RICHARD W | | 173 BRICK KILN ROAD | | | BARNET | VT | 5821 | |
| BROWN SCOTT | | 1 DOWNING ROAD | | | HANOVER | NH | 3755 | |
| BROWN SUSAN P | | 660 EAST RIVER ROAD, APT A | | | TUCSON | AZ | 85704 | |
| BROWN UNIVERSITY | HAFFENREFFER MUSEUM OF ANTHROPOLOGY | 300 TOWER STREET | | | BRISTOL | RI | 2809 | |
| BROWNE & MILLER LITERARY ASSOC LLC | | 410 SOUTH MICHIGAN AVE STE 460 | | | CHICAGO | IL | 60605 | |
| BROWNSVILLE COLLEGIATE CHARTER SCH | | 526 BROADWAY FL 9 | | | NEW YORK | NY | 10003 | |
| BROWNSVILLE INDEPENDENT SCH DIST | PURCHASING DEPARTMENT | 1900 PRICE ROAD RM 107 | | | BROWNSVILLE | TX | 78521 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BRUCE A JONES | UNIVERSITY OF SOUTH FLORIDA | 4202 EAST FOWLER AVE EDU105 | | | TAMPA | FL | 33610 | |
| Bruce A McKinney | | 7930 C Timber Ridge Dr | | | Indianapolis | IN | 46219 | |
| BRUCE BALLENGER | | 1503 N 25TH ST | | | BOISE | ID | 83702 | |
| BRUCE BURDICK | | PO BOX 41352 | | | PROVIDENCE | RI | 2940 | |
| BRUCE COVILLE | | 101 CLARKE STREET | | | SYRACUSE | NY | 13210 | |
| Bruce Cutter | | 6022 N. Kenmore Avenue | Unit 4N | | Chicago | IL | 60660 | |
| Bruce Dowlen | | 4306 Quando Drive | | | Orlando | FL | 32812 | |
| BRUCE F MOLNIA | DBA TERRA PHOTO GRAPHICS | 12718 LAUREL GROVE WAY | | | FAIRFAX | VA | 22033-1624 | |
| BRUCE FORBES | | 2811 KAHAWAI STREET | | | HONOLULU | HI | 96822 | |
| BRUCE GRAY | | 688 SOUTH AVENUE 21 | | | LOS ANGELES | CA | 90031 | |
| Bruce Johnson | | 1825 3rd St SW | #15 | | Huron | SD | 57350 | |
| Bruce K Nichols | | 83 Todd Road | | | Katonah | NY | 10536 | |
| BRUCE M WHITE | | 275 EAST FOURTH STREET SUITE 790 | | | ST PAUL | MN | 55101 | |
| BRUCE MACHART | | 14 CHESTNUT STREET | | | HAMILTON | MA | 1982 | |
| BRUCE MAU DESIGN INC | | 469C KING STREET WEST | | | TORONTO | ON | M5V 3M4 | Canada |
| BRUCE MILLER | BRUCEMILLER PHOTOGRAPHER | 181 BRYGON CREEK DRIVE | | | UPPER COOMERA | Queensland | 4209 | Australia |
| BRUCE OWEN EDWARDS | | 830 MADRONE ROAD | | | SANOMA | CA | 95476 | |
| BRUCE PACKAGING INC | | 8131 NORTH RIDGEWAY AVE | | | SKOKIE | IL | 60076 | |
| Bruce Phillips | | 5909 Hyde Park Dr. | | | High Point | NC | 27263 | |
| BRUCE PIRIE | | 1337 CLARKSON RD | | | MISSISSAUGA | ON | L5J 2W6 | Canada |
| BRUCE ROUSSEAU | DBA DOLPHIN ISLAND | PO BOX 92582 | | | AUSTIN | TX | 78709 | |
| BRUCE SPRINGSTEEN | | 1990 S BUNDY DRIEV STE 200 | | | LOS ANGELES | CA | 90025 | |
| BRUCE T BLAKELY | | 12 RICHARDSON ROAD | | | NEWTON | MA | 2464 | |
| BRUCE TERMINIX SERVICE COMPANY | | 822 CLARK STREET | | | ST CHARLES | MO | 63301 | |
| BRUCE TONE | | 5230 E STATE ROAD 46 | | | BLOOMINGTON | IN | 47401 | |
| BRUCE W NASON | | 9762 WEST TOWER AVENUE | | | MILWAUKEE | WI | 53224-2941 | |
| Bruce Zimmerli | | 147 Oyster Pond Rd | | | Falmouth | MA | 2540 | |
| BRUININKS ROBERT H | | 100 THIRD AVENUE SOUTH #902 | | | MINNEAPOLIS | MN | 55401 | |
| BRUINS LESSEE LLC | DBA THE WESTIN GASLAMP QUARTER | 910 BROADWAY CIRCLE | | | SAN DIEGO | CA | 92101 | |
| BRUMM GORDON | | 1515 ST CHARLES AVENUE | | | LAKEWOOD | OH | 44107 | |
| Brunini | | | | | | | | |
| BRUNINI ATTORNEYS AT LAW | | 190 EAST CAPITOL ST SUITE 100 | | | JACKSON | MS | 39201 | |
| BRUST BETH WAGNER | | 12421 WOODBINE ST | | | LOS ANGELES | CA | 90066 | |
| BRYAN & CHERRY ALEXANDER PHOTOGR | | HIGHER COTTAGE, MANSTON, STURMINSTER NEWTON | | | DORSET | | DT10 1EZ | United Kingdom |
| Bryan A Woodhouse | | 1 Silversmith Way | | | No Billerica | MA | 1862 | |
| Bryan Cannon | | 3300 Kissman Dr | | | Austin | TX | 78728 | |
| BRYAN CAVE LLP | | 1290 AVENUE OF THE AMERICAS 33RD FL | | | NEW YORK | NY | 10104 | |
| BRYAN COUNTY BOARD OF EDUCATION | LANIER PRIMARY SCHOOL | 6024 HIGHWAY 280 E | | | PEMBROKE | GA | 31321 | |
| Bryan Greenwood | | 164 Minot St | #3 | | Dorchester | MA | 2122 | |
| Bryan Holdsworth | | 7903 Kings Reach | | | San Antonio | TX | 78209 | |
| BRYAN MALONEY | | 20 LOWER BAGGOT STREET | KEYPOINT ADVISORS LIMITED | | DUBLIN | | | Ireland |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Bryan Schultz | | 2906 Pamella Ct | | | Austin | TX | 78734 | |
| BRYAN THOMAS BICCUM | | 3765 WAKE ROBIN WAY | | | CUMMING | GA | 30028 | |
| BRYAN YAGER GROUP LLC | BRYAN YAGER | 2136 S TRAPPER COVE AVE | | | BOISE | ID | 83709-8503 | |
| BRYANNE ROEMER | | 1211 KNOLLWOOD ROAD | | | DEERFIELD | IL | 60015-3337 | |
| Bryant Lucas | | 4626 S Ferguson Rd | | | Indpls | IN | 46239 | |
| BRYCE SCHMID | | 6280 S MESQUITE TRAIL | | | TUCSON | AZ | 85747 | |
| BRYN MAWR SCHOOL | | 109 WEST MELROSE AVENUE | | | BALTIMORE | MD | 21210 | |
| BRYNA STEVENS | | 491-31ST AVENUE #304 | | | SAN FRANCISCO | CA | 94121 | |
| BRYNNE RILEY | | 15165 STATE HWY 78 NORTH | | | BLUE RIDGE | TX | 75424 | |
| Bryon Baily | | 79 Wesson Terrace | | | Northborough | MA | 1532 | |
| BRYON GIDDENS WHITE | | 6525 N TALMAN AVE | | | CHICAGO | IL | 60645 | |
| BRYON SEARING | | 905 E ELGIN AVE | | | BROKEN ARROW | OK | 74012 | |
| BSU Christian Challenge | | PO Box 832 | | | Manhattan | KS | 66502 | |
| BT Communications Ireland Ltd | | Grand Canal Plaza, | | | Dublin | DB | 4 | Ireland |
| BT CONFERENCING VIDEO INC | | DEPT CH 19399 | | | PALATINE | IL | 60055-9399 | |
| BU READING CONFERENCE | BLOOMSBURG UNIV | 400 EAST SECOND ST | | | BLOOMSBURG | PA | 17815 | |
| BUCHANAN RITA | | 317 COLEBROOK ROAD | | | WINSTED | CT | 6098 | |
| Buckeye Assn of School Admin | Attn Don Stewart | 8050 N. High St | | | Columbus | OH | 43235 | |
| BUCKEYE ASSN OF SCHOOL ADMINISTRATORS | ATTN JILL OTTARSON - LIVE TECHNOLOGIES | 3854 FISHER ROAD | | | COLUMBUS | OH | 43228 | |
| BUCKHEAD CLUB | | 3344 PEACHTREE ROAD NE # 2600 | | | ATLANTA | GA | 30326 | |
| BUCKHOLZ & BIDDLE CORPORATION | DBA ACCELERATED SERVICE SYSTEMS | P O BOX 358 | | | BERLIN | NJ | 8009 | |
| BUCKLEY SUSAN WASHBURN | | 140 EAST 83RD STREET #10E | | | NEW YORK | NY | 10028 | |
| BUCKLEY VIRGINIA | | 33 BROOK TER | | | LEONIA | NJ | 7605 | |
| BUCKMINSTER FULLER INSTITUTE | | 111 N MAIN ST | | | SEBASTOPOL | CA | 95472 | |
| BUCKNELL BOOKSTORE | | SOUTH 7TH & MOORE AVE | | | LEWISBURG | PA | 17837 | |
| BUCKS CNTY SCHS INTERMEDIATE UNIT 22 | | 705 N SHADY RETREAT ROAD | ATTN NANCY BRACKEN | | DOYLESTOWN | PA | 18901 | |
| BUCKS MONT COUNCIL FOR THE SOCIAL STUDIE | JIM KEARNEY | 1100 FOLLY ROAD | CENTRAL BUCKS HS SOUTH | | WARRINGTON | PA | 18976 | |
| BUCKS ROCK CAMP | | 59 BUCKS ROCK ROAD | | | NEW MILFORD | CT | 6776 | |
| BUD FISH | | 32092 WATERSIDE LANE | | | WESTLAKE VILLAGE | CA | 91361 | |
| BUDDY LEWIA HUGHES | | 11548 POPLAR STREET | | | POUND | VA | 24279 | |
| BUENA VISTA BOOKS INC | HYPERION | 114 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| BUFF CONRAD III | | 3420 W. 106TH PLACE | | | WESTMINSTER | CO | 80031 | |
| BUFFALO BILL MEMORIAL ASSOCIATION | | 720 SHERIDAN AVE | | | CODY | WY | 82414-3428 | |
| BUFFALO PUBLIC SCHOOLS | | 709 CITY HALL | ATTN KEITH ROBERTSON | | BUFFALO | NY | 14202 | |
| Buffalo Trail Public School | | 1041-10A Street | | | Wainwright | AB | T9W1S9 | Canada |
| BUG MUSIC INC | | 7750 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| BUHLER UNIFIED SCHOOL DIST 313 | | USD 131 PO BOX 320 | | | BUHLER | KS | 67522 | |
| BUI DANG HA DOAN | | RUE DE MADRID 44 | | | GIF SUR YVETTE | | 91190 | France |
| BUILDING IMAGE GROUP INC | | 1200 E THIRD STREET | | | AUSTIN | TX | 78702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BUILDING SERVICES OF AMERICA LLC | | 7228 PERSHING SUITE 1N | | | LYONS | IL | 60534 | |
| BUKOWSKI AGENCY | | 14 PRINCE ARTHUR AVE SUITE 202 | | | TORONTO | ON | M5R 1A9 | Canada |
| BULAW WELDING & ENGINEERING CO | | 750 N ROHLWING RD | | | ITASCA | IL | 60143 | |
| Bulkley Dunton Publishing Group | Tony V. Occhiuto | P.O. Box 403565 | | | Atlanta | GA | 30384-3656 | |
| BULKLEY DUNTON PUBLISHING GROUP | | PO BOX 403565 | | | ATLANTA | GA | 30384 | |
| Bullhead City Elementary #15 | | 1004 Hancock Rd. | | | BULLHEAD CITY | AZ | 86442 | |
| BULLITT ANNE MOEN | | PALMERSTOWN KILL NAAS | | | COUNTY KILDARE | | | United Kingdom |
| BULLOCK LYNDAL | | 2617 PICADILLY LANE | | | DENTON | TX | 76209 | |
| BULLYS TEXTBOOK EXCHANGE | | 2601 CARSON RD | | | BIRMINGHAM | AL | 35215-3007 | |
| Buncombe County Public Schools | | 175 Bingham Road | | | Asheville | NC | 28806 | |
| BUNK 1 PRODUCTIONS INC | DBA NEW YORK AUDIO PRODUCTION | 344 WEST 38TH STREET 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| BUNKER R-III SCHOOL DISTRICT | | P O BOX 365 | | | BUNKER | MO | 63629 | |
| BUNYAN RUTH PATTERSON | | 3902 VISTA CAMPANA N UNIT 3 | | | OCEANSIDE | CA | 92057-8122 | |
| Burbank USD | | 1900 West Olive Avenue | | | Burbank | CA | 91506 | |
| Burclan Productions | | 304 Pleasant Street | | | Watertown | MA | 2472 | |
| BUREAU OF EDUCATION & RESEARCH | | P O BOX 96068 | ATTN LYLE CONNER/ HEATHER LANE | | BELLEVUE | WA | 98009-9668 | |
| BUREAU OF NATIONAL AFFAIRS INC | | PO BOX 17009 | | | BALTIMORE | MD | 21297-1009 | |
| BUREAU OF WORKERS COMPENSATION | | CORPORATE PORCESSING DEPT | | | COLUMBUS | OH | 43271 | |
| BUREAU VERITAS HONG KONG LIMITED | KWAI CHUNG OFFICE- UNIT 1219 VANTA IND | 21-33 TAI LIN PAI RD | | | KWAI CHUNG NT | | | Hong Kong |
| BUREAU VERITAS NORTH AMERICA | | 14624 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Burger, Sharon | | | | | | | | |
| BURGETT DONALD R | ROUTE 2 | 4848 VINES ROAD | | | HOWELL | MI | 48843 | |
| BURKE JAMES | | 422 18TH AVE | | | SAN FRANCISCO | CA | 94121 | |
| BURKES WATERFRONT RESTAURANT INC | | 7697 E 44 MILE ROAD | | | CADILLAC | MI | 49601 | |
| BURKHARD BILGER | C/O THE NEW YORKER | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| BURLINGTON PUBLIC SCHOOLS | BUSINESS OFFICE | 123 CANBRIDGE STREET | | | BURLINGTON | MA | 1803 | |
| BURLINGTON TWP BOE | | P O BOX 428 | | | BURLINGTON | NJ | 8016 | |
| BURNS LOREE GRIFFIN | | 164 MALDEN STREET | | | WEST BOYLSTON | MA | 1583 | |
| BURR BROOKS M | DEPT OF ZOOLOGY LIFE SCIENCE II 254 | SOUTHERN ILLINOIS UNIVERSITY | | | CARBONDALE | IL | 62901 | |
| BURRELLESLUCE | | 75 EAST NORTHFIELD RD | | | LIVINGSTON | NJ | 07039-4501 | |
| BURRIS DIGITAL INC | | PO BOX 990399 | | | NAPLES | FL | 34116 | |
| BURSON MARSTELLER - HONG KONG- LTD | 23/F CHINACHEM EXCHANGE SQUARE | 1 HOI WAN STREET | | | QUARRY BAY | | | Hong Kong |
| BURT RIGID BOX INC | | 58 BROWN STREET | | | ONEONTA | NY | 13820 | |
| BURT RIGID BOX INC | | P O BOX 666 | | | BUFFALO | NY | 14240 | |
| BURTON COHEN | | 25 CHURCHILL AVE | | | PALO ALTO | CA | 94306 | |
| BURTON CONSULTING COMPANY | | 380 S STATE RD 434 STE 1004-274 | | | ALTAMONTE SPRINGS | FL | 32714 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BURTON E STEVENSON ENDOWMENT FOR CH | C/O THE COLUMBUS FOUNDATION | 1234 E. BROAD STREET | | | COLUMBUS | OH | 43205 | |
| BUSH TIMOTHY | | 335 WEST 19TH ST - APT C-11 | | | NEW YORK | NY | 10011 | |
| BUSHRA KADDOURA | CHILDREN INN | ABDUL BAKI BLDG ABDUL BAKI ST | | | | | | Lebanon |
| BUSINESS AUTOMATION GROUP | | PO BOX 724 | | | GENEVA | IL | 60134 | |
| BUSINESS CONTRACT SOLUTIONS | | 11 S LASALLE SUITE 3300 | | | CHICAGO | IL | 60603-1309 | |
| BUSINESS DATA RECORD SERVICES | C/O ALERUS FINANCIAL | P O BOX 6001 | | | GRAND FORKS | ND | 58206 | |
| Business Education Partnership | | 301 Camperdown Way | | | GREENVILLE | SC | 29602 | |
| BUSINESS ETHICS MAGAZINE | | 37 WEST 20TH ST STE 904 | | | NEW YORK | NY | 10011 | |
| BUSINESS INFO TECH SOLUTIONS.COM INC | DBA ABT SOLUTIONS | 8529 SOUTH PARK CIR, SUITE 260 | | | ORLANDO | FL | 32819 | |
| BUSINESS LITIGATION ASSOCIATES | | 400 BLUE HILL DR STE 2C | | | WESTWOOD | MA | 2090 | |
| Business Litigation Associates | | | | | | | | |
| BUSINESS WEEK | 1221 AVENUE OF THE AMERICAS | 27TH FLOOR | | | NEW YORK | NY | 10020-1001 | |
| Business Wire | Department 34182 | PO Box 39000 | | | San Francisco | CA | 94139 | |
| BUSINESS WIRE INC | DEPARTMENT 34182 | P O BOX 39000 | | | SAN FRANCISO | CA | 94139 | |
| Business Wire, Inc. | Business Wire | Department 34182 | PO Box 39000 | | San Francisco | CA | 94139 | |
| Business Wire, Inc. | | 44 Montgomery Street, 39th Fl | | | San Francisco | CA | 94104 | |
| BUTLER JUDY WOODCOCK | | 443 FRANKLIN | | | ASTORIA | OR | 97103 | |
| BUTLER SUPPLY INC | | PO BOX 17415 | | | ST LOUIS | MO | 63178 | |
| BUTTS THOMAS | | 3860 MOCKINBIRD LANE | | | DALLAS | TX | 75205 | |
| BUZ-LINE CO INC | | 3915 E OAKTON STREET | | | SKOKIE | IL | 60076 | |
| BYER-SPRINZELES MARGARET | | 5800 ARLINGTON AVE | | | RIVERDALE | NY | 10471 | |
| BYRON CENTER PUBLIC SCHOOLS | | 8542 BYRON CENTER AVENUE SW | | | BYRON CENTER | MI | 49315 | |
| BYRON JORJORIAN | DBA BYRON JORDORIAN PHOTOGRAPHY | 2882 IROQUOIS DR, P O BOX 306 | | | THOMPSON STATION | TN | 37179 | |
| BYRON PREISS VISUAL PUBLICATIONS | ATTN JOHN COLBY | 1230 PARK AVENUE STE 9A | | | NEW YORK | NY | 10128 | |
| Byron R White | | 50350 Cowen Rd | Flip 34 | | Scappoose | OR | 97056 | |
| Byron Townsend | | PO BOX 104 | | | North Liberty | IA | 52317 | |
| Byron White | | 50350 Cowen Rd | Flip 34 | | Scappoose | OR | 97056 | |
| BYRRD ENTERPRISES INC | | 7964 FORT HUNT RD | | | ALEXANDRIA | VA | 22308 | |
| C & C OFFSET PRINTING | 14/F C & C BUILDING | 36 TING LAI ROAD | | | TAI PAO NEW TERRITORIES | | | Hong Kong |
| C & H DISTRIBUTORS INC | | 22133 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| C A TUGEAU ARTIST AGENT LLC | DBA CHRISTINA A TUGEAU | 3009 MARGARET JONES LANE | | | WILLIAMSBURG | VA | 23185 | |
| C A TUGEAU ARTIST AGENT LLC | ATTN CHRISTINA A TUGEAU | 3009 MARGARET JONES LANE | | | WILLIAMSBURG | VA | 23185 | |
| C A TUGEAU ARTIST AGNT LLC | | 3009 MARGARET JONES LANE | | | WILLIAMSBURG | VA | 23185 | |
| C AND A HAWES LTD | | 33 FOAMCOURT WAYE | | | FERRING W SUSSEX | | BN12 5RD | United Kingdom |
| C C JONES LLC | | 11 CUSHMAN ROAD | | | PATTERSON | NY | 12563 | |
| C CHRISTOPHER BOLING | | 7721 TILLEY ROAD | | | HURDLE MILLS | NC | 27541 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C CRAIG HEINDEL | | 129 WILDROSE LANE | | | NEW CASTLE | NH | 3854 | |
| C D DIMENSIONS INC | | 490 INDUSTRIAL PARK RD | | | DEEP RIVER | CT | 6417 | |
| C H KINDSVATTER & ASSOCIATES INC | | 1000 W ST JOSEPH, STE 200 | | | LANSING | MI | 48915 | |
| C P RAO | KUWAIT UNIV/COLL ADMIN SCI | PO BOX 5486 | DIR, CASE RES & TEACH UNIT | | SAFAT | | 13055 | Kuwait |
| C THATCHER INC | | 5776 WIMSEY LN NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| C William Brown | | 137 Brookfield Road | | | Fiskdale | MA | 1518 | |
| C. Michael Shaw | | 6302 Southdown Ct. | | | Granbury | TX | 76049 | |
| C.R.S.T REVENUE DEPARTMENT | | P O BOX 590 | | | EAGLE BUTTE | SD | 57625 | |
| CA Board of Equalization | | P.O. Box 942879 | | | Sacramento | CA | 94279-8015 | |
| Ca Sipple | | 15 Hunters Lane | | | Chaddes Ford | PA | 19317 | |
| CAB GRAPHICS INC | | 40540 N DOGWOOD CIR | | | ANTIOCH | IL | 60002 | |
| CABIRIA ROSADO | | 87 DOUGLASS STREET, # 3 | | | BROOKLYN | NY | 11231 | |
| CABLE NEWS NETWORK | DBA CNN IMAGESOURCE | ONE CNN CENTER | | | ATLANTA | GA | 30303 | |
| CABLEVISION LIGHTPATH INC | | P O BOX 360111 | | | PITTSBURGH | PA | 15251-6111 | |
| CABLINX INC | | 500 WEST CUMMINGS PARK SUITE 1150 | | | WOBURN | MA | 1801 | |
| Cabot Acquisition, LLC | RE 950 N. Raddant Road | c/o RREEF Management Company | 1301 W.22nd Street, Suite 602 | | Oak Brook | IL | 60523 | |
| CABRERA EDUARDO | | 5855 HORTON ST APT 406 | | | EMERYVILLE | CA | 94608 | |
| CAD Consulting | Cheryl Dunkle | 1564 Peninsula Circle | | | Castle Rock | CO | 80104 | |
| CADDO-SHREVEPORT | SALES AND USE TAX COMMISSION | P O BOX 104 | | | SHREVEPORT | LA | 71161 | |
| CADMUS JOURNAL SERVICES INC | DBA CENVEO PUBLISHER SERVICES | P O BOX 822934 | | | PHILADELPHIA | PA | 19182-2934 | |
| Cafeteria Fund | Norfolk Public Schools | 800 E. City Hall Ave. | A/P | | Norfolk | VA | 23510 | |
| CAGLE CARTOONS INC | | PO BOX 22342 | | | SANTA BARBARA | CA | 93121 | |
| Cahill Gordon & Reindel | | | | | | | | |
| CAHILL GORDON & REINDEL LLP | | EIGHTY PINE STREET | | | NEW YORK | NY | 10005-1702 | |
| Cahill, Justin | | | | | | | | |
| CAHOON NANCY STAUFFER | DBA NANCY STAUFFER ASSOCIATES | 1540 BOSTON POST RD P O BOX 1203 | | | DARIEN | CT | 6820 | |
| CAINS ADVOCATES LIMITED | | 15-19 ATHOL STREET | | | DOUGLAS | | IM1 1LB | Isle Of Man |
| CAIRN ENTERPRISES, INC. | | 3755 AVOCADO BLVD #214 | | | LA MESA | CA | 91941 | |
| CAITLIN BRAITSCH | | 4331 BROWNWAY AVE | | | CINCINNATI | OH | 45209 | |
| CAITLIN OCONNELL | | 6924 WELLER ST | | | SAN DIEGO | CA | 92122 | |
| CAL BOARD OF EQUALIZATION | | P O BOX 942879 | | | SACRAMENTO | CA | 94279 | |
| CAL POLY POMONA FOUNDATION INC | | 3801 W TEMPLE AVE BLDG # 55 | | | POMONA | CA | 91768-4038 | |
| CAL SPORT MEDIA | JOHN GREEN | 35879 ANDERSON ST | | | BEAUMONT | CA | 92223 | |
| CALABRO MARIAN | | 327 CLEVELAND AVE | | | HASBROUCK HEIGHTS | NJ | 7604 | |
| CALAMA CORP | DBA ARIEL DORFMAN | 1121 ANDERSON ST | | | DURHAM | NC | 27705 | |
| CALCASIEU PARISH SALES & USE TAX DE | | P O BOX 2050 | | | LAKE CHARLES | LA | 70602-2050 | |
| CALDERON MARGERITA | JOHN HOPKINS UNIVERSITY | 3131 CONNECTICUT AVE NW #2403 | | | WASHINGTON | DC | 20008 | |
| CALDWELL COMMUNITY COLLEGE & | TECHNICAL INSTITUTE | 2855 HICKORY BLVD | | | HUDSON | NC | 28638 | |
| CALEB MARSHALL | | 759 UNION STREET, APT #2 | | | FREDERICTON | NB | E3A 3P3 | Canada |
| Caleb Nugent | | 27 Three Island Dr | | | Charleston | WV | 25313 | |
| CALEF BROWN | | 136 MAINE ST, SUITE # 6 | | | BRUNSWICK | ME | 4011 | |
| Calgary Academy | | 9400 17th Ave SW | | | Calgary | AB | T3H4A6 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA ADULT EDUCATION ADMIN ASSN | | 575 WEST MAPLE | | | TULARE | CA | 93274 | |
| CALIFORNIA ALLIANCE OF AFRICAN AMERICAN | EDUCATORS | P O BOX 3134 | | | SAN JOSE | CA | 95156 | |
| CALIFORNIA ASSN FOR BILINGUAL EDUCATION | | 16033 SAN BERNARDINO RD | | | COVINA | CA | 91722-3900 | |
| CALIFORNIA ASSN FOR SUPERVISION | & CURRICULUM DEVELOPMENT | 612 CAMINO CERRADO | | | SOUTH PASADENA | CA | 91030 | |
| CALIFORNIA ASSN OF AFRICAN-AMERICAN | SUPERINTENDENTS & ADMINISTRATORS | 12155 EL ORO WAY | | | GRANADA HILLS | CA | 91344 | |
| CALIFORNIA ASSN OF REG OCCUPATIONAL CTR | CALCP/CAROCP CONFERENCE | 9300 IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CALIFORNIA ASSN OF REG OCCUPATIONAL CTR | BETH ELCHICO | 9300 IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| CALIFORNIA ASSOC OF LATINO SUP & ADMTRS | | 1029 J STREET SUITE 500 | ATTN SAL VILLASENOR | C/O ACSA | SACRAMENTO | CA | 95814 | |
| CALIFORNIA ASSOC OF TCHRS OF ENGLISH | | P O BOX 3783 | | | CHICO | CA | 95927 | |
| CALIFORNIA ASSOCIATION OF PRIVATE SCHOOL | ORGANIZATIONS | 15500 ERWIN STREET #303 | | | VAN NUYS | CA | 91411 | |
| CALIFORNIA BOARD OF EQUALIZATION | | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0035 | |
| CALIFORNIA CHARTER SCHOOLS ASSN | | 250 EAST 1ST STREET STE 1000 | | | LOS ANGELES | CA | 90012 | |
| CALIFORNIA COMMUNITY COLLEGE | ASSN FOR OCCUPATIONAL EDUCATION | P O BOX 407 | | | APTOS | CA | 95001-0407 | |
| CALIFORNIA COUNCIL FOR ADULT EDUCATION | C/O MANUAL ARTS CRENSHAW CAS | 4131 S VERMONT AVE | | | LOS ANGELES | CA | 90037-1918 | |
| CALIFORNIA COUNCIL SOC STUDIES | | P O BOX 9319 | | | CHICO | CA | 95927-9319 | |
| CALIFORNIA DEPARTMENT OF EDUCATION | ATTN NANCY PLASENCIA | 1430 N STREET STE 3207 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA DEPT OF MOTOR VEHICLE | | P O BOX 944231 | ACCOUNT PROCESSING UNIT MS-H221 | | SACRAMENTO | CA | 94244-2310 | |
| CALIFORNIA DEPT OF PARKS AND RECREATION | | 2517 PORT STREET | PHOTOGRAPHIC ARCHIVES - ATTN CURATOR | | WEST SACRAMENTO | CA | 95691-3505 | |
| California Dept of Revenue | Attn Bankruptcy | 450 N St MIC 55 | | | Sacramento | CA | 95814 | |
| CALIFORNIA EDUCATIONAL RESEARCH ASSN | ATTN ROGER YOHO | 2820 CLARK AVE | | | NORCO | CA | 92860 | |
| CALIFORNIA EDUCATIONAL TECHNOLOGY | PROFESSIONALS ASSOCIATION | 915 L STREET #C424 | | | SACRAMENTO | CA | 95814 | |
| CALIFORNIA ELEMENTARY EDU ASSOC | | PO BOX 3168 | | | TORRANCE | CA | 90510 | |
| CALIFORNIA INDIAN MANPOWER CONSORTIUM | DBA NINAETC | 738 NORTH MARKET BLVD | | | SACRAMENTO | CA | 95834-1206 | |
| CALIFORNIA INSTITUTE OF TECHNOLOGY | | INSTITUTE ARCHIVES 015A-74 | | | PASADENA | CA | 91125 | |
| CALIFORNIA LANGUAGE TEACHERS ASSN | | 1795 WOODSIDE COURT | | | CONCORD | CA | 94519 | |
| CALIFORNIA LEAGUE OF HIGH SCHOOLS | | 6621 E PACIFIC COAST HWY, STE 210 | | | LONG BEACH | CA | 90803 | |
| CALIFORNIA LEAGUE OF MIDDLE SHOOLS | | 6621 E PACIFIC COAST HWY STE 210 | | | LONG BEACH | CA | 90803 | |
| CALIFORNIA MATHEMATICS COUNCIL - CENTRAL | | 1037 E PENNSYLVANIA AVE | | | FRESNO | CA | 93720 | |
| CALIFORNIA MATHEMATICS COUNCIL - NORTH | | 2024 FAIR OAKS AVE | | | SOUTH PASADENA | CA | 91030 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CALIFORNIA MATHEMATICS COUNCIL - SOUTH | | P O BOX 880 | | | CLAYTON | CA | 94517-0880 | |
| CALIFORNIA READING ASSOCIATION | EUREKA! CHILDRENS BOOK AWARD | 3818 RIVIERA DR # 1 | | | SAN DIEGO | CA | 92109 | |
| CALIFORNIA READING ASSOCIATION | | 638 CAMINO DE LOS MARES STE H130/476 | | | SAN CLEMENTE | CA | 92673 | |
| CALIFORNIA SCHOOL AGE CONSORTIUM | | 19635 REDDING DRIVE | | | SALINAS | CA | 93908 | |
| CALIFORNIA SCHOOL BOARD ASSOCIATION | C/O WEST AMERICAN BANK | P O BOX 1450 | | | SUISUN CITY | CA | 94585-4450 | |
| CALIFORNIA SECRETARY OF STATE | | P O BOX 944230 | | | SACRAMENTO | CA | 94244-2300 | |
| CALIFORNIA STATE UNIVERSITY | ASSOCIATED STUDENTS BOOKSTORE | BELL MEMORIAL UNION | | | CHICO | CA | 95929 | |
| CALIFORNIA STATE UNIVERSITY | SAN BERNANDINO | 5500 UNIVERSITY PARKWAY | | | SAN BERNADINO | CA | 92407-2393 | |
| CALIFORNIA STATE UNIVERSITY | | BELL MEMORIAL UNION | | | CHICO | CA | 95929 | |
| CALIFORNIA STATE UNIVERSITY, FRESNO | ASSOC - UNIV FOOD SERVICES | 5200 N CAMPUS DR RD 38 | | | FRESNO | CA | 93740-8017 | |
| CALIFORNIA TCHRS OF ENGLISH TO SPEAKERS | OF OTHER LANGUAGES - NORTHERN | 19881 BROOKHURST ST STE C-133 | | | HUNTINGTON BCH | CA | 92646 | |
| CALIFORNIA TEACHERS OF ENGLISH TO | SPEAKERS OF OTHER LANGUAGES | 21 C ORINDA WAY # 362 | | | ORINDA | CA | 94563 | |
| CALIFORNIA WORKFORCE ASSOCIATION | | 1107 9TH STREET STE 801 | ATTN BARBARA HALSEY | | SACRAMENTO | CA | 95814 | |
| CALIFORNIANS TOGETHER | ATTN SHELLY SPIEGEL COLEMAN | 525 EAST 7TH ST, STE # 207 | | | LONG BEACH | CA | 90813 | |
| CALLAHAN STEVEN | | 61 PINE STREET APT A | | | ELLSWORTH | ME | 4605 | |
| CALLIDON GROUP | DBA OC&C STRATEGY CONSULTANTS | 33 ARCH STREET 22ND FLOOR | | | BOSTON | MA | 2110 | |
| Callie F Barrons | | 3213 Liberty St. | Apt A | | Austin | TX | 78705 | |
| Callie Keppner | | 29w418 Candlewood Lane | | | Warrenville | IL | 60555 | |
| CALLOWAY COUNTY BOARD OF EDUCATION | ATTN NANCY LOVETT | PO BOX 1018 | | | MURRAY | KY | 42071 | |
| CALMENSON STEPHANIE | | 205 EAST 22ND STREET | APARTMENT 3L | | NEW YORK | NY | 10010 | |
| CALPAC ID #821455 | C/O AAP | 50 F ST NW 4TH FLR | | | WASHINGTON | DC | 20001-1530 | |
| CALPAC TWO ID1235550 | C/O AAP | 50 F ST NW - 4TH FLR | | | WASHINGTON | DC | 20001-1530 | |
| CALVERT COUNTY PUBLIC SCHOOLS | BOARD OFO EDUCATION OF CALVERT CNTY | 1305 DARES BEACH ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| CALVIN COLLEGE | CALVIN COLLEGE BOOKSTORE | 1745 KNOLLCREST CIRCLE SE | | | GRAND RAPIDS | MI | 49546 | |
| CALVO RITA | | 110 COBB ROAD | | | ITHACA | NY | 14850 | |
| Camacho, Mia | | | | | | | | |
| CAMBRIDGE BRICKHOUSE INC | | 60 ISLAND STREET STE 102 EAST | | | LAWRENCE | MA | 1840 | |
| CAMBRIDGE ELEMENTARY SCHOOL | | 2000 CAMBRIDGE DR | | | COCOA | FL | 32922 | |
| CAMBRIDGE HOTEL LLC | DBA HOTEL MARLOWE AND BAMBARA RESTRNT | 25 EDWIN H LAND BLVD | | | CAMBRIDGE | MA | 2141 | |
| CAMBRIDGE INTERNATIONAL GROUP INC | | 170-A COOLIDGE HILL | | | CAMBRIDGE | MA | 2138 | |
| CAMBRIDGE PUBLIC LIBRARY | | 70 RINDGE AVE | | | CAMBRIDGE | MA | 2140 | |
| CAMBRIDGE PUBLISHING MANAGEMENT | | UNIT 2 BURR ELM CT MAIN ST | | | CALDECOTE CAMBARIDGESHIRE | | CB3 7NU | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAMBRIDGE TYPEWRITER CO INC | | 102 MASSACHUSETTS AVE | | | ARLINGTON | MA | 2474 | |
| CAMBRIDGE UNIVERSITY PRESS | ATTN ADAM HIRSHBERG | 32 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10013-2473 | |
| CAMDEN CENTRAL SCHOOL DISTRICT | | 51 THIRD STREET | | | CAMDEN | NY | 13316 | |
| CAMDEN COUNTY MUNICIPAL UTILITIES | AUTHORITY | P O BOX 1105 | | | BELLMAWR | NJ | 08099-5105 | |
| CAMELBACK ADVENTURES | | 14307 E HAWKNEST ROAD | | | SCOTTSDALE | AZ | 85262 | |
| CAMEO AGENCY INC | | 683 MAIN STREET | | | WALTHAM | MA | 2451 | |
| CAMERA AND SHOVEL INC | DBA MARY ELLEN BARLEY PHOTOGRAPHY | P O BOX 608 | | | WAINSCOTT | NY | 11975 | |
| CAMERAMANN INTERNATIONAL, LTD. | | PO BOX 1199 | | | PARK RIDGE | IL | 60068 | |
| CAMERON ALEXANDER | | 230 MARTEN ROAD | | | MARKLEYSBURG | PA | 15459 | |
| CAMERON CAMPBELL | | 520 RIVER OAK DR | | | AMES | IA | 50010 | |
| CAMERON CHARLES SHAIN | | 9 SOUTH HUNTS MEADOW RD | | | WHITE FIELD | ME | 4530 | |
| CAMERON CROSS | DBA THE BIG EASEL | 6-54 DONALD STREET | | | WINNIPEG | MB | R3C 1L6 | Canada |
| CAMERON DAVIDSON | DBA CAMERON DAVIDSON LLC | 399 TENNESSEE AVENUE | | | ALEXANDRIA | VA | 22305 | |
| CAMERON DAVIS | | 11135 WEDDINGTON ST #450 | | | NORTH HOLLYWOOD | CA | 91601 | |
| CAMERON HARTFORD | | 1959 BRIDGEPORT AVE | | | CLAREMONT | CA | 91711 | |
| Cameron P McColl | | 2404 White Horse Trail | | | Austin | TX | 78757 | |
| Cameron Robertson | | 2155 Lake Debra Drive | Apt. 813 | | Orlando | FL | 32835 | |
| CAMILA MARI CARDONA SANTIAGO | | VIA AVENTURA APTO 5402 | | | TRUJILLO ALTO | PR | 976 | |
| CAMILA N VELEZ ALVAREZ | URB ENCANTADA | RIO CRISTAL RD 19 | | | TRUJILLO ALTO | PR | 976 | |
| Camilla A Burdge | | 10755 Westbrook Drive | | | Orlando | FL | 32821 | |
| CAMILLE A SMITH | | 1806 HIGHWAY 9 WEST | | | SPIRIT LAKE | IA | 51360 | |
| CAMILLE ALLEN | | 425 LAPHAM FARM ROAD | | | PASOCAG | RI | 2859 | |
| CAMILLE FABERY DIANA | | URB VISTA AL MAR CALLE 8 B-1 | | | CATANO | PR | 919 | |
| CAMILLE L CORTES LOPEZ | | MALLORCA #63 SULTANA | | | MAYANGUEZ | PR | 680 | |
| CAMILLE STALLINGS | | 9028 N. ARRINGTON DRIVE | | | TUSCON | AZ | 85742 | |
| Camillia Roque | | 1500 Grant Ct | | | Hanover Park | IL | 60133 | |
| CAMPBELL CLEO | | 307 FIRST AVENUE SW | | | GLENBURNIE | MD | 21061 | |
| CAMPBELL KATHERINE S | | 11387 TURTLEBACK LANE | | | SAN DIEGO | CA | 92127 | |
| Campbell, Bill | JP Morgan Chase | 270 Park Avenue | 37th Floor | | New York | NY | 10017 | |
| Campbell, Bill | | | | | | | | |
| CAMPUS & CITY MAIL SERVICE | DBA MAIL MANAGER | 800 C LOUISVILLE STREET | | | STARKVILLE | MS | 39759-3724 | |
| CAMPUS BOOK & SUPPLY | | 112 SOUTH LINCOLN STREET | | | KENT | OH | 44240 | |
| CAMPUS BOOKSTORE | UNIVERSITY OF N CAROLINA | 1 UNIV HEIGHTS, HIGHSMITH CTR | | | ASHEVILLE | NC | 28804 | |
| CAMPUS BOOKSTORE | | 337 FOREST AVENUE | | | PORTLAND | ME | 4101 | |
| CAMPUS BOOKSTORE | | 1 UNIV HEIGHTS, HIGHSMITH CTR | | | ASHEVILLE | NC | 28804 | |
| CAMPUS DOCUMENT SYSTEMS | UNIVERSITY COPY CENTER | 16211 PARK TEN PLACE | | | HOUSTON | TX | 77084 | |
| CANADA COLLEGE BOOKSTORE | | 4200 FARM HILL BLVD | | | REDWOOD CITY | CA | 94061 | |
| CANADA SCIENCE & TECHNOLOGY MUSEUM | | BOX 9724 STATION T | | | OTTAWA | ON | K1G 5A3 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CANADIAN BROADCASTING CORPORATION | | CP / PO BOX 220 STATION A | | | TORONTO | ON | M5W 1B2 | Canada |
| CANADIAN MUSEUM OF CIVILIZATION LIBRARY | | 100 LAURIER STREET | | | GATINEAU | QC | K1A 0M8 | Canada |
| Canadian Rockies Public School | | 618 7th Avenue | | | Canmore | AB | T1W2H5 | Canada |
| Cancer League of Colorado | | PO Box 5373 | | | Englewood | CO | 80155 | |
| CANDACE CHRISTIANSEN | | 2045 ROUTE 23C | | | EAST JEWETT | NY | 12424-5522 | |
| Candace Fass | | 37 Tamarack Lane | | | Peabody | MA | 1960 | |
| Candace Finn | | 46 Maujer Street | #4 | | Brooklyn | NY | 11206 | |
| Candace Gentry | | 7276 Windridge Way | | | Brownsburg | IN | 46112 | |
| Candace Kavey | | 120 Rosewood Court | | | Kissimmee | FL | 34743 | |
| Candee A Fredericksen | | 514 3rd St Nw | | | Independence | IA | 50644 | |
| Candi Di Biase | | 116 Matteson Street | | | Fredonia | NY | 14063 | |
| Candice Buker | | 620 Mayfair Dr | | | Altamonte Spgs | FL | 32701 | |
| CANDIDA GILLIS | | 307 N POLK ST | | | MOSCOW | ID | 83843 | |
| CANDLEWICK PRESS | | 99 DOVER STREET | | | SOMERVILLE | MA | 2144 | |
| CANDUIT CONSULTING INC | | 28988 N WADE STREET | | | WAUCONDA | IL | 60084 | |
| Candyce Belanger | | 135 EL CAMINO REAL | | | TUSTIN | CA | 92780 | |
| CANE RIVER ART CORPORATION | | 919 PARKWAY DRIVE | | | NATCHITOCHES | LA | 71457-5533 | |
| Canizares, Susan | | | | | | | | |
| CANNON IN INC | | 950 DORMAN STREET | | | INDIANAPOLIS | IN | 46202 | |
| Cannon, Timothy | | | | | | | | |
| CANON BUSINESS SOLUTIONS INC | | 15004 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANON FINANCIAL SERVICES INC | | 158 GAITHER DRIVE | | | MOUNT LAUREL | NJ | 08054-1716 | |
| CANON FINANCIAL SERVICES INC | | PO BOX 4004 | | | CAROL STREAM | IL | 60197-4004 | |
| CANON FINANCIAL SERVICES INC | | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CANONGATE BOOKS LIMITED | | 14 HIGH STREET | | | EDINBURGH | | EH1 1TE | United Kingdom |
| CANTERBURY SCHOOL | | 101 ASPETUCK AVENUE | | | NEW MILFORD | CT | 6776 | |
| CANTOMEDIA | | SEVEN WOOD STREET | | | KATONAH | NY | 10536 | |
| Canton Public Schools | Accounts Payable | 4 Market Street | Suite 100 | | Canton | CT | 6019 | |
| CANTRELL KERRY | | 740 GOLDFINCH ROAD | | | MARSHFIELD | MO | 65706 | |
| Canyon | | | | | | | | |
| Canyon Capital Advisors, LLC | Scott Borenstein | 2000 Ave. of the Stars, 11th Fl. | | | Los Angeles | CA | 90067 | |
| CANYON COUNTY CLERK / IDAHO | C/O INSTATE CHILD SUPPORT BUREAU | 462 WASHINGTON STREET - RM W362 | | | INDIANAPOLIS | IN | 46204 | |
| CANYON PARTNERS | | | | | | | | |
| CAPAC COMMUNITY SCHOOLS | CAPAC JR- SR HIGH SCHOOL | 403 N GLASSFORD | | | CAPAC | MI | 48014 | |
| CAPAC COMMUNITY SCHOOLS | CAPAC MIDDLE SCHOOL | 403 N GLASSFORD | | | CAPAC | MI | 48014 | |
| CAPAC COMMUNITY SCHOOLS | CAPAC ELEMENTARY SCHOOL | 403 N GLASSFORD | | | CAPAC | MI | 48014 | |
| CAPARRA HILLS LLC | | P O BOX 9506 | | | SAN JUAN | PR | 00908-0506 | |
| Caparra Hills, Inc. | RE B7 Tabonuco Street | Roberto Gonzalez | PO Box 9506 | | San Juan | PR | 00908-0506 | |
| CAPAX GLOBAL LLC | | P O BOX 200955 | | | PITTSBURGH | PA | 15251-0955 | |
| CAPE COD COMPOSITORS INC | | 811 WASHINGTON STREET # 2 | | | PEMBROKE | MA | 02359-2333 | |
| CAPE COD SCRIVENERS COMPANY | C/O EUGENE THEROUX | 815 CONNECTICUT AVE | | | WASHINGTON | DC | 20006 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAPE HENLOPEN SCHOOL DISTRICT | ATTN AMANDA WAGNER | 1270 KINGS HWY | | | LEWES | DE | 19958 | |
| CAPEL & LAND LTD | | 29 WARDOUR ST | | | LONDON | | W1D 6PS | United Kingdom |
| CAPGEMINI US LLC | c/o BANK OF AMERICA | 98836 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| Capistrano Unified S.D. | Kim Lindley | 32951 Calle Perfecto | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| Capital Advisors Group | Benjamin K. Cambell | 29 Crafts Street | Chatham Center | Suite 270 | Newton | MA | 2458 | |
| CAPITAL ARCHITECTURAL SIGNS INC | | P O BOX 81782 | | | AUSTIN | TX | 78708-1782 | |
| CAPITAL AREA FOOD BANK OF TEXAS INC | | 8201 SOUTH CONGRESS AVENUE | ATTN VANESSA VELA | | AUSTIN | TX | 78745 | |
| CAPITAL CITY CONSULTING LLC | | 101 E COLLEGE AVE SUITE 303 | | | TALLAHASSEE | FL | 32301 | |
| CAPITAL CITY ECONOMIC DEV AUTHORITY | DBA CONNECTICUT CONVENTION CENTER | 100 COLUMBUS BLVD | | | HARTFORD | CT | 6106 | |
| CAPITAL CITY TECHNICAL CONSULTING INC | | 515 FIFTH STREET NE | | | WASHINGTON | DC | 20002-5243 | |
| CAPITAL CONTRACTORS INC | | 25049 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| CAPITAL DIST CNCL FOR THE SOCIAL STUDIES | ATTN GLORIA TOWLE-HILT | 210 STANFORD DR | | | SCHENECTADY | NY | 12303-5061 | |
| Capital Guardian Trust Company (U.S.) | Robert Neithart | 333 S. Hope St., 55th Fl. | | | Los Angeles | CA | 90071 | |
| CAPITAL INTELLECT INC | | 179 SOUTH STREET 2ND FLOOR | | | BOSTON | MA | 2111 | |
| CAPITAL MACHINERY SYSTEMS | | PO BOX 330 | | | PENDLETON | IN | 46064 | |
| CAPITAL OFFSET COMPANY INC | | 181 N MAIN STREET PO BOX 2824 | | | CONCORD | NH | 03302-2824 | |
| Capital One, F.S.B. | Remittance Processing | P.O. Box 70885 | | | Charlotte | NC | 28272-0885 | |
| CAPITAL REGION COUNCIL FOR THE SOCIAL | STUDIES | P O BOX 67041 | | | LINCOLN | NE | 68506 | |
| CAPITAL SPECTRUM & CSI | | PO BOX 143115 | | | AUSTIN | TX | 78714 | |
| CAPITAL UNIVERSITY | | 1 COLLEGE AND MAIN | | | COLUMBUS | OH | 43209 | |
| Capitol Corporate Services, In | | P.O. Box 1831 | | | AUSTIN | TX | 78767 | |
| CAPITOL HILL STRATEGIES INC | | 420 WATERFORD DRIVE | | | CARTERSVILLE | GA | 30120 | |
| Capitol Media Solutions | | 3340 Peachtree Road, NE | Suite 1050 | | Atlanta | GA | 30326 | |
| CAPITOL MEDIA SOLUTIONS LLC | ATTN JOHN T HRONCICH | 3340 PEACHTREE RD NE STE 1050 | | | ATLANTA | GA | 30326 | |
| CAPITOL REGION EDUCATION COUNCIL | | 111 CHARTER OAK AVENUE | | | HARTFORD | CT | 6106 | |
| CAPLAN COMMUNICATIONS LLC | | 1700 ROCKVILLE PIKE, STE 400 | | | ROCKVILLE | MD | 20852 | |
| CAPLAN REBEKAH | | 62 MAYFAIR COURT | | | ALAMO | CA | 94507 | |
| CAPLE KATHY | | 52 GARDEN STREET, APT 3 | | | CAMBRIDGE | MA | 2138 | |
| CAPPS LELON R | | 1724 PRESTWICK CIRCLE | | | LAWRENCE | KS | 66047-1813 | |
| CAPS GROUP ACQUISITION LLC | DBA HUDSON YARDS AND BLACK DOT | P O BOX 6704 | C/O ACCORD FINANCIAL INC | | GREENVILLE | SC | 29606 | |
| CAPSTAR RADIO OPERATING CO | DBA CLEARCHANNEL BROADCASTING | 5080 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CAPSTON GLOBAL LIBRARY LLC | HEINEMANN-RAINTREE LIBRARY | 1710 ROE CREST DRIVE | | | MANKATO | MN | 56003 | |
| CAPSTONE GLOBAL LIBRARY LTD | | HALLEY COURT, JORDAN HILL | | | OXFORD | | OX2 8EJ | United Kingdom |
| CAPSTONE PRESS INC | | P O BOX 1150 MI 55 | | | MINNEAPOLIS | MN | 55480-1150 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Capucine Chapman | | 9590 W. Chenango Avenue | | | Littleton | CO | 80123 | |
| CARA CANDAL | | 77 MARION STREET #207 | | | BROOKLINE | MA | 2446 | |
| Cara Llewellyn | | 11 Milford Street | Apartment #4 | | Boston | MA | 2118 | |
| Cara Mackay | | 287 Miller Street | | | Middleboro | MA | 2346 | |
| CARA MOSER | | 74 NORTH MAIN STREET | | | S DEERFIELD | MA | 1373 | |
| Cara Reid | | 267 E. Cottage st. | Apt 1 | | Dorchester | MA | 2125 | |
| CARA YEE | | 7 HEATHSIDE CRESCENT | | | HALIFAX | NS | B3S 1G3 | Canada |
| Carbon County SD #2 | Attn Carrie Craig | 122 Elm Street | | | Saratoga | WY | 82331 | |
| CARBONE LINDA | | 26104 CHERRY BLOSSOM COURT | | | LAWRENCEVILLE | NJ | 8648 | |
| CARCANET PRESS | | 30 CROSS ST, 4TH FL ALLIANCE HSE | | | MANCHESTER | | MC 7AQ | United Kingdom |
| CARCANET PRESS LIMITED | | 30 CROSS STREET | 4TH FLOOR ALLIANCE HOUSE | | MANCHESTER | | M2 7AO | United Kingdom |
| CARDON NANETTE | INFORMATION RETRIEVAL & INDEXING SERVICE | 2181 NW GLISAN ST #302 | | | PORTLAND | OR | 97210 | |
| CARE SERVICES INC | | 602 S 188TH AVENUE | | | ELKHORN | NE | 68022 | |
| CARE SERVICES INC | | 602 S 188TH AVENUE | MICHAEL CAROTTA | | ELKHORN | NE | 68022-5644 | |
| CARECALL INC | | 200 14TH AVENUE EAST | | | SARTELL | MN | 56377 | |
| CAREERBUILDER.COM | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CAREW INTERNATIONAL | | P O BOX 706149 | | | CINCINNATI | OH | 45270 | |
| CAREY A MILLER | | 4326 CLAYMILL COURT | | | HILLARD | OH | 43026 | |
| Carey Catherine Lewis | | 0n583 Bowdish Drive | | | Geneva | IL | 60134 | |
| CAREY JOHN A | | PO BOX 585 | | | DENNIS | MA | 2638 | |
| Carey L Adams | | 34257 Tangueray Drive | | | Grayslake | IL | 60030 | |
| Carey Miller | | 4326 Claymill Court | | | Hilliard | OH | 43026 | |
| CAREY-MY CHAUFFEUR LIMOUSINE | | P O BOX 631446 | | | BALTIMORE | MD | 21263 | |
| CARIBBEAN CONSOLIDATED SCHOOLS INC | COMMONWEALTH-PARKVILLE SCHOOL | P O BOX 70177 | | | SAN JUAN | PR | 00936-8177 | |
| CARIBE HILTON | LOS ROSALES STREET | SAN GERONIMO GROUNDS | | | SAN JUAN | PR | 901 | |
| CARIBO COLLEGE BKSTORE | ACCOUNTS PAYABLE | P O BOX 3010 | | | KAMLOOPS | BC | V2C 5N3 | Canada |
| Carie A Meyer | | 32 Norman St | | | Aston | PA | 19014 | |
| Carissa Low | | 1070 Grandys Ln | Apt 114 | | Lewisville | TX | 75077 | |
| Carissa Ray | | 330 Communipaw Ave. | Apt. 2 | | Jersey City | NJ | 7304 | |
| Carissa Scrogham | | 3910 Planewood Drive | | | Indianapolis | IN | 46235 | |
| CARL ANDERSON | | 315 15TH STREET | | | BROOKLYN | NY | 11215 | |
| Carl Anderson | | 7832 South Branch | | | Monclova | OH | 43542 | |
| Carl Bennett | | 20 Hickory Lane | Box 224 | | Johnson | NY | 10933 | |
| Carl Broyles | | 3810 West Highway 47 | | | Troy | MO | 63379 | |
| Carl Desimone Jr | | 19 Searidge Dr. | | | Saunderstown | RI | 2874 | |
| CARL E SOLWAY | CARL SOLWAY GALLERY INC | 424 FINDLAY STREET | | | CINCINNATI | OH | 45214 | |
| Carl Gatton | | 4207 Stone Meadow Drive | | | Hamilton | OH | 45011 | |
| CARL KOCH | | 3382 EAST AVE S | | | LA CROSSE | WI | 54601-7208 | |
| Carl L Cudworth | | 112 Mission Tejas St. | | | George Town | TX | 78628 | |
| Carl Lichenstein | | 286 Chestnut Ave | # 4 | | Jamaica Plain | MA | 2130 | |
| CARL MARK SWIFT | | 5019 PEACHTREE ST | | | VALDOSTA | GA | 31605 | |
| Carl S Headley | | 22 Westwind Court | | | Seneca | SC | 29672 | |
| CARL SANDBURG FAMILY TRST | | PO BX 2714 72 PATTON AVE | PHILIP G CARSON ESQ | ADAMS HENDON CARSON PA | ASHEVILLE | NC | 28801 | |
| Carl Saslow | | 155 Hillcrest Road | | | Needham | MA | 2492 | |
| CARL URBANIA | DBA CJU ADVISORS LLC | 40 MERRY LANE | | | WESTON | CT | 6883 | |
| CARL ZIMMER | | 115 UNION STREET | | | GUILFORD | CT | 6437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARLA B OHM | | 9514 HASCALL ST | | | OMAHA | NE | 68124 | |
| CARLA BUERKLE | | 545 S SECOND ST | | | BELLAIRE | TX | 77401 | |
| Carla D Sanfilipp | | 3S650 Lorraine Ave | | | Warrenville | IL | 60555 | |
| Carla Danielsson | | 2224 Mountain Drive | | | Abbotsford | BC | V3G1E2 | Canada |
| Carla Deutsch | | 14 Hempstead Lane | | | Stafford | VA | 22554 | |
| Carla F. Gray | | 40 Gartland St. | #3 | | Jamaica Plain | MA | 2130 | |
| CARLA FRAZIER | | 13605 3RD AVE NE | | | BRADENTON | FL | 34212 | |
| CARLA J ROSEN-VACHER | | 5 RUE DES CHAMPS | | | WALDBREDIMUS LUXEMBOURG | | L-5465 | Luxembourg |
| CARLA JOHNSON | | 7529 ROSEWIND DR | | | PLAINFIELD | IL | 60544 | |
| Carla Lowery | | 6151 Mandie Lane | | | Milton | FL | 32570 | |
| CARLA MAMWALI SERPELL | | 2217 STUART STREET APT A | | | BERKELEY | CA | 94705 | |
| CARLA PEREZ ALVARADO | | MSC 482 STE 112, 100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 926 | |
| CARLA REED | THE ESTATE OF LEILA VENNEWITZ | 110-12268 224 STREET | | | MAPLE RIDGE | BC | V2X 6B8 | Canada |
| CARLA ROBINSON | | 5103 THUNDERBIRD TRAIL | | | GRANBURY | TX | 76049 | |
| Carla Shiflet | | 5606 Jim Hogg | Apt. 4 | | Austin | TX | 78756 | |
| Carla Small | | 8818 Carriage Dr | | | San Antonio | TX | 78217 | |
| Carla Thompson | | 21 Ashland Street | Apt. 1 | | Malden | MA | 2148 | |
| CARLA WESTPHAL & ASSOCIATES INC | | 10821 FOREST LAKE CT | | | INDIANAPOLIS | IN | 46278 | |
| CARLEEN A WILSON | | 2 WHITE TAIL LN | | | PENN YEN | NY | 14527 | |
| Carlen W Coon | | 2030 Ashberry Trl | | | Georgetown | TX | 78626 | |
| Carlie Dos Santos | | 1704 Ridgemont Drive | | | Austin | TX | 78723-2636 | |
| CARLIN PATRICIA HAMILTON | | 2010 SUMMERBROOK DRIVE | | | CONWAY | AR | 72034 | |
| CARLISLE & COMPANY | | 521 FIFTH AVENUE SUITE 2600 | | | NEW YORK | NY | 10036 | |
| CARLOS A LOPEZ | | 2213 SOLDADO CRUZ ST APT 5 | | | SAN JUAN | PR | 913 | |
| Carlos A. Miranda | | 5748 Stevens Forest Rd | Apt 33 | | Columbia | MD | 21045 | |
| CARLOS BALAGUER | AVE EL ESPINO PJE-10 OTE - CASA # 2 | PJE F NORTE URB MADRESELVA 2 | | | ANTIGUO CUSCATLAN LA LIBERTAD | | | El Salvador |
| CARLOS DANIEL CARBONERA JIMENEZ | | AVENTURA APT # 6208 ENCANTADA | | | TRUJILLO ALTO | PR | 976 | |
| CARLOS E CALVO | | 137 MALDEN STREET | | | MALDEN | MA | 2149 | |
| CARLOS EDUARDO VALENTINE SAUCEDA | | COLONIA CENTROAMERICANA | | | TEGUCIGALPA | | 504 | Honduras |
| CARLOS G PRADO | | PO BOX 105 STN MAIN | | | KINGSTON | ON | K7L 4V6 | Canada |
| Carlos Hernandez | | 909 Washington Cove Way | | | Indianapolis | IN | 46229 | |
| Carlos J Lopez | | 14670 SW 132nd Ct | | | Miami | FL | 33186 | |
| CARLOS J OLIVIO DELGADO | | P O BOX 179 | | | LAS PIEDRAS | PR | 771 | |
| CARLOS LOPEZ-BARILLAS | | 3 LATITUDE APTS, 77-A MANOR RD | | | LONDON | | N16 5NZ | United Kingdom |
| CARLOS MANUEL APARICIO BASURTO | ATTN EDITORIAL AVANTE SA | LUIS GONZALES OBREGON NO 9 | | | COL CENTRO MEXICO DF | | 6020 | Mexico |
| CARLOS MURCIANO GONZALEZ | | CALLE VIRGEN DE LA MONJIA 2-4-3 | | | MADRID | | 28027 | Spain |
| CARLOS PAGAN RIVERA | | CALLE B 130 URB LA VEGA | | | VILLALBA | PR | 766 | |
| CARLOS R MELENDEZ MARTINEZ | | P O BOX 40550 | | | SAN JUAN | PR | 00940-0550 | |
| CARLOS ROSARIO INTERNATIONAL PUBLIC | LAUREL ANDERSON | 1100 HARVARD STREET NW | | | WASHINGTON | DC | 20009 | |
| CARLOS ROSARIO INTERNATIONAL PUBLIC | CHARTER SCHOOL | 1100 HARVARD STREET NW | | | WASHINGTON | DC | 20009 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carlos Santana | | 3175 Longwood Lane | Apt 203 | | Aurora | IL | 60502 | |
| CARLOS ULIBARRI | | 1402 DAKOTA NE | | | ALBUQUERQUE | NM | 87110 | |
| Carlos Valencia | | 122 Commerce St. | | | Hawthorne | NY | 10503 | |
| Carloyn Amussen | | 20 LONGWOOD DR | | | WESTWOOD | MA | 2098 | |
| CARLSBAD AIRPORT SELF STORAGE | | 1910 PALOMAR OAKS WAY | | | CARLSBAD | CA | 92008 | |
| CARLSMITH BALL LLP | | P O BOX 656 ASB TOWER | | | HONOLULU | HI | 96809 | |
| Carlsmith Ball LLP | | | | | | | | |
| Carlson, Russell | | | | | | | | |
| CARLSON-VOILES POLLY | | 14615 MOOSE LAKE ROAD | | | ELY | MN | 55731 | |
| CARLTON PUBLISHING GROUP | ATTN DEBBIE BISHOP | 20 MORTIMER STREET | | | LONDON | | W1T 3JW | United Kingdom |
| Carly Gramer | | 602 S. Hampton Ave | | | Orlando | FL | 32803 | |
| CARLYN IVERSON | | 1775 WALNUT LN | | | EAGAN | MN | 55122 | |
| Carlyn Morais | | 6265 Sandyside Dr S | Apt H | | Indianapolis | IN | 46268 | |
| CARLYN TUCKER | | 8420 S KIMBARK | | | CHICAGO | IL | 60619 | |
| Carlynn OBrien | | 4031 North Park Street | | | Westmont | IL | 60559 | |
| Carmel Catholic High School | Attn Jen Burkkhalter | One Carmel Parkway | | | Mundelein | IL | 60060 | |
| Carmel M Kitsakos | | 11 High Ridge Road | | | Topsfield | MA | 1983 | |
| Carmelline Casaletto | | 1506 W Catalpa Lane | | | Mount Prospect | IL | 60056 | |
| CARMELO TORRES ORTIZ | | P O BOX 687 | | | OROCOVIS | PR | 720 | |
| CARMEN A ROLDAN MEDINA | | URB PALMAS PANTATION 90 GREEN ST | | | HUMACAO | PR | 971 | |
| CARMEN A TORRES RODRIGUEZ | | P O BOX 2466 | | | COAMO | PR | 769 | |
| Carmen Chacon | | 831 Beacon Street | Suite 170 | | Newton | MA | 2459 | |
| CARMEN CINTRON DE ESREVES | | CALLE #6 A58 PRADERA | | | TOA BAJA | PR | 949 | |
| Carmen Diaz | | 929 East 8560 South | | | Sandy | UT | 84094 | |
| Carmen Dominguez | | 203 Eldridge Street | | | Sugar Land | TX | 77478 | |
| CARMEN FARINA | | 29 TIFFANY PLACE PH3 | | | BROOKLYN | NY | 11231 | |
| Carmen Farina | | 602 Willow Glen | | | Addison | IL | 60101 | |
| CARMEN GLADYS MARRERO VELEZ | | HC02 BOX 7048 | | | CIALES | PR | 638 | |
| CARMEN GONZALEZ RIVERA | | P O BOX38 | | | AIBONITO | PR | 705 | |
| CARMEN I RIVERA AYALA | | 860 CARR 175 APT 1401 | SENDEROS DEL RIO | | SAN JUAN | PR | 00926-8249 | |
| CARMEN LOMAS GARZA | | 315 HARVARD STREET | | | SAN FRANCISCO | CA | 94134 | |
| CARMEN M LARA COTTO | | COND SKY TOWER I APT 11A | | | SAN JUAN | PR | 926 | |
| CARMEN MORAIS | | 421 HUDSON ST #416 | | | NEW YORK | NY | 10014 | |
| CARMEN POWERS | | 202 WHISTLE STOP ROAD | | | PITTSFORD | NY | 14534 | |
| CARMEN SKERRETT LLANOS | | P O BOX 71325 STE 34 | | | SAN JUAN | PR | 00936-8425 | |
| Carmen Torres | | Calle del Parque #171 | Apt 3-A | | San Juan | PR | 911 | |
| CARMENZA CESPEDES | | 31-41 93RD ST | | | EAST ELMHURST | NY | 11369 | |
| CARMI WHITE CUSD #5 | | 301 W MAIN STREET | | | CARMI | IL | 62821 | |
| Carmine Fantasia | | 6843 W. Hobart | | | Chicago | IL | 60631 | |
| CARNEGIE ENDOWMENT FOR INTERNATIONA | CE | 1779 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | |
| CARNEGIE FOUNDATION FOR THE | ADVANCEMENT OF TEACHING | 51 VISTA LANE | | | STANFORD | CA | 94305 | |
| CARNEGIE HALL SOCIETY INC | | 881 SEVENTH AVE, 7TH FL | ATTN TYLER ARMSTRONG | | NEW YORK | NY | 10019 | |
| CARNEGIE LIBRARY OF PITTSBURGH | PITTSBURGH PHOTO LIBRARY | 4400 FORBES AVE | | | PITTSBURGH | PA | 15213 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARNEGIE MELLON UNIV BOOKSTORE | RETAIL RECEIVING DOCK 8 | 6555 PENN AVENUE | | | PITTSBURGH | PA | 15206 | |
| CARNEGIE MUSEUMS OF PITTSBURGH | | 4400 FORBES AVE | | | PITTSBURGH | PA | 15213 | |
| CARNEGIE-MELLON UNIVERSITY | | P O BOX 604 | C/O THE PERMISSIONS COMPANY | | MT POCONO | PA | 18344 | |
| Carnegies Cafe and Catering | | 400 7th North Street | | | Liverpool | NY | 13088 | |
| CARNINE DOUGLAS | | 5455 SARATOGA ST | | | EUGENE | OR | 97405 | |
| CARNINE LINDA M | | 5455 SARATOGA ST | | | EUGENE | OR | 97405 | |
| Carol A Baker | | 3113 Antheo Court | | | Murrysville | PA | 15668 | |
| Carol A Rohrabaugh | | 1176 Taylor St | | | Northbrook | IL | 60062 | |
| Carol A. Brown | | 6859 Boardwalk Dr. | | | Granite Bay | CA | 95746 | |
| Carol A. Lewis, CFP, CCM | | 5674 S. Yampa Street | | | Aurora | CO | 80015 | |
| Carol Abbey | | 18501 River Timber Dr | | | Del Valle | TX | 78617 | |
| CAROL ABEYTA | | 3903 SUNDOWN ROAD | | | DELTA | CO | 81416 | |
| CAROL ALEXANDER | | 233 EAST 69 STREET | APT 3N | | NEW YORK | NY | 10021 | |
| Carol Anderson | | 697 Buena Vista Ave | | | Ormond Beach | FL | 32174 | |
| CAROL ANN GRANDY | | 1689 UNION CROSS ROAD | | | KERNERSVILLE | NC | 27284 | |
| CAROL ANN OSTWALD | | 31510 GERMAINE LANE | | | WESTLAKE VLG | CA | 91361 | |
| CAROL ANN PRATER | | 1325 HOWARD AVE | | | BURLINGGAME | CA | 94010 | |
| CAROL AVERY | | 1104 AMY LANE | | | LANCASTER | PA | 17601 | |
| Carol B Gilbert | | 34 Mystic Way South | | | Burlington | NJ | 8016 | |
| CAROL B HILLMAN | | 23 GLENDALE ROAD | | | HARRISON | NY | 10528 | |
| CAROL B JENKINS | | 22 MAGNOLIA ROAD | | | MILTON | MA | 2186 | |
| CAROL BANCROFT AND FRIENDS | | PO BOX 2030 | | | DANBURY | CT | 6813 | |
| CAROL BOOTH OLSON | | 64 CAROL LAKE | | | IRVINE | CA | 92614 | |
| CAROL BRIGHTMAN | | BOX 86 | | | WALPOLE | ME | 4573 | |
| Carol Burket | | 709 Farnell Lane | | | Mobile | AL | 36606 | |
| Carol Cahill | | 6829 Bittersweet Lane | | | Orlando | FL | 32819 | |
| Carol Casarjian | | 11778 Semillion Blvd. | | | San Diego | CA | 92131 | |
| Carol Case | | 30 Marshall Terrace | | | Wayland | MA | 1778 | |
| CAROL CHU | | 9 MARLBOROUGH ST #41 | | | BOSTON | MA | 2116 | |
| Carol Chu | | 54 Lancaster Terrace | #3 | | Brookline | MA | 2446 | |
| Carol Craig | | 14th Fairway Ct. #2 | | | Morgantown | WV | 26508 | |
| CAROL CRISTINE SCAVO-TOVANI | | 7033 S ONEIDA CR | | | CENTENNIAL | CO | 80112 | |
| CAROL CULLAR | | 1345 SIMPSON DRIVE | | | EAGLE PASS | TX | 78852 | |
| CAROL D WENSTRAND | | 13357 S BLYTHE AVE | | | CARUTHERS | CA | 93609 | |
| Carol DAlise | | 17844 Townline Road | | | Minnetonka | MN | 55345 | |
| CAROL ELLIOTT | | 710 62ND STREET | | | DOWNERS GROVE | IL | 60516 | |
| CAROL F BUCHMAN | | 1301 N COURTHOUSE ROAD # 716 | | | ARLINGTON | VA | 22201 | |
| CAROL F MCDANIEL | | 3805 SEMINOLE PLACE | | | CARROLLTON | TX | 75007 | |
| CAROL FINEBERG | | 595 WEST END AVE | | | NEW YORK | NY | 10024 | |
| CAROL FUEGI | | P O BOX 1938 | | | POINT ROBERTS | WA | 98281 | |
| CAROL FUHLER | | 4730 HEMINGWAY DR | | | AMES | IA | 50014-6714 | |
| CAROL GILLES | | 2251 CONCORDIA | | | COLUMBIA | MO | 65203 | |
| CAROL GOLDENBERG ROSEN | | 414 WOODWARD ST | | | WABAN | MA | 02468-1523 | |
| CAROL H DEBOLD | | 25 RAYNOR RD | | | SUDBURY | MA | 1776 | |
| Carol Han | | 1693 S. Sycamore | | | Des Plaines | IL | 60018 | |
| CAROL J DESANTI | | PO BOX 631 | | | LEVERETT | MA | 1054 | |
| CAROL JAGO LLC | | 1843 W ERIE ST, #2 | | | CHICAGO | IL | 60622 | |
| CAROL JAGO LLC | | 1843 W ERIE ST | | | CHICAGO | IL | 60622 | |
| CAROL K WOODWORTH | | 407 POND ST | | | JAMAICA PLAIN | MA | 2130 | |
| CAROL KENDALL | | 9 JOFFRE AVENUE | | | SOUTH HADLEY | MA | 1075 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carol L Rozier | | 119 S. Moulton St | | | Perryville | MO | 63775 | |
| CAROL L TORRES | | URB VALLE DE ANDALUCIA #3430 | | | PONCE | PR | 728 | |
| CAROL LEE RHUE | | 14 BASIL WAY APT 5 | | | BLOOMINGTON | IL | 61704 | |
| CAROL LERNER | | 5834 SOUTH HARPER AVENUE | | | CHICAGO | IL | 60637 | |
| Carol Lund | | 1414 N Washington Ave | | | Batavia | IL | 60510 | |
| CAROL LYONS | | 18 TURNBERRY WAY | | | BLUFFTON | SC | 29910 | |
| CAROL M BUNCH | | 854 N 350TH PLACE | | | QUINCY | IL | 62305 | |
| Carol M Madej | | 857 Braintree Lane | | | Bartlett | IL | 60103 | |
| Carol M Osiecki | | 150 West High Street | | | Avon | MA | 2322 | |
| CAROL MACINA | | 310 SPRING AVENUE | | | RIDGEWOOD | NJ | 7450 | |
| CAROL MANN LITERARY AGENCY | | 55 FIFTH AVENUE | | | NEW YORK | NY | 10003 | |
| CAROL MARTIN | | 505 SILVERETTE | | | HELENA | MT | 59601 | |
| CAROL MCFARLAND | | 3371 JARRELL RIDGE RD | | | CLARKSVILLE | TN | 37043 | |
| Carol Merrigan | | 7 Puritan Rd. | | | Marblehead | MA | 1945 | |
| Carol Miller | | 2024 Garwood Dr | | | Orlando | FL | 32822 | |
| Carol Newman | | 65 Strathmore Road | Apt 37 | | Brighton | MA | 2135 | |
| CAROL OTTOLENGHI | | 442 CRANDALL DRIVE | | | WORTHINGTON | OH | 43085 | |
| Carol Pearson | | 4904 S. Tujunga | | | Springfield | MO | 65810 | |
| CAROL PLUM UCCI | | 101 E ARLINGTON AVENUE | | | LINWOOD | NJ | 8221 | |
| CAROL R MILLER | | 1412 DITMAS AVENUE | | | BROOKLYN | NY | 11226 | |
| CAROL R WATTS | | 1011 3RD AVE | | | ARDMORE | OK | 73401 | |
| Carol Rohrabaugh | | 1176 Taylor St | | | Northbrook | IL | 60062 | |
| CAROL ROSEGG | DBA CAROL ROSEGG PHOTOGRAPHY | 119 WEST 23RD STREET # 509 | | | NEW YORK CITY | NY | 10011 | |
| Carol Rozier | | 119 S. Moulton St | | | Perryville | MO | 63775 | |
| CAROL S FRAPPOLLI | | 2610 GLENCOE CIRCLE | | | WOODSTOCK | MD | 21163 | |
| CAROL SCHANCHE | | 304 ARBOURS DR | | | SAVOY | IL | 61874 | |
| Carol Scott | | 4670 S. Scot Dr. | | | New Berlin | WI | 53151 | |
| CAROL SIMOWITZ PHOTOGRAPHY | | 16 CAZNEAU ST | | | SAUSALITO | CA | 94965-1802 | |
| Carol Slatter | | 750 Salisbury Way | | | Copley | OH | 44321 | |
| Carol Stamm | | 3920 Mystic Valley Pkwy. #524 | | | Medford | MA | 2155 | |
| Carol Steven | | 1394 Devon Road | | | Oakville | ON | L6J 2M1 | Canada |
| CAROL THURMAN INTERIORS | DBA OH! OCCASIONS | P O BOX 28191 | | | ATLANTA | GA | 30358 | |
| CAROL TOMLINSON | | 512-A WORTHINGTON DRIVE | | | CHARLOTTESVILLE | VA | 22903 | |
| Carol Trammel | | 1003 Payne Ave | | | Austin | TX | 78757 | |
| CAROL VALENTA | | 1876 CLOVER RIDGE CT | | | CHESTERFIELD | MO | 63017 | |
| Carol Whalen | | 93 Earle Street | | | Norwood | MA | 2062 | |
| Carolann Shindelar | | 240 Fox Hunt Trail | | | Barrington | IL | 60010 | |
| CAROLE ADLER | | 7041 N CATHEDRAL ROCK PLACE | | | TUCSON | AZ | 85718 | |
| CAROLE BERGLIE | THE LITERARY ESTATE OF MAY SWENSON | PO BOX 64 | | | SEA CLIFF | NY | 11579 | |
| Carole Billingham | | 294 So. Buchanan Circle | | | Louisville | CO | 80027 | |
| CAROLE EDELSKY | | 5427 E FRANCISCO LOOP | | | TUCSON | AZ | 85712 | |
| CAROLE ESTBY DAGG | | 1819 RUCKER AVENUE | | | EVERETT | WA | 98201 | |
| CAROLE M JONES | | 132 KINGS CREST LANE | | | PELHAM | AL | 35124 | |
| Carole M. Heath | | 42 PEARL STREET | | | Plymouth | MA | 2360 | |
| CAROLE MILLER | | 1998 FERNDALE RD | GORDON POINT TERRACES #4 | | VICTORIA | BC | V8N 2Y6 | Canada |
| Carole Palmer | | 45 Pine Tree Lane | | | Burr Ridge | IL | 60527 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Carole R Blake | | P.O. Box 917242 | 2822 Candela Court | | Longwood | FL | 32791 | |
| Carole Rollins | | 59 Lowell Street | | | Andover | MA | 1810 | |
| CAROLE STICE | | 145 HARPETH TRACE | | | NASHVILLE | TN | 37221 | |
| CAROLE SWEENEY | | 7 WINDMILL TERRACE | BRIGHTON | | East Sussex | | BN2 9NZ | United Kingdom |
| Carole Vanacore Shaffer | | 37071 Contra Costa Ave | | | Fremont | CA | 94536 | |
| Carole Wicklander | | 1722 Warwick Ct | | | Wheaton | IL | 60189 | |
| CAROLINA HANDLING LLC | | P.O. BOX 890352 | | | CHARLOTTE | NC | 28289-0352 | |
| CAROLINA OTINIANO DE VIDAL | | CALLE LOS AGRICOLAS V-20 | | | LIMA | Cajamarca | | Peru |
| CAROLINA TESOL | C/O CONNIE BANKS | 205 HARVEST LANE | | | BOILING SPRINGS | SC | 29316 | |
| CAROLINE ALEXANDER | | TRUE FARM | | | HOLDERNESS | NH | 3245 | |
| CAROLINE ARNOLD | | 10353 ROSSBURY PLACE | | | LOS ANGELES | CA | 90064 | |
| Caroline C Smith | | 2843 Northwood Blvd | | | Winter Park | FL | 32789 | |
| CAROLINE CERVENY | | 557 DOVE TERRACE WEST | | | OLDSMAR | FL | 34677 | |
| Caroline Frasier | | 430 S 5th St | | | DeKalb | IL | 60115 | |
| CAROLINE LINSE | | 18 CHADWICK STREET | | | BELFAST | | BT9 7FB | United Kingdom |
| Caroline Litwack | | 79 Winslow Ave | Apt 1 | | Somerville | MA | 2144 | |
| CAROLINE MAUNEY | | 655 FOX POND DR | | | MOUNT PLEASANT | SC | 29464 | |
| CAROLINE MILEY | | 6 ANDERSON STREET | | | HELDELBERG MELBOURNE | | | Australia |
| CAROLINE NEALE | | 94 SCENIC CRESCENT | | | ELTHAM NORTH | Victoria | 3093 | Australia |
| CAROLINE POMRINK | | 5801 MEDIA STREET | | | PHILADELPHIA | PA | 19154 | |
| Caroline Prather | | 1350 Neptune Road | | | Kissimmee | FL | 34744 | |
| CAROLINE S ARNOLD | | 10353 ROSSBURY PLACE | | | LOS ANGELES | CA | 90064 | |
| Caroline Stack | | 11 Olofson Street | | | Braintree | MA | 2184 | |
| CAROLJEAN WILLIE | | 411 EDMUND AVENUE | | | PATERSON | NJ | 7502 | |
| CAROLRHODA BOOKS INC | | 241 FIRST AVENUE NORTH | | | MINNEAPOLIS | MN | 55401-2801 | |
| Carolyn A Jones | | 19 HALL AV | | | NASHUA | NH | 03064-2140 | |
| Carolyn Amussen | | 20 LONGWOOD DR | | | WESTWOOD | MA | 2098 | |
| Carolyn Auwers Tatarian | | 21 East Ridge Way | | | Norwell | MA | 02061-1415 | |
| CAROLYN BOIARSKY | | 8 VINE ST | | | HAMMOND | IN | 46324-1006 | |
| CAROLYN BURKE | | 2602 E COVENANTER DR | | | BLOOMINGTON | IN | 47401 | |
| CAROLYN C LUXTON | | 517 GREENE RIDGE ROAD | | | HENRICO | VA | 23229 | |
| Carolyn Clougherty | | 1100 Liberty Street | | | Braintree | MA | 2184 | |
| Carolyn Crawford | | 2227 South 21st | | | Broadview | IL | 60155 | |
| Carolyn Ellefson | | 11345 Middletown Lane | | | Huntley | IL | 60142 | |
| CAROLYN ELLIOTT | | 19545 GARDEN LAKE CT | | | BATON ROUGE | LA | 70810 | |
| CAROLYN FRANK | | 1508 IDAHO AVENUE | | | SANTA MONICA | CA | 90403 | |
| Carolyn Galeas | | 69 Charger Street | | | Revere | MA | 2151 | |
| CAROLYN GRODMAN | | 15 WEBSTER PLACE | | | PORT CHESTER | NY | 10573 | |
| Carolyn Ingalls | | 60 PLEASANT STREET #1 | | | CAMBRIDGE | MA | 2139 | |
| Carolyn J Curtis | | 1402 So 55th St | | | Philadelphia | PA | 19143 | |
| Carolyn J. Naczas | | 216 MAIN ST | | | MELROSE | MA | 2176 | |
| Carolyn J. Simmons | | 5765 S. Jamaica Way | | | Englewood | CO | 80111 | |
| CAROLYN JEAN STAUDT | | 70 LAWSBROOK RD | | | CONCORD | MA | 1742 | |
| CAROLYN KESSLER | | 8103 NORTH HOLW 307 | | | SAN ANTONIO | TX | 78240 | |
| CAROLYN LESSER | | 8803 WRENWOOD LANE | | | SAINT LOUIS | MO | 63144 | |
| CAROLYN M BIEGERT | | 5848 ROYAL RIDGE DRIVE | | | SAN ANTONIO | TX | 78239 | |
| Carolyn Oldani | | 1197 Maritime Lane | | | Roach | MO | 65787 | |
| CAROLYN P MCCONNELL | | 9026 CRAWFORD AVENUE | | | SKOKIE | IL | 60076 | |
| Carolyn Pestritto | | 4097 EL BOSQUE DRIVE | | | PEBBLE BEACH | CA | 93953 | |
| Carolyn Porter | | 38923 Country Circle | | | Farmington Hills | MI | 48331 | |
| Carolyn Potts | | 88 Waban Park | | | Newton | MA | 2458 | |
| Carolyn R Davis | | 109 Creekbend Rd | Apt D | | Natchez | MS | 39120 | |
| CAROLYN S SOTO | | 43 THE CRESCENT | | | BERKELEY | CA | 94708 | |
| Carolyn Shute | | 463 Washington | | | Dedham | MA | 2026 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CAROLYN SPAHT | | 2501 WISCONSIN AVENUE NW APT 305 | | | WASHINGTON | DC | 20009 | |
| CAROLYN SWAYZE LITERARY AGENCY LTD | | WRPO BOX 39588 | | | WHITE ROCK | BC | V4B 5L6 | Canada |
| Carolyn Turnbaugh | | 11 Markleville Lane | | | Westfield | IN | 46074 | |
| Carolynn Archer | | 160 Boylston Street | Apt 2254 | | Chestnut Hill | MA | 2467 | |
| CAROLYNN MORTON | | 3708 CHAPIN COURT | | | FORT WORTH | TX | 76116 | |
| CARON & BLETZER LLC | | 51 CHURCH ST P O BOX 668 | | | KINGSTON | NH | 3848 | |
| CAROUSEL INDUSTRIES OF NORTH AMERIC | | P O BOX 849084 | | | BOSTON | MA | 02284-9084 | |
| CAROUSEL INDUSTRIES OF NORTH AMERICA INC | | P O BOX 849084 | | | BOSTON | MA | 02284-9084 | |
| CARPENTER NANCY | | 442 3RD STREET # 2 | | | BROOKLYN | NY | 11215 | |
| CARRERA HANLEY TERESA | | 40 PRISCILLA ROAD | | | CHESTNUT HILL | MA | 2467 | |
| CARRICK CAROL | | BOX 351 | | | WEST TISBURY | MA | 2575 | |
| CARRICK CAROL H | | BOX 351 | | | WEST TISBURY | MA | 2575 | |
| CARRICK PAUL | | 61 BROOKLINE AVENUE #409 | | | BOSTON | MA | 2215 | |
| CARRIE BACHMAN LLC | | 29 BYRON ROAD | | | SHORT HILLS | NJ | 7078 | |
| Carrie Beasley | | 159 Golfview Drive | | | Glendale Heights | IL | 60139 | |
| CARRIE COSTELLO BARBOSA | | P O BOX 418 | | | JACKSON | NH | 3846 | |
| CARRIE E GARCIA | | 2004 UNIVERSITY DRIVE | | | ORLANDO | FL | 32804 | |
| CARRIE EKEY | | 13990 TURNBERRY COURT | | | BROOMFIELD | CO | 80023 | |
| CARRIE GENTRY | | P O BOX 204 | | | ANTLERS | OK | 74523 | |
| Carrie Hartland | | 1633 E. Park Avenue | | | Gilbert | AZ | 85234 | |
| Carrie Jeffers | | 1933 Breman Lane | | | Indpls | IN | 46229 | |
| Carrie Johannsen | | 44 W 465 IC Trail | | | Maple Park | IL | 60151 | |
| Carrie Jones | | 17916 Turkey Trot Trail | | | Dripping Springs | TX | 78620 | |
| Carrie Pillsbury | | 257 Fox Chase Dr N | | | Oswego | IL | 60543 | |
| CARRIE W RHODES | | 1276 MONROE DR NE | | | ATLANTA | GA | 30306 | |
| CARRIER CORPORATION | | PO BOX 93844 | | | CHICAGO | IL | 60673 | |
| Carrington Communications | | 2945 Bouffard Road | | | LASALLE | ON | N9H1W4 | Canada |
| CARROLL COUNTY BOARD OF EDUCATION | | 164 INDEPENDENCE DRIVE | | | CARROLLTON | GA | 30116 | |
| CARROLL KATHLEEN SULLIVAN | | 18 RIDGEDALE ROAD | | | FAIRFIELD | CT | 6824 | |
| CARROLL MARGARET A | | 221 W 82ND STREET #2G | | | NEW YORK | NY | 10024 | |
| CARROLLTON COMMUNITY USD 1 | | 702 FIFTH STREET | | | CARROLLTON | IL | 62016 | |
| CARROLLTON FARMERS BRANCH ISD | ATTN CAROL MARKS | 1445 N PERRY RD | | | CARROLLTON | TX | 75011 | |
| CARROLLTON -FARMERS BRANCH ISD | | PO BOX 110611 | | | CARROLLTON | TX | 75011 | |
| CARSON MARY KAY | | 4308 LEEPER STREET | | | CINCINNATI | OH | 45223 | |
| CARSON-DELLOSA PUBLISHING LLC | | 7027 ALBERT PICK RD 3RD FL | | | GREENSBORO | NC | 27409 | |
| CARTER G WOODSON SCHOOL | A/P | 437 GOLDFLOSS STREET | | | WINSTON SALEM | NC | 27127 | |
| CARTER LISA | | #2512 1541 RIVERSIDE DRIVE | | | OTTAWA | ON | K1G 4E2 | Canada |
| CARTER LODGE PRODUCTIONS | | 132 S RODEO DR STE 301 | ATTN WARREN STEINHAUSER - CPA | | BEVERLY HILLS | CA | 90212 | |
| CARTOON BOOKS INC | ATTN JEFF SMITH | 523 S 4TH STREET | | | COLOMBUS | OH | 43206 | |
| CARTOON BOOKS INC | | 523 S 4TH ST | | | COLOMBUS | OH | 43206 | |
| CARTOON STOCK | | 6 NORTH PARADE | | | BATH SOMERSET | Somerset | BA1 1LF | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CARTOONISTS & WRITERS SYNDICATE | | 67 RIVERSIDE DR | | | NEW YORK | NY | 10024-6155 | |
| CARTWRIGHT SCHOOL DISTRICT 83 | | 3401 NORTH 67TH AVE | | | PHOENIX | AZ | 85033 | |
| CARUS PUBLISHING COMPANY | | 30 GROVE ST, STE C | | | PETERBOROUGH | NH | 3458 | |
| Carval | | | | | | | | |
| CARVAL INVESTORS, LLC | | | | | | | | |
| CARVER BLANCHARD | | 2350 BROADWAY STREET, # 517 | | | NEW YORK | NY | 10024 | |
| Cary A Schoener | | 5 Ogden Ct | | | Beaufort | SC | 29907 | |
| CARYL PHILLIPS | | 136 EAST 57TH STREET 18TH FL | C/O GERNERT COMPANY | | NEW YORK | NY | 10022 | |
| Caryn I Schreiner | | 31 Nadine Road | | | Framingham | MA | 1701 | |
| CARYN MCCROHON | | 73 A GATE LN | | | WORCESTER | MA | 1063 | |
| CARYN SHORT | | 4217 BROOKVIEW | | | NORMAN | OK | 73072 | |
| CASBO | CALIFORNIA ASSN OF SCH BUSINESS OFFICIAL | 1001 K STREET 5TH FLOOR | | | SACRAMENTO | CA | 95814 | |
| CASCADIA JUNK REMOVAL | DBA 1-800-GOT-JUNK? | 1631 N E BROADWAY, NBR 128 | | | PORTLAND | OR | 97232 | |
| Caseman Inc. | | PO Box 7939 | | | San Diego | CA | 92167 | |
| CASEY & HAYES INC | | P O BOX E-62 | | | BOSTON | MA | 02127-0001 | |
| Casey Blake | | 336 Lant Lane | | | Evansville | IN | 47715 | |
| Casey Delaney | | 17 Autumn Drive | | | Westwood | MA | 2090 | |
| CASEY GIRARD | | 9 WOODBRIAR RD | | | STONEHAM | MA | 2180 | |
| Casey J Cohen | | 35 Edgell Drive | | | Framingham | MA | 1701 | |
| CASPER COLLEGE | | 125 COLLEGE DRIVE | ATTN KENYNE SCHLAGER | | CASPER | WY | 82601 | |
| CASSANDRA DUFF | | 1794 VALENCIA DRIVE | | | VENICE | FL | 34293 | |
| Cassandra R Marrone | | 80 Highland View Drive | | | Sutton | MA | 01590-2974 | |
| CASSIA COUNTY SCHOOL DIST | RAFT RIVER HIGH SCHOOL | P O BOX 68 | | | MALTA | ID | 83342 | |
| CASTELLOE MARY | | 7705 CORTINA CT | | | CARLSBAD | CA | 92009 | |
| CASTILLO LAUREN | | 605 MORGAN AVENUE | | | BROOKLYN | NY | 11222 | |
| Castillo Pallets | | 13431 E. 37th Avenue | | | Denver | CO | 80239 | |
| Castle View High School | | 5254 Meadows Drive | | | Castle Rock | CO | 80109 | |
| CASTLE WORLDWIDE INC | | 900 PERIMETER PARK DRIVE SUITE G | | | MORRISVILLE | NC | 27560 | |
| Castro Valley School District | | 4400 Alma Avenue | | | Castro Valley | CA | 94546 | |
| Catalina Foothills School Dist | | 2101 East River Road | | | Tucson | AZ | 85718 | |
| CATALOG SOLUTIONS INC | | 609 N CHARLES RICHARD BEALL BLVD, STE 101 | | | DEBARY | FL | 32713 | |
| CATAPULT LEARNING LLC | | 10811 RED RUN BLVD | OCSPDC - C/O DESIGNING EVENTS LLC | | OWINGS MILLS | MD | 21117 | |
| CATAPULT SYSTEMS INC | | 3001 BEE CAVES ROAD STE 300 | | | AUSTIN | TX | 78746 | |
| CATAQUEST CONSULTING LLC | | P O BOX 554 | | | GLENCOE | IL | 60022 | |
| CATAWBA COUNTY SCHOOLS | | P O BOX 1010 | | | NEWTON | NC | 28658 | |
| CATERINA M T FITZGERALD GIULANI | C/O UGHETTA FITZGERALD | 463 CONCORD AVENUE | | | LEXINGTON | MA | 02421-6007 | |
| CATESOL | DE ANZA COLLEGE - ESL DEPT | 21250 STEPHENS CREEK BLVD | | | CUPERTINO | CA | 95014 | |
| Cathedral High School | Business Office | 5225 East 56th Street | | | Indianapolis | IN | 46226 | |
| CATHEDRAL HIGH SCHOOL INC | | 74 UNION PARK STREET | | | BOSTON | MA | 2118 | |
| CATHERI DORSEY-GAINES | | 230 AUSTIN RD | | | ORANGE | NJ | 7050 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Catherine A Oppenborn | | 916 Wellington Circle | | | Aurora | IL | 60506 | |
| Catherine Allard | | 2254 Mountain Spruce St | | | Ocoee | FL | 34761 | |
| Catherine Anderson | | 14 Pleasant Cir. | | | Canton | MA | 2021 | |
| Catherine Anselm | | 3s215 Mulberry Lane | | | Glen Ellyn | IL | 60136 | |
| CATHERINE ARAKELIAN | | 18 KENT STREET | | | PORTSMOUTH | NH | 3801 | |
| Catherine B Olko | | 568 Silvergate Loop | | | Lake Mary | FL | 32746 | |
| CATHERINE B SMITH | | 16 BOUGHTON AVE | | | PITTSFORD | NY | 14534 | |
| Catherine Boyer | | 4203 Rock Hill Loop | | | Apopka | FL | 32712 | |
| Catherine Brophy | | 2 Apple Way | | | Stratham | NH | 3885 | |
| Catherine Brown | | 3 LEXINGTON LANE | | | MILLIS | MA | 2054 | |
| CATHERINE CADENHEAD | | 741 AMBERGLEN LANE | | | LAWRENCEVILLE | GA | 30043 | |
| CATHERINE CAMPBELL | | 30119 LOWE LN APT C | | | ALBANY | LA | 70711 | |
| Catherine Cantin | | 192 New Bridge Rd | | | Sudbury | MA | 1776 | |
| CATHERINE CLEMENCE | | 1950 ST HWY 29A | | | GLOVERSVILLE | NY | 12078 | |
| CATHERINE CRAIG CROCKETT | | 1015 W PRINCE RD # 131-108 | | | TUCSON | AZ | 85705 | |
| CATHERINE DEETER | | P O BOX 401 | | | TEMPLETON | CA | 93465 | |
| CATHERINE E ANDERSON | | 14 PLEASANT CIRCLE | | | CANTON | MA | 2021 | |
| CATHERINE FITZGERALD RICE | | 7 DURHAM POINT ROAD | | | DURHAM | NH | 3824 | |
| Catherine Flatley | | 2779 Prairie Avenue | | | Evanston | IL | 60201 | |
| Catherine Follen | | 24 Cottage St | | | Sanford | ME | 4073 | |
| CATHERINE FOSNOT | DBA NEW PERSPECTIVES ON LEARNING | 1194 OCEAN AVE | | | NEW LONDON | CT | 6320 | |
| CATHERINE FOWLER | | 12973 SW LEE BLVD | | | CACHE | OK | 73527 | |
| CATHERINE FRIEND | | 42400 145TH AVENUE WAY | | | ZUMBROTA | MN | 55992 | |
| CATHERINE GATES | | 3207 CAPE COD COURT | | | ARLINGTON | TX | 76017 | |
| Catherine Gearin | | 2 Elizabeth Ave | | | Franklin | MA | 2038 | |
| Catherine Hewitt | | 33 Dawn Court | | | Wakefield | RI | 2879 | |
| CATHERINE HUGHES | | 2971 LOOKOUT PLACE | | | ATLANTA | GA | 30305 | |
| Catherine J Barkett | | 220 Vista Cove Circl | | | Sacramento | CA | 95835 | |
| CATHERINE KEAY | | 269 WASHINGTON ST # 1 | | | DOVER | NH | 3820 | |
| Catherine Keay | | 269 WASHINGTON ST. | UNIT 1 | | Dover | NH | 3820 | |
| CATHERINE L CONNELL | | 38 MECHANIC STREET | | | HOLLISTON | MA | 1746 | |
| CATHERINE LEWIS | | 5000 MACARTHUR BLVD | MILLS COLLEGE | | OAKLAND | CA | 94613 | |
| Catherine Lile | | 5543 Oxford Moor Blvd | | | Windermere | FL | 34786-7006 | |
| CATHERINE M DORSEY | | 60 SAINT MARKS PLACE #3 | | | NEW YORK | NY | 10003 | |
| Catherine M Landers | | 3 Beach Ave | | | Niantic | CT | 6357 | |
| Catherine Martin | | 92 Moraine St | | | Jamaica Plain | MA | 2130 | |
| CATHERINE MURDOCK | | 201 WINDERMERE | | | WAYNE | PA | 19087 | |
| CATHERINE N PODESZWA | | 5731 E SUPERIOR ST | | | DULUTH | MN | 55804 | |
| Catherine Pratt | | 225 CHESTNUT ST APT 4 | | | Cambridge | MA | 2139 | |
| CATHERINE REEF | | 4613 AMHERST ROAD | | | COLLEGE PARK | MD | 20740 | |
| CATHERINE REYNOLDS | | 1819 BRAINBRIDGE ROW DRIVE | | | LOUISVILLE | KY | 40207 | |
| CATHERINE S ROSS | | NORTH CAMPUS BUILDING | UNIV OF ONTARIO/INFO & MED STD | | LONDON | | N6A 5B7 | Canada |
| Catherine Santos | | 5507 Genoa Lane | | | Orlando | FL | 32807-2005 | |
| CATHERINE SELLARS STANKWYTCH | | 1044 WILDERNESS RUN DR | | | YADKINVILLE | NC | 27055 | |
| Catherine Shulkin | Houghton Mifflin Harcourt | 222 Berkeley St | 4th FL | | Boston | MA | 2116 | |
| Catherine Shulkin | | 16 Blodgett Avenue | | | Swampscott | MA | 1907 | |
| Catherine T Pratt | | 225 Chestnut St. | #4 | | Cambridge | MA | 2139 | |
| CATHERINE TATGE | | P O BOX 398 204 LAKE AVENUE | | | MADISON | MN | 56063 | |
| CATHERINE THIMMESH | | 8499 RED OAK DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| Catherine Tremblay | | 3313 Stuart Ave | | | Richmond | VA | 23221 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHERINE VALENTINO | | 158 ESTELLE DRIVE | | DBA VALENTINO AND VALENTINO ASSOCIATES | WEST KINGSTON | RI | 2892 | |
| CATHERINE W AUSTIN | | 14104 STEARNS | | | OVERLAND PARK | KS | 66221 | |
| CATHERINE WYNNE | | BOUGHTON LANE/CLOWNE | 33 BLACKBERRY CT | | CHESTERFIELD | | S43 4QH | United Kingdom |
| CATHLEE HUMPHREYS | | 151 EASY ST | | | MOUNTAIN VIEW | CA | 94043 | |
| Cathleen Ann | | 423 S. Oak | | | Palatine | IL | 60067 | |
| CATHOLIC BISHOP OF SPOKANE | INLAND REGISTER | P O BOX 1453 | | | SPOKANE | WA | 99210 | |
| CATHOLIC BOOK PUBLISHERS ASSOCIATION | | 11703 HUEBNER ROAD, STE 106-622 | | | SAN ANTONIO | TX | 78230 | |
| CATHOLIC CHARITIES DIOCESE | CHILD CARE RESOURCE & REFERRAL | 103 CENTER STREET | | | PERTH AMBOY | NJ | 8861 | |
| CATHOLIC COMMUNICATION CORPORATION | | 65 ELLIOT STREET, P O BOX 1730 | | | SPRINGFIELD | MA | 01101-1730 | |
| CATHOLIC CONFERENCE OF OHIO | | 9 EAST LONG ST SUITE 201 | | | COLUMBUS | OH | 43215 | |
| CATHOLIC DIOCESE GREEN BAY | | P O BOX 23825 | S&SPS DEPT - CONVOCATION | | GREEN BAY | WI | 54305-3825 | |
| CATHOLIC DIOCESE OF ARLINGTON | | PO BOX 1960 | | | MERRIFIELD | VA | 22116 | |
| CATHOLIC DIOCESE OF BELLEVILLE | | 2620 LEBANON AVE | | | BELLEVILLE | IL | 62221 | |
| CATHOLIC DIOCESE OF GALVESTON-HOUSTON | | 2403 HOLCOMBE BLVD | | ATTN JOSIE HOLDEN | HOUSTON | TX | 77021 | |
| CATHOLIC DIOCESE OF JEFFERSON CITY | SCHOOL OFFICE | PO BOX 104900 | | | JEFFERSON CITY | MO | 65110 | |
| CATHOLIC DIOCESE OF MEMPHIS | | 5825 SHELBY OAKS DRIVE | | | MEMPHIS | TN | 38134 | |
| CATHOLIC DIOCESE OF PEORIA | OFFICE OF CATHOLIC SCHOOLS | 419 N E MADISON AVENUE | | | PEORIA | IL | 61603 | |
| CATHOLIC DIOCESE OF SUPERIOR | | 1201 HUGHITT AVE, P O BOX 969 | ATTN CATHY DRINKWINE | | SUPERIOR | WI | 54880 | |
| Catholic DSB of Eastern ON | | 2755 Highway 43 | | | Kemptville | ON | K0G1J0 | Canada |
| CATHOLIC EDUCATION OFFICE | DIOCESE OF ROCKFORD | 555 COLMAN CTR DR | | | ROCKFORD | IL | 61108 | |
| CATHOLIC INDEPENDENT SCHOOLS OF | VANCOUVER ARCHDIOCESE | 150 ROBSON STREET | | | VANCOUVER | BC | V6B 2A7 | Canada |
| CATHOLIC SCHOOL ADMIN ASSOC OF NY STATE | | 525 4TH AVENUE | | | TROY | NY | 12182 | |
| CATHOLIC SCHOOLS FOUNDATION INC | DBA INNER CITY SCHOLARSHIP FUND | 260 FRANKLIN ST STE 630 | | | BOSTON | MA | 2110 | |
| CATHOLIC YOUTH FOUNDATION USA | | 415 MICHIGAN AVENUE, NE, STE 40 | | | WASHINGTON | DC | 20017 | |
| CATHRYN CRAIG | | 1558 LETITIA STREET | | | BATON ROUGE | LA | 70808 | |
| Cathryn Goldfarb | | 14417 Verano Drive | | | Orlando | FL | 32837 | |
| CATHRYN P VASEY | | 227 BOULDER RIDGE RD | | | SCARSDALE | NY | 10583 | |
| CATHY BAO BEAN | | 357 MAIN STREET | | | BLAIRSTOWN | NJ | 7825 | |
| Cathy Brooks | | 1002 N. Preserve Court | | | Wichita | KS | 67206 | |
| CATHY COMPTON-LILLY | | 6214 ADOBE WAY | | | MADISON | WI | 53719-4854 | |
| CATHY D HEMMING | DBA CATHY D HEMMING LIT AGENCY LLC | 37 WEST 20TH STREET STE 606 | | | NEW YORK | NY | 10011 | |
| CATHY DAY | | 704 E WASHINGTON ST | | | MUNCIE | IN | 47035 | |
| CATHY FERRIS | | 5604 NOTTINGHAM AVENUE | | | ST LOUIS | MO | 63109 | |
| CATHY FLEISCHER | | 1715 DAVID COURT | | | ANN ARBOR | MI | 48105 | |
| CATHY FLORES | C/O STEPHANIE FLORES | 4031 NORTH CONNER DRIVE | | | MARION | IN | 46952 | |
| CATHY HAYNES | | 2 SOUTH FRANKLIN ST | | | CATTARAUGUS | NY | 14719 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CATHY J WELKER | | 19924 E 37TH PL | | | BROKEN ARROW | OK | 74014 | |
| CATHY L SEELEY | | 4907 PLACID PL | | | AUSTIN | TX | 78731 | |
| Cathy Lassiter | | 1100 Kingsbury Drive | | | Chesapeake | VA | 23322 | |
| CATHY MELLOAN RESOURCES INC | | 1718 W ESTES AVE | | | CHICAGO | IL | 60626 | |
| Cathy Murphy | | 9905 Mandeville Cir | | | Austin | TX | 78750 | |
| Cathy Ostmann | | 77 Two Far Farm Ln | | | Silex | MO | 63377 | |
| CATHY REYNOLDS | | 9660 CANDY LANE | | | LA MESA | CA | 91941 | |
| Cathy Roberts | | 3228 Springwood Road | | | Flower Mound | TX | 75028 | |
| Cathy S Swetland | | 2705 Clifton Drive | | | Springfield | IL | 62704 | |
| Cathy Schulten | | 69 S Commonwealth Ave | | | Elgin | IL | 60123 | |
| CATHY SEELEY | | 4907 PLACID PLACE | | | AUSTIN | TX | 78731 | |
| CATHY SONG | | 4411 SIERRA DRIVE | | | HONOLULU | HI | 96816 | |
| CATRENA HIGGINBOTHAM | | 108 PINE LANE DRIVE | | | MILLEDGEVILLE | GA | 31061 | |
| CATROW DAVID | | 95 5TH STREET | | | SPRINGFIELD | OH | 45504 | |
| Catywampus | | 1210 West Palo Verde Drive | | | Phoenix | AZ | 85013 | |
| CAUSE MARKETING FORUM INC | | 63 OVERLOOK PLACE | | | RYE | NY | 10580 | |
| CAVANAGH MARY | | 7410 E NORWOOD ST | | | MESA | AZ | 85207 | |
| Cave Creek Unified School Dist | | 33606 North 60th Street | PO Box 426 | | Cave Creek | AZ | 85327 | |
| CB RICHARD ELLIS | | 2 LIBERTY PL, 50 S 16TH ST, STE 3000 | ATTN KATIE DAMIANO | | PHILADELPHIA | PA | 19102 | |
| Cbeyond Communications | | P.O. Box 848432 | | | Dallas | TX | 75284-8432 | |
| CBIZ ACCOUNTING TAX AND ADVISORY OF NEW | ENGLAND LLC | P O BOX 956793 | | | ST LOUIS | MO | 63195-6793 | |
| CBS BROADCASTING INC | DBA CBS CORPORATION | 524 W 57TH ST BLDG 510 STE 2114 | | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | DBA CBS NEWS ARCHIVES | 524 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| CBS BROADCASTING INC | | 524 W 57TH ST BLDG 510 STE 2114 | | | NEW YORK | NY | 10019 | |
| CBS PERSONNEL SERVICES LLC | US BANK - CINCINNATI | P O BOX 952386 | | | ST LOUIS | MO | 63195 | |
| CBS PERSONNEL SERVICES LLC | DBA STAFFMARK, VENTURE STAFFING | P O BOX 952386 | | | ST LOUIS | MO | 63195 | |
| CBS RADIO CORPORATION | DBA WFAN-AM RADIO | P O BOX 33071 | | | NEWARK | NJ | 07188-0071 | |
| CCC INC | ACCOUNTS PAYABLE | P O BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| CCG LLC | DBA GENESIS PRESS INC | 1270 ARDMORE AVENUE | | | ITASCA | IL | 60143 | |
| CCH INC | DBA WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | |
| CCHPR HOSPITALITY LLC | DBA SHERATON P R HOTEL & CASINO | 200 CONVENTION BLVD | | | SAN JUAN | PR | 907 | |
| CCK EVENTS LLC | CELEBRATION OF TEACHING AND LEARNING | 8 WEST 38TH STREET STE 202 | | | NEW YORK CITY | NY | 10018 | |
| CCom Solutions | | 500 Alden Raod | Suite 206 | | Markham | ON | L3R5H5 | Canada |
| CCSD 15 | | 580 N FIRST BANK DRIVE | | | PALATINE | IL | 60067 | |
| CCSFCU | | PO Box 657 | | | Clarence | NY | 14031 | |
| CCSS | ATTN EXHIBITS | P O BOX 902470 | | | PALMDALE | CA | 93590-2470 | |
| CDE TITLE CONFERENCE 0510-83824 | CALIFORNIA DEPARTMENT OF EDUCATION | PO BOX 515006 | | | SACRAMENTO | CA | 95851-5006 | |
| CDI AMERICA INC | | 2150 E LAKE COOK ROAD, STE 430 | | | BUFFALO GROVE | IL | 60089 | |
| CDI CORPORATION | | P O BOX 532428 | | | CHARLOTTE | NC | 28290-2428 | |
| CDW DIRECT | DBA CDW COMPUTER CENTERS INC | 200 N MILWAUKEE AVENUE | | | VERNON HILLS | IL | 60061-1577 | |
| CDW DIRECT LLC | | PO BOX 75723 | | | CHICAGO | IL | 60675-5723 | |
| CEA-CT INC | | PO BOX 3294 | | | ENFIELD | CT | 6083 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CEAVCO Audio Visual Co. Inc. | | 6240 W. 54th Avenue | | | Arvada | CO | 80002 | |
| CEBULASH ASSOCIATES | | 10245 EAST VIA LINDA STE 210 | | | SCOTTSDALE | AZ | 85258-5317 | |
| CECCHIN PLUMBING & HEATING, INC. | | 4N275 CAVALRY DRIVE | | | BLOOMINGDALE | IL | 60108-1347 | |
| CECE PRODUCTIONS LLC | | 27150 LAUREL CHASE LN | | | WESLEY CHAPEL | FL | 33544 | |
| CECELIA B SCHNEIDER | | 7405 BAYSTONE COURT | | | RALEIGH | NC | 27615 | |
| CECELIA HOLLAND | | 520 PALMER BD | | | FORTUNA | CA | 95540 | |
| CECELIA MUNZENMAIER | | 4709 71ST STREET | | | DES MOINES | IA | 50322 | |
| CECIL COUNTY PUBLIC SCHOOLS | | 201 BOOTH STREET | | | ELKTON | MD | 21921 | |
| Cecili C Blair | | 1801 Wells Branch Pkwy | 511 | | Austin | TX | 78728 | |
| CECILIA BURCIAGA | | THREE SONOMA LANE | | | CARMEL HIGHLANDS | CA | 93923 | |
| CECILIA LASPISA | | 656 N SUNSTREAM LANE | | | TUCSON | AZ | 85748 | |
| Cecilia Ortiz | | 1154 Seneca Place | | | Diamond Bar | CA | 91765 | |
| CECILIA SILVA | | 3304 AVONDALE ROAD | | | FORT WORTH | TX | 76109 | |
| Cecilia So | | 354 Cross St. | | | Winchester | MA | 1890 | |
| CECILY ONEILL | | 17 RAVENSDON ST | | | LONDON | | SE 11- 4AQ | United Kingdom |
| Cecor Inc. | | P.O. Box 2072 | | | CAROL STREAM | IL | 60132-2072 | |
| CEDAR FAIR | DBA DORNEY PARK & WILDWATER KINGDOM | 3830 DORNEY PARK ROAD | | | ALLENTOWN | PA | 18104 | |
| CEDAR GRAPHICS INC | | DEPT 1040 P O BOX 87618 | | | CHICAGO | IL | 60680 | |
| Cedarhurst Ctr for the Arts | John R. & Eleanor R. Mitchell | Found-Richview Rd-PO Box 923 | | | Mount Vernon | IL | 62864-0019 | |
| CEDARVILLE UNI BOOKSTORE | | 251 N MAIN STREET, P O BOX 601 | | | CEDARVILLE | OH | 45314 | |
| CEDRIC LUCAS | | 484 E PROSPECT AVENUE | | | MOUNT VERNON | NY | 10553 | |
| CEESA | | VOCARSKA 106 | | | ZAGREB | | 10000 | Croatia |
| CELARTEM INC | DBA EXTENSIS | 1800 SW FIRST AVENUE STE 500 | | | PORTLAND | OR | 97201 | |
| CELEBRITY SANDWICH | | P O BOX 490 | C/O BEAL FINANCIAL MANAGEMENT | | CAPE NEDDICK | ME | 3902 | |
| CELESTE B BAZEN | | 738 TEMPE DR | | | PAMPLICO | SC | 29583 | |
| Celeste Holmes | | 2380 Oakfield Court | | | Aurora | IL | 60503 | |
| CELESTINO DE HOYOS BALASQUIDE | | P O BOX 464 | | | BAYAMON | PR | 960 | |
| Celestyne R Cook | | 10 GIBSON CIRCLE | | | MEDFORD | MA | 2155 | |
| Celia Alvarez | | 510 Autumn Court | 206 | | Elgin | IL | 60123 | |
| CELIA CATCHPOLE | | 56 GILPIN AVENUE | | | E SHEEN LONDON | | SW14 8QY | United Kingdom |
| Celia Marsh | | 6 Chestnut Street | | | Boston | MA | 2108 | |
| Celia S Hill | | 278 Silver Arrow Circle | | | Austell | GA | 30168 | |
| CELIA S WHITE | | 278 SILVER ARROW CIRCLE | | | AUSTELL | GA | 30168 | |
| CELIA SACK | DBA OMNIVORE BOOKS ON FOOD | 3885A CESAAR CHAVEZ STREET | | | SAN FRANCISCO | CA | 94131 | |
| CELIA WARREN | | DARTMOUTH RD STRETE | THE SCHOOL HOUSE | | DARTMOUTH DEVON | | TQ6 0RW | United Kingdom |
| CELTA AMAQUMECAN, AC | MAGISTERIO NACIONAL 147 | COL TLALPAN CENTRO, TLALPAN | | | CUIDAD MEXICO | | 14000 | Mexico |
| CENGAGE LEARNING | ACCOUNTS PAYABLE | 5191 NATORP BLVD | | | MASON | OH | 45040 | |
| CENGAGE LEARNING | ATTN RICH WESSLER | 5191 NATORP BOULEVARD | | | MASON | OH | 45040 | |
| Cengage Learning | Sandra Fluker | 5191 Natorp Blvd. | | | Mason | OH | 45040 | |
| CENGAGE LEARNING | THOMSON GLOBAL RIGHTS GROUP | PO BOX 71074 | | | CHICAGO | IL | 60694-1074 | |
| CENGAGE LEARNING | | 5191 NATORP BLVD | | | MASON | OH | 45040 | |
| CENGAGE LEARNING | | PO BOX 71074 | | | CHICAGO | IL | 60694-1074 | |
| CENGAGE LEARNING AUSTRALIA PTY LIMITED | NELSON AUSTRALIA PTY LIMITED | LEVEL 7 80 DORCAS STREET | | | SOUTH MELBOURNE | Victoria | 3205 | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENGAGE LEARNING AUSTRALIA PTY LTD | | LEVEL 7 80 DORCAS STREET | | | SOUTH MELBOURNE VICTORIA | Victoria | 3205 | Australia |
| CENSEO CORPORATION | | 2600 LAKE LUCIEN DRIVE, STE 235 | | | MAITLAND | FL | 32751 | |
| CENTER FOR AMERICAN ARCHEOLOGY | | PO BOX 366 | | | KAMPSVILLE | IL | 62053 | |
| CENTER FOR CIVIC EDUCATION | | 5145 DOUGLAS FIR ROAD | | | CALABASAS | CA | 91302 | |
| CENTER FOR CREATIVE CHANGE | DBA MOMENT MAGAZINE | 4115 WISCONSIN AVE NW, STE 102 | | | WASHINGTON | DC | 20016 | |
| CENTER FOR HEALTH ENVIRONMENT & | JUSTICE | P O BOX 6806 | | | FALLS CHURCH | VA | 22040-6806 | |
| CENTER FOR INDIVIDUAL RIGHTS | | 1233 20TH ST NW STE 300 | | | WASHINGTON | DC | 20036 | |
| Center For Leadership | | 201 Burns Road | | | ELYRIA | OH | 44035-1654 | |
| CENTER FOR LITERACY IN PRIMARY EDUC | | WEBBER STREET | | | LONDON | | SE1 8QW | United Kingdom |
| Center For Management Research | | 55 William St. | Suite 210 | | WELLESLEY HILLS | MA | 2481 | |
| CENTER FOR MINISTRY DEVELOPMENT INC | | 5713 WOLLOCHET DRIVE NW STE A | | | GIG HARBOR | WA | 98335 | |
| CENTER FOR PARTNERSHIP STUDIES | | 25700 SHAFTER WAY | ATTN RIANE EISLER | | CARMEL | CA | 93923 | |
| Center for Performance Assessm | | 317 Inverness Way South | Suite 150 | | Englewood | CO | 80112 | |
| Center for Quality Leadership | | | | | | | | |
| CENTER FOR QUALITY LEADERSHIP INC | | 2441 E HIGHWAY 377 STE 103 | | | GRANBURY | TX | 76049 | |
| CENTER FOR REFORM OF SCHOOL SYSTEMS INC | | 4544 POST OAK PLACE STE 270 | | | HOUSTON | TX | 77027 | |
| Center for Successful Leader | Dr. Douglas B. Reeves | 100 Beacon Street | | | Boston | MA | 2116 | |
| CENTER FOR TEACHING AND LEARNING | | 119 CROSS POINT RD | | | EDGECOMB | ME | 4556 | |
| CENTER FOR THE EXPANSION OF LANGUAGE | AND THINKING | 100 HERITAGE ROAD | JEROME HARSTE - TREASURER | | BLOOMINGTON | IN | 47401 | |
| CENTER FOR THE STUDY OF THE | PRESIDENCY AND CONGRESS | 1020 19TH ST NW # 250 | | | WASHINGTON | DC | 20036 | |
| CENTER LANGUAGE LEARNING | | 10610 QUAIL CANYON RD | | | EL CAJON | CA | 92021 | |
| CENTIMARK CORPORATION | | P O BOX 360093 | | | PITTSBURGH | PA | 15251-6093 | |
| CENTRAL ACCESS CORPORATION | | 388 HIGHLAND COLONY PKWY | | | RIDGELAND | MS | 39157 | |
| CENTRAL ALABAMA REGIONAL EDUCATIONAL | INSERVICE CENTER | PO BOX 271 | | | MONTGOMERY | AL | 36101 | |
| CENTRAL CAROLINA COMMUNITY COLL | BOOKSTORE | 1105 KELLEY DRIVE | | | SANFORD | NC | 27330 | |
| Central Colorado Horizons, LLC | | 300 E. Highland Mall Blvd | Suite 430 | | Austin | TX | 78752 | |
| CENTRAL COMMUNITY UNIT SCH DISTRICT # 4 | | P O BOX 637 | | | CLIFTON | IL | 60927 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | CHAMBERS HILL ELEMENTARY | 6450 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | E H PHILLIPS ELEMENTARY | 100 OAKMONT ROAD | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | LAWNTON ELEMENTARY | 4400 FRANKLIN STREET | | | HARRISBURG | PA | 17111 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL DAUPHIN SCHOOL DISTRICT | LINGLESTOWN ELEMENTARY | 1044 N MOUNTAIN RD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | MIDDLE PAXTON ELEMENTARY | 931 PETERS MOUNTAIN RD | | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | MOUNTAIN VIEW ELEMENTARY | 400 GIBBEL ROAD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | NORTH SIDE ELEMENTARY | 4520 DEVONSHIRE ROAD | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | PAXTANG ELEMENTARY | 3530 RUTHERFORD STREET | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | PAXTONIA ELEMENTARY | 6135 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | RUTHERFORD ELEMENTARY | 6500 CLEARFIELD ST | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | SOUTHSIDE ELEMENTARY | 4525 UNION DEPOSIT RD | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | TRI-COMMUNITY ELEMENTARY | 255 CYPRESS STREET | | | BRESSLER | PA | 17113 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | WEST HANOVER ELEMENTARY | 7740 MANOR DRIVE | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 931 PETERS MOUNTAIN RD | | | DAUPHIN | PA | 17018 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 100 OAKMONT ROAD | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 4520 DEVONSHIRE ROAD | | | HARRISBURG | PA | 17109 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 4525 UNION DEPOSIT RD | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 6450 CHAMBERS HILL RD | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 3530 RUTHERFORD STREET | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 6500 CLEARFIELD ST | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 4400 FRANKLIN STREET | | | HARRISBURG | PA | 17111 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 7740 MANOR DRIVE | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 1044 N MOUNTAIN RD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 6135 JONESTOWN RD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 400 GIBBEL ROAD | | | HARRISBURG | PA | 17112 | |
| CENTRAL DAUPHIN SCHOOL DISTRICT | | 255 CYPRESS STREET | | | BRESSLER | PA | 17113 | |
| CENTRAL DUPAGE HEALTH FOUNDATION | | 27W353 JEWELL ROAD | | | WINFIELD | IL | 60190 | |
| CENTRAL FLORIDA BOX CORPORATION | | 2950 LAKE EMMA RD / SUITE 1000 | | | LAKE MARY | FL | 32746 | |
| CENTRAL FLORIDA BOX CORPORATION | | P O BOX 2153 DEPT 5194 | | | BIRMINGHAM | AL | 35287-5194 | |
| CENTRAL FLORIDA PRESS | | PO BOX 10301 | | | UNIONDALE | NY | 11555 | |
| CENTRAL FLORIDA PRESS LLC | THE MATLET GROUP | PO BOX 10301 | | | UNIONDALE | NY | 11555-0301 | |
| CENTRAL GREENE SCHOOL DISTRICT | | P O BOX 472 | | | WAYNESBURG | PA | 15370 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CENTRAL INDUSTRIES INC | | 11433 CRONRIDGE DR STE F | | | OWINGS MILLS | MD | 21117 | |
| CENTRAL MONTCALM PUBLIC SCHOOL | | 1480 S SHERIDAN ROAD | | | STANTON | MI | 48888 | |
| CENTRAL NATIONAL-GOTTESMAN INC | DBA LINDENMEYR BOOK PUBLISHING | P O BOX 1213 DEPT 969 | | | NEWARK | NJ | 07101-1213 | |
| Central National-Gottesman Inc. (Lindenmyer) | Steven Wright | 990 Washington Street | | | Dedham | MA | 2026 | |
| CENTRAL NEW YORK COUNCIL FOR SOCIAL | STUDIES | 7678 WARRIORS PATH | | | BALDWINSVILLE | NY | 13027 | |
| CENTRAL NEW YORK COUNCIL FOR SOCIAL | ATTN TINA WINKLER | 7678 WARRIORS PATH | | | BALDWINSVILLE | NY | 13027 | |
| Central New York SPCA | | 5878 East Molly Road | | | Syracuse | NY | 13211 | |
| CENTRAL PARKING SYSTEMS INC | DBA BACK BAY GARAGE | P O BOX 790402 | | | ST LOUIS | MO | 63179 | |
| CENTRAL SAVANNAH RIVER AREA REGIONAL | EDUCATIONAL SERVICE AGENCY | 4683 AUGUSTA HWY SE | | TEXTBOOK FAIR | DEARING | GA | 30808 | |
| CENTRAL SAVANNAH RIVER AREA REGIONAL | DEBBIE DAVIS | 4683 AUGUSTA HWY SE | | TEXTBOOK FAIR | DEARING | GA | 30808 | |
| CENTRAL STATES CONFERENCE ON THE | TEACHING OF FOREIGN LANGUAGES | P O BOX 251 | | | MILWAUKEE | WI | 53201-0251 | |
| CENTRAL SUSQUEHANNA INTERMEDIATE UNIT | CENTER FO RSCHOOLS AND COMMUNITIES | 275 GRANDVIEW AVE STE 200 | | | CAMP HILL | PA | 17011 | |
| CENTRAL TRANSPORTATION SYSTEMS INC | | 1001 WEST HOWARD LANE | | | AUSTIN | TX | 78753 | |
| CENTRAL UNIFIED SCHOOL DISTRICT | | 4605 N POLK AVENUE | | | FRESNO | CA | 93722 | |
| CENTRAL VALLEY CUE | DBA CUE INC | PO BOX 791 | | | FRESNO | CA | 93712 | |
| CENTRAL WASHINGTON UNIV | JANET FINKE | 400 EAST UNIVERSITY WAY | BLACK HALL 204-6 | | ELLENSBURG | WA | 98926 | |
| CENTRAL WISCONSIN EDUCATORS | | 5445 GARDEN LANE | ATTN MIKE FELTZ | | STEVENS POINT | WI | 54482 | |
| CENTREX HOUSE | | SHAW BLVD COR 206 PILAR ST | | | MANDALUYONG CITY METRO MANILA | | 1550 | Philippines |
| CENTRO CEIBAL PARA EL APOYO | A LA EDUCACION DE LA NINEZ Y LA ADOLESC | AV ITALIA 6201 EDIFICIO LOS CEIBOS | | | MONTEVIDEO | | | Uruguay |
| CENTRO COLOMBO AMERICANO MEDELLIN | | CARRERA 45 NO 53-24 | | | MEDDELLIN | | | Colombia |
| CENTRO COMERICAL SA DIEGO P H | | TORRES NORTE PISO ONCE | CALLE 34 # 43 -66 | | MEDELLIN | | | Colombia |
| CENTURIA INC | | P O BOX 381937 | | | CAMBRIDGE | MA | 2238 | |
| CENTURY BOOKSTORE | CENTURY COMMUNITY & TECH COLLEGE | 3401 CENTURY AVE | | | WHITE BEAR LAKE | MN | 55110 | |
| CENTURYLINK | | P O BOX 4300 | | | CAROL STREAM | IL | 60197-4300 | |
| CENZIC INC | | 455 EL CAMINO REAL SUITE 100 | | | SANTA CLARA | CA | 95050 | |
| CEPEDA STUDIO INC | THE ARTISIAN BLDG | 6737 BRIGHT AVENUE SUITE 202 | | | WHITTIER | CA | 90601 | |
| CEPEDA STUDIOS INC | | 5429 CADBURY ROAD | | | WHITTIER | CA | 90601 | |
| CERIDIAN | | P O BOX 10989 | | | NEWARK | NJ | 07193-0989 | |
| CERIL CARLETTA SANDERS | | 5813 JEWEL DRIVE | | | MCKINNEY | TX | 75070 | |
| CERTAIN INC | | 75 HAWTHORNE ST STE 300 | | | SAN FRANCISCO | CA | 94105 | |
| Cervantes Sainz | | | | | | | | |
| CERVANTES SAINZ ABOGADOS | | TORRE DEL BOSQUE BLVD | M VILA CAMACHO 24-6 | | LOMAS DE CHAPULTEPEC | | 11000 | Mexico |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CESAR A CEDENO FELICIANO | | 524 SALAMANCA URB VILLA DEL CARMEN | | | PONCE | PR | 716 | |
| Cesar A Duran | | 2869 Sweetspire cir | | | Kissimmee | FL | 34746 | |
| Cesar Flores | | 206 N E 32nd Street | | | Grand Prairie | TX | 75050 | |
| Cesar Liriano | | 642 Rena Drive | | | Davenport | FL | 33897 | |
| CESARE CASELLA | C/O BEPPE | 45 EAST 22ND ST | | | NEW YORK | NY | 10010 | |
| CEVA FREIGHT LLC | CEVA LOGISTICS | PO BOX 844650 | | | DALLAS | TX | 75284 | |
| CG USA INVESTMENTS INC | | 90 ALTON RD #2505 | | | MIAMI BEACH | FL | 33139 | |
| CH ROBINSON COMPANY INC | | PO BOX 9121 | | | MINNEAPOLIS | MN | 55480 | |
| Chad Elliott | | 4745 21st Street North | B4 | | Arlington | VA | 22207 | |
| Chad Joseph | | 47 West 719 Willow Creek | | | Elburn | IL | 60119 | |
| Chad L Ross | | 5136 B Strawberry Hill Rd | | | Charlotte | NC | 28211 | |
| Chad Scannell | | 10 Clarendon Avenue | Apt #1 | | Somerville | MA | 2144 | |
| CHAFFEE JOHN H | | 121 MORTON STREET APT #4A | | | NEW YORK | NY | 10014 | |
| CHAFFEY COLLEGE | STUDENT STORE | 5885 HAVEN AVENUE | | | RANCHO CUCAMONGA | CA | 91737 | |
| CHAIKIN MIRIAM | | 463 WEST STREET #A 327 | | | NEW YORK | NY | 10014 | |
| Chair Rental Company | | 2675 S. Tejon | | | Englewood | CO | 80110 | |
| CHAKERIAN GULBANK D | | 932 PECAN PL | | | DAVIS | CA | 95616 | |
| CHAKRA COMMUNICATIONS INC | C/O PRESIDENTIAL FINANCIAL | PO BOX 105328 | | | ATLANTA | GA | 30348-5328 | |
| CHAMBERS HARRAP PUBLISHERS | ATTN KAREN STUART | 7 HOPETOUN CRESCENT | | | EDINBURGH | | EH7 4AY | United Kingdom |
| CHAMBERS HARRAP PUBLISHERS | | 7 HOPTOUN CRESCENT | | | EDINBURGHGREAT BRITIAN | | EH7 4AY | United Kingdom |
| CHAMELEON CONSULTING GROUP | | 815 N HOMESTEAD BLVD #225 | | | HOMESTEAD | FL | 33030 | |
| CHAMINADE UNIVERSITY | BOOKSTORE | 3140 WAIALAE AVENUE | | | HONOLULU | HI | 96816 | |
| CHAMPION ENERGY SERVICES LLC | # 774749 | 4749 SOLUTION CENTER | | | CHICAGO | IL | 60677-4007 | |
| CHAMPION MAINTENANCE SERVICES LLC | | 250 BLACK ROCK TURNPIKE | | | FAIRFIELD | CT | 6825 | |
| CHAMPION PALLET & PACKAGING | | 1500 CHAMPION ROAD | | | TERRELL | TX | 75161 | |
| CHAMPIONSCOTT PARTNERS | | 545 BOYLSTON STREET 11TH FL | | | BOSTON | MA | 2116 | |
| CHAMPLAIN COLLEGE | RICHARD MAGGIANI | 163 SOUTH WILLARD ST | | | BURLINGTON | VT | 5452 | |
| CHAMPLIN KATHY | | 1126 TROUT GULCH ROAD | | | APTOS | CA | 95003 | |
| Chana R Brooks | | 7386 Hunter Ridge | | | Memphis | TN | 38125 | |
| Chance M Navarrete | | 9801 Chukar Cir. | | | Austin | TX | 78758 | |
| CHANCE NALLEY | | 1326 RIVERSIDE DR APT 42 | | | NEW YORK | NY | 10033 | |
| CHANCELLOR SUPPLEMNTAL EDUC SRVCS LLC | | 3250 MARY ST, SUITE 202 | | | COCONUT GROVE | FL | 33133 | |
| Chandan Bandopadhyay | | 35 Waterston Ave | App # 17 | | Quincy | MA | 2170 | |
| CHANDOHA PHOTOGRAPHY | | 50 SPRINGHILL ROAD | | | ANNADALE | NJ | 8801 | |
| CHANDRA GANEGODA | | UNIT 22 10 POST OAK DR | | | RICHMOND HILL | ON | L4E 4H8 | Canada |
| CHANG LULU | | 1080 CATAMARAN ST | | | FOSTER | CA | 94404 | |
| CHANG YU YEN | DBA J C ASSOCIATES & CONSULTANCY | 9 FLOOR 128 CHENG DE ROAD SEC 4 | | | TAIPEI CITY 111 | Tai-pei | | Taiwan |
| CHANG-RAE LEE | | 20 HASLET AVENUE | | | PRINCETON | NJ | 8540 | |
| CHANTAL FRANCOIS | | 545 PROSPECT PLACE 5K | | | BROOKLYN | NY | 11238 | |
| CHANTEL CHANDLER | | 157 GLENWOOD AVENUE | | | YONKERS | NY | 10703 | |
| Chantel Jackson | | P.O. Box 692 | | | Itasca | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ChapaCode, LLC | | 1824 Ord Street | | | Laramie | WY | 82070 | |
| Chaparral HS Orchestra | Attn Shel Stanfill | 15655 Brookstone Dr. | | | Parker | CO | 80134 | |
| CHAPARRO JACQUELINE L | | 1246 LADERA LINDA | | | DEL MAR | CA | 92014 | |
| CHAPEL 25, HOTEL ASSOCIATES LP | DBA HAMPTON INN & SUITES | 25 CHAPEL STREET | | | ALBANY | NY | 12210 | |
| Chapel Hill | Attn Jameka Trapp-Edwards | 750 South Merritt Mill Road | | | Chapel Hill | NC | 27516 | |
| CHAPEL HILL CARRBORO SCH DIST | | 750 S MERRITT ROAD | | | CHAPEL HILL | NC | 27516 | |
| CHAPMAN AND WARNES | | ALTON BARTON ALTON PANCRA | THE FARM HOUSE WN | | DORCHESTER DORSET | | DT2 7RW | United Kingdom |
| CHAPPELL KATHERINE CHENEY | | PO BOX 920 | | | KENNEBUNK | ME | 4043 | |
| CHARANGA LTD | 2B LEROY HOUSE | 436 ESSEX ROAD | | | LONDON | | N1 3QP | United Kingdom |
| CHARD DAVID J | | 4546 WESTWAY AVENUE | | | DALLAS | TX | 75205-3633 | |
| CHARK ENTERPRISES INC | | 2245 INDIAN TRAIL DRIVE | | | WEST LAFAYETTE | IN | 47906-2106 | |
| CHARLA F CORZINE | | 6449 KINGS COVE | | | BARTLETT | TN | 38135 | |
| CHARLENE A MATTHEW | | P O BOX 634 | | | FREDERIKSTED | VI | 841 | |
| CHARLENE DIETZ | | PO BOX 108, 35 COUNTY ROAD A004 | | | TORREON | NM | 87061 | |
| Charlene Gearing | | 6925 Ramsey Road | | | Middleton | WI | 53562 | |
| CHARLENE LEMANN | DEPT OF EDUCATION | 1150 NORTH FIRST STREET STE 100 | | | SAN JOSE | CA | 95112 | |
| Charlene Schmidt | | 4350 Trillium Lane W | | | Minnetrista | MN | 55364 | |
| CHARLES A BARNEY | | 1547 W FARWELL AVE #2 E | | | CHICAGO | IL | 60626 | |
| Charles A Butts Jr | | 116 Burlington Street | | | Lexington | MA | 2420 | |
| Charles Allen | | 2437 W. Post Oak Rd | | | Olathe | KS | 66061 | |
| Charles Barnhart | | 1036 Ledges Dr. | | | Osage Beach | MO | 65065 | |
| Charles Beauregard | | 17054 North Brandt #1203 | Village @ 5 Points East | | Lewis | DE | 19971 | |
| Charles Becker | | 6000 Shepherd Mountain Cove | Apt 418 | | Austin | TX | 78730 | |
| CHARLES BURTON | | 404 7 GALE CRESCENT | | | ST CATHERINES | ON | L2R 7M8 | Canada |
| Charles Butts | | 116 Burlington Street | | | Lexington | MA | 2420 | |
| CHARLES C THOMAS PUBLISHER LTD | | 2600 SOUTH FIRST STREET | | | SPRINGFIELD | IL | 62704 | |
| Charles Carlson | | 8758 Crestgate Circle | | | Orlando | FL | 32819 | |
| CHARLES CARTER | VICARIOUS VISIONS | 150 BROADWAY SUITE 205 | | | MENANDS | NY | 12204 | |
| Charles Cordova | | Po Box 1622 | | | Carmel | CA | 93921 | |
| Charles Cragin | | 1 Rowen Ct. | | | Jamaica Plain | MA | 2130 | |
| CHARLES CRUST | | 26530 LAKE FENWICK ROAD S | | | KENT | WA | 98032-7204 | |
| Charles D Shoe | | 2 PIN OAK ROAD | | | NEWPORT NEWS | VA | 23601 | |
| Charles Darden | | 4124 W. 21st Street | | | Chicago | IL | 60623 | |
| CHARLES DOUGLAS PEEBLES | DBA DOUGLAS PEEBLES PHOTOGRAPHY | 44-527A KANEOHE BAY DRIVE | | | KANEOHE | HI | 96744 | |
| Charles Dutton Jr | | 41 North St | | | Westford | MA | 1886 | |
| Charles E Boston | | 1537 Antigua Bay Dr | | | Orlando | FL | 32824 | |
| CHARLES E TUTTLE CO INC | dba TUTTLE PUBLISHING | 364 INNOVATION DRIVE | | | NORTH CLARENDON | VT | 5759 | |
| CHARLES EDWIN SUMMERS | DBA CONTEMPLATIVE IMAGES | 533 RATLIFF CREEK RD | | | PIKEVILLE | KY | 41501 | |
| CHARLES ERIC HOFFMAN | NORTHERN ILLINOIS UNIVERSITY | DEPARTMENT OF ENGLISH | | | DEKALB | IL | 60115 | |
| CHARLES EVERITT LITERARY AGENCY INC | | 6 PROCTOR STREET | | | MANCHESTER | MA | 1944 | |
| CHARLES FORSMAN | | P O BOX 1014 | | | HANCOCK | MA | 1237 | |
| Charles G Filo | | S10 W31357 Irwin Court | | | Wales | WI | 53183 | |
| Charles Greulich | | 7675 E. Krall Street | | | Scottsdale | AZ | 85250 | |
| Charles Greulich | | 7675 E. Krall Street | | | Scottsdale | AZ | 85250-4659 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHARLES GUPTON | | 7413 SIX FORKS RD SUITE 146 | | | RALEIGH | NC | 27615 | |
| CHARLES HEATH STEELE | | 2809 CARTERTON WAY | | | FLOWER MOUND | TX | 75022 | |
| CHARLES J BUDINGER | | 2621 BARONNE DRIVE | | | SPRINGFIELD | IL | 62704 | |
| Charles J Christina | | 6 John St | | | Southborough | MA | 1772 | |
| Charles Jame Evans | | 3144 NE 2ND PL | | | OCALA | FL | 34470 | |
| CHARLES K PSYCHOS | | 4141 N HENDERSON RD # 1224 | | | ARLINGTON | VA | 22203 | |
| CHARLES KEMPTHORNE | | 3591 LETTER ROCK ROAD | | | MANHATTAN | KS | 66502 | |
| Charles Kennedy | | 2715 Overbrook Terrace | | | Ardmore | PA | 19003 | |
| CHARLES KLOSTERMAN | | 541 EAST 20TH ST, 10-D | | | NEW YORK | NY | 10010 | |
| CHARLES KYTE CONSULTING LLC | | 101 ST OLAF AVENUE # 104 | | | NORTHFIELD | MN | 55057 | |
| CHARLES L SKINNER | | 3508 FOX RIDGE RD | | | WALDORF | MD | 20601 | |
| CHARLES LORD | | 4082 CESAR CHAVEZ ST | | | SAN FRANCISCO | CA | 94131 | |
| CHARLES M ROESSEL | | P O BOX 3034 | | | KAYENTA | AZ | 86033 | |
| CHARLES MARDEN FITCH | | 1120 COVE ROAD | | | MAMARONECK | NY | 10543 | |
| CHARLES MARK HENDERSON | | 105 LAKE FOREST DR | | | PEACHTREE CITY | GA | 30269 | |
| Charles Mays | | 93 Boston Lake Drive | | | Valley City | OH | 44280 | |
| CHARLES MCCARRY | | 3435 DUNES VISTA DRIVE | | | POMPANO BEACH | FL | 33069 | |
| CHARLES MCCLURE | INFORMATION MNGMNT CONSULTANT | 7698 MCCLURE DR | | | TALLAHASSEE | FL | 32312 | |
| Charles McQuillen | | 32 High Street | | | Natick | MA | 1760 | |
| Charles Moulton | | 2477 W. Warwick Rd. | | | Muncie | IN | 47304 | |
| CHARLES MURPHY | | 79 6TH AVE | | | MILFORD | CT | 6460 | |
| Charles Nilsen | | 4740 Huron Bay Circle | | | Kissimmee | FL | 34759 | |
| Charles Nordin | | 2609 Millwood Cir. | | | Westfield | IN | 46074 | |
| CHARLES O CECIL | DBA CECIL IMAGES | 4318 LOUIS PLACE | | | ALEXANDRIA | VA | 22304 | |
| Charles Peterson | | 25 Quartermaster Dr | | | Salem | SC | 29676 | |
| Charles Phillips | | 5026 Tildens Grove Blvd | | | Windermere | FL | 34786 | |
| CHARLES PITROLO | | 108 LINDA LANE | | | FAIRMONT | WV | 26554 | |
| Charles Place | | 8233 Mt. Vernon Rd. | | | Auburn | CA | 95603 | |
| CHARLES PRESTON | DBA CARTOON FEATURES SYNDICATE | BOX 401040 | | | CAMBRIDGE | MA | 2140 | |
| CHARLES R LONGSWORTH | | P O BOX 567 | | | ATHOL | MA | 1331 | |
| CHARLES RANDOLPH WHEELER | | 786 PARKVIEW CIR | | | VALDOSTA | GA | 31602 | |
| Charles Roberts | | 1205 Holly Hill Dr. | | | Grand Prairie | TX | 75052 | |
| CHARLES S CHESNAVAGE | | 82 PATMOR AVE | | | YONKERS | NY | 10710 | |
| CHARLES SCHUSTER | | 2107 W FAIRLANE AVE | | | GLENDALE | WI | 53209-2121 | |
| Charles Shoe | | 2 Pin Oak Rd | | | Newport News | VA | 23601 | |
| CHARLES SIMIC | | PROVINCE ROAD BOX 192 | | | STRAFFORD | NH | 03884-0192 | |
| Charles Square Cambridge LLC | | One Bennett Street | | | Cambridge | MA | 2138 | |
| Charles Staton | | 3160 Shadow Creek Drive | | | Powhatan | VA | 23139 | |
| CHARLES STREET ENTERPRISES | C/O JOHN MOYNES | 1485 TENBURY COMMON | | | ANNAPOLIS | MD | 21401-6474 | |
| Charles T Peterson | | 25 Quartermaster Dr | | | Salem | SC | 29676 | |
| Charles T Walsh | | 3510 Hyacinth Way | | | Cumming | GA | 30041 | |
| CHARLES V RYDLEWSKI | | 22W 767 RED OAK DRIVE | | | GLEN ELLYN | IL | 60137 | |
| Charles W Rickelman | | 2718 South D St | | | Elwood | IN | 46036 | |
| Charles W Robinson | | 7821 Westminster Abbey Blvd. | | | Orlando | FL | 32835 | |
| CHARLES WAXBERG | | 1420 TERRY AVE UNIT 1903 | | | SEATTLE | WA | 98101 | |
| CHARLES WEBSTER JOHNSON | | 1013 HILLSIDE DR | | | DOUGLAS | GA | 31533 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Charles Wheeler | | 14 Storrie Street | | | San Francisco | CA | 94114 | |
| CHARLESBRIDGE PUBLISHING | | 85 MAIN ST | | | WATERTOWN | MA | 2472 | |
| CHARLESBRIDGE PUBLISHING INC | | 85 MAIN STREET | | | WATERTOWN | MA | 02472-4411 | |
| CHARLESTON MUSEUM | | 360 MEETING STREET | | | CHARLESTON | SC | 29403 | |
| CHARLESTON SCHOOL OF LAW | LIBRARY - FORDON RUSSELL | 81 MARY STREET | | | CHARLESTON | SC | 29402 | |
| Charli J Parker | | 84 Rivermont Circle | | | Pickensville | AL | 35447 | |
| CHARLOTT SASSMAN | | 1109 QUAIL CREEK ST | | | FORT WORTH | TX | 76109 | |
| CHARLOTTA M BENEDEK | | 272 RUE BRIAND STRESEMAN | | | THOIRY | | 1710 | France |
| CHARLOTTE AGELL | | 39 COLUMBIA AVENUE | | | BRUNSWICK | ME | 4011 | |
| CHARLOTTE ANNE HINSON | | 4514 FINLEY DRIVE | | | SHREVEPORT | LA | 71105 | |
| CHARLOTTE BARSLUND | | 32 COURTENAY ROAD | | | HAMPSHIRE | | SO23 7ER | United Kingdom |
| CHARLOTTE GALLEMORE | | 316 S A COOLEY | | | LONGVILLE | LA | 70652 | |
| Charlotte Haller | | 1431 TODD FARM DR, #7 | | | ELGIN | IL | 60123-1753 | |
| Charlotte Kelchner | | 3231 N HAMLIN AVENUE | | | CHICAGO | IL | 60618 | |
| CHARLOTTE KELCHNER | | 3231 N HAMLIN AVE, F12 | | | CHICAGO | IL | 60618 | |
| Charlotte Ladew | | 61 Mill St. | Apt. C-2 | | Montgomery | IL | 60538 | |
| CHARLOTTE LESLIE | | 1221 CEDAR POST LN 9D | | | HOUSTON | TX | 77055 | |
| CHARLOTTE LOCAL EDUCATION | | 1445 EDUCATION WAY | ATTN BOB DAVIS - MATH CURRICULUM | | PORT CHARLOTTE | FL | 33948 | |
| CHARLOTTE MECKLENBURG BOE | ATTN KATY DULA | 700 E STONEWALL ST STE 506 | | | CHARLOTTE | NC | 28202 | |
| CHARLOTTE MECKLENBURG SCHOOLS | | 2400 COLONY RD | ATTN PAM BARTEL - MYERS PARK HIGH SCH | | CHARLOTTE | NC | 28209 | |
| CHARLOTTE OBSERVER PUBLISHING CO INC | | P O BOX 30308 | | | CHARLOTTESVILLE | NC | 28230 | |
| CHARLOTTE SHEEDY LITERARY AGENCY | | 928 BROADWAY STE 901 | | | NEW YORK | NY | 10010 | |
| Charlotte Strauser | | 125 Coffee St | | | Mandeville | LA | 70448 | |
| CHARLOTTE STRICK | | 20 BAYARD STREET, APT 6D | | | BROOKLYN | NY | 11211 | |
| CHARLOTTE ZOLOTOW REVCBLE TRUST | | 29 ELM PLACE | C ZOLOTOW, CRESCENT D & S ZOLOTOW TRSTS | | HASTINGS-HDSN | NY | 10706 | |
| CHARLY LYNN COX | | 7804 RIDGEVIEW DR, NW | | | ALBUQUERQUE | NM | 87120 | |
| CHARLYN ALOMAR MARTINEZ | | P O BOX 3236 | | | GUAYAMA | PR | 785 | |
| CHARTER SCHOOL OF APPLIED TECH | | 2303 KENMORE AVE | | | BUFFALO | NY | 14207 | |
| CHARTER SCHOOLS DEVELOPMENT CENTER | | 817 14TH STREET STE 300 | | | SACRAMENTO | CA | 95814-2923 | |
| Chartis Casualty Company | | 99 High Street | | | Boston | MA | 02110-2320 | |
| CHAS LEVY COMPANY LLC | DBA LEVY HOME ENTERTAINMENT LLC | 1420 KENSINGTON DR STE 300 | ATTN JANET KREY | | OAKBROOK | IL | 60523 | |
| CHASE | Chase Card Services | PO Box 94014 | | | Palatine | IL | 60094-4014 | |
| CHASE ANNE GAY | | 2210 M STREET | | | RICHMOND | VA | 23223 | |
| Chase Paymentech, LLC | Attn Lazonia Clark | 14221 Dallas Parkway, Building II | | | Dallas | TX | 75254-2942 | |
| CHASE STUDIO INC | | 205 WOLF CREEK RD | | | CEDAR CREEK | MO | 65627 | |
| Chaska School District 112 | Accounting Dept. | 11 Peavey Road | | | Chaska | MN | 55318 | |
| CHASM INDUSTRIES INC | | 620 PIGEON HILL RD | | | WINDSOR | CT | 6095 | |
| CHATHAM ASSET MANAGEMENT | | | | | | | | |
| Chatham Asset Management, LLC | Marc Berkowitz | 26 Main St., #204 | | | Chatham | NJ | 7928 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHATHAM COUNTY SCHOOLS | | 208 BULL STREET STREET ROOM 117 | | | SAVANNAH | GA | 31401 | |
| CHATTAHOOCHEE COUNTRY CLUB INC | | 3000 CLUB DR P O BOX 1075 | | | GAINESVILLE | GA | 30503 | |
| CHATTAHOOCHEE FLINT RESA | | P O BOX 1150 | | | ELLAVILLE | GA | 31806 | |
| CHATTANOOGA CITY TREASURER | | PO BOX 191 | | | CHATTANOOGA | TN | 37401 | |
| CHATTANOOGA SE TENN HOME EDUC ASSN | ATTN MRS JANELL BONTEKOE | 1301 CUMBERLAND RD | | | CHATTANOOGA | TN | 37419 | |
| Chaundra Frierson-Haynes | | 19709 Roslyn Rd. | | | Detroit | MI | 48221 | |
| CHAYVONNE HARPER | | 11331 BREEZEHILL LANE | | | CHARLOTTE | NC | 28262 | |
| CHECKPOINT SYSTEMS INC | | P O BOX 8538-0379 | | | PHILADELPHIA | PA | 19171-0379 | |
| CHECKPROZ LLC | | 405 W SUPERIOR STREET STE 5 | | | CHICAGO | IL | 60654 | |
| CHEDD ANGIER PRODUCTION COMPANY | | 119 BRAINTREE STREET STE 414 | | | BOSTON | MA | 2134 | |
| CHEFADVANTAGE INC | | 975 COBB PLACE BLVD, STE 305 | | | KENNESAW | GA | 30144 | |
| CHELSEA HOUSE PUBLISHERS | | P O BOX 914 1974 SPROUL RD STE 400 | ATTN LAURA JARRETT | | BROOMALL | PA | 19008 | |
| CHEMALY & CHEMALY PRINTING PRESS SAL | | P O BOX 90-10 23 | CHEMALY & CHEMALY BUILDING | | BEIRUT | | | Lebanon |
| CHEMEKETA COLLEGE BOOKSTORE | | 4000 LANCASTER DR NE, P O BOX 14007 | | | SALEM | OR | 97305 | |
| CHEMSTRETCH INC | DBA PERFORMANCE PACKAGING | 340 BYNUM ROAD | | | FOREST HILL | MD | 21050 | |
| CHENEY GEORGE W III | REST AND BE THANKFUL FARM | 74 OLD NORTH BERWICK ROAD | | | LYMAN | ME | 4002 | |
| Chereeze Y Hall | | P.O. Box 10692 | | | Rochester | NY | 14610 | |
| CHERI HILL TESOLOWSKI | | 123 LINDOS DR | | | SENECA | SC | 29672 | |
| Cheri Martinez | | 362 Cobblestone Dr. | | | COLORADO SPRINGS | CO | 80906 | |
| CHERIAN JACOB | | 4988 THORNBARK DR | | | BARRINGTON | IL | 60010 | |
| Cherie Bartlett | | 14 Apache St | | | Dover | NH | 3820 | |
| Cherie Grindstaff | | 740 High Drive | | | Cedar Hill | TX | 75104 | |
| Cherie Mitschke | | 515 S. Harris | | | Giddings | TX | 78942 | |
| CHERIE NORVELL | | 12713 SAINT ANDREWS TERRACE | | | OKLAHOMA | OK | 73120 | |
| CHERIE V HARP | | 618 MEDINA DR | | | HIGHLAND VILLAGE | TX | 75077 | |
| CHERON BAYNA | | 35 POLMOOD FARM ROAD | | | SANTA FE | NM | 87506-0083 | |
| CHERRY CREEK SCHOOLS | | 4850 SOUTH YOSEMITE STREET | | | GREENWOOD VILLAGE | CO | 80111 | |
| Cherry Creek Travel | | 3300 E. 1st Avenue | Suite 220 | | Denver | CO | 80206 | |
| CHERRYL SMITH | | 1233 EVERETT STREET | | | EL CERRITO | CA | 94530 | |
| Cheryl A Bobbitt | | 4211 Rocky Ford Drive | | | Prosper | TX | 75078 | |
| CHERYL A SANDERS | | 3612 W EVANS DRIVE | | | PHOENIX | AZ | 85053 | |
| Cheryl A. Bonnell | | 9209 Lark Sparrow Trail | | | Littleton | CO | 80126-5214 | |
| Cheryl Alvarado | | 1307 Olympus Drive | | | Austin | TX | 78733 | |
| Cheryl Ann Dunkle | CAD Consulting | 1564 Peninsula Circle | | | Castle Rock | CO | 80104 | |
| CHERYL ANN PHILLIPS | | 12905 SPRING CREEK PKWY | | | OKLAHOMA CITY | OK | 73170 | |
| CHERYL ANNE MARIE WALLACE | | 1626 RIPON PLACE | | | ALEXANDRIA | VA | 22302 | |
| Cheryl Casson | | 2840 Runyon Circle | | | Orlando | FL | 32837 | |
| Cheryl Cramer A Toto | | 65 Rokeby Rd | | | Waban | MA | 2468 | |
| CHERYL DICKERSON | | 102 RIVERCREST | | | LULING | TX | 78648 | |
| Cheryl E Savage | | 1 Susannahs Crossing | | | Dover | NH | 3820 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Cheryl Frias | | 49 LINNEA LN | | | READING | MA | 1867 | |
| CHERYL GILLILAND | | 4100 CRIDER DR | | | BLOOMINGTON | IN | 47404 | |
| CHERYL HENRY | DBA C J HENRY | 9619 RIVERS BEND CT | | | ORLANDO | FL | 32825 | |
| Cheryl Johnson | | 520 SE Columbia River Dr | #114 | | Vancouver | WA | 98661 | |
| CHERYL KOONCE | | 1137 N 4220 RD | | | HUGO | OK | 74743 | |
| Cheryl L Binetti | | 3 N 976 Longfellow Place | | | Saint Charles | IL | 60175 | |
| CHERYL L COOKE | | 917 DARTMOUTH PLACE | | | MINNEAPOLIS | MN | 55414 | |
| Cheryl L Wendling | | 6806 Beauford Dr. | | | Austin | TX | 78750 | |
| Cheryl Lyman | | 1769 S. Sherbourne | | | Los Angeles | CA | 90035 | |
| Cheryl Lynn Griffin | | 1712 Liberty Street | | | Aurora | IL | 60505 | |
| Cheryl Muno | | 1729 Oakton St. | | | Evanston | IL | 60202 | |
| Cheryl Nuzzolo | | 19 Arlene Ave | | | Wilmington | MA | 1887 | |
| Cheryl Perkins | | 5458 E. 900 N. | | | Greenfield | IN | 46140 | |
| CHERYL PERRY | | 12714 SE 252ND PLACE | | | KENT | WA | 98030-6622 | |
| CHERYL RIVARD | | 33 HILLTOP AVE | | | LEWISTON | ME | 4240 | |
| Cheryl Schmidt | | 1727 Pebble Beach Cr | | | Elgin | IL | 60123 | |
| CHERYL SIMON LYMAN | | 1769 S SHERBOURNE DR | | | LOS ANGELES | CA | 90035 | |
| Cheryl Soyland | | Po Box 80 | | | Piedmont | SD | 57769 | |
| CHERYL STEARNS | | 2124 HIGHLAND VIEW LANE | | | CHARLOTTE | NC | 28214 | |
| CHERYL T DUGUID | | 3915 WOOD REED DRIVE | | | BRANDYWINE | MD | 20613 | |
| CHERYL TYLER | | ROOSEVELT ISLAND | 531 MAIN ST #1101 | | NEW YORK | NY | 10044 | |
| CHERYL VAN NESS | | 234 SECOND STREET | | | DUNELLEN | NJ | 8812 | |
| CHERYL VANCE | | 622 NW PENNSYLVANIA AVENUE | | | CHEHALIS | WA | 98532 | |
| CHESAPEAKE & OHIO HISTORICAL SOCIETY INC | | 312 E RIDGEWAY STREET | | | CLIFTON FORGE | VA | 24422 | |
| CHESS VICTORIA | | 12 MARCELLA ST #14 | | | CAMBRIDGE | MA | 02141-1408 | |
| CHESTER ANDOVER ELEMENTARY SCHOOL | | 72 MAIN STREET | | | CHESTER | VT | 5143 | |
| CHESTER COUNTY HISTORICAL SOCIETY | ATTN WM KASHATUS | 225 NORTH HIGH STREET | | | WEST CHESTER | PA | 19380 | |
| CHESTER COUNTY INTERMEDIATE UNIT | | 455 BOOT ROAD | | | DOWINGTOWN | PA | 19335 | |
| CHESTER L BLUETTE JR | | 340 AVALON CHASE DRIVE | | | ST LOUIS | MO | 63026 | |
| Chester Lucido | | 5111 Hadle Cove | | | Austin | TX | 78730 | |
| Chester Lucido III | | 5111 Hadle Cove | | | Austin | TX | 78730 | |
| Chester Martin | | 1225 SEEDS LANE | | | DOWNINGTON | PA | 19335 | |
| CHESTERFIELD TWP BOE | | 295 BORDENTOWN-CHESTERFIELD RD | | | CHESTERFIELD | NJ | 8515 | |
| CHESTON ELEM SCHOOL | | 723 COAL STREET | | | EASTON | PA | 18042 | |
| Chet Foraker | | 2805 Tyler St | | | Southlake | TX | 76092 | |
| Chet Taff | | 11048 Clipper Court | | | Windermere | FL | 34786 | |
| CHEVY CHASE EXECUTIVE SERVICES INC | | 5335 WISCONSIN AVE NW STE 440 | | | WASHINGTON | DC | 20015 | |
| Cheyenne Little Theatre | Attn Randy Bernhard | P.O. Box 20087 | | | Cheyenne | WY | 82003 | |
| CHEYNE CAPITAL MGMT | | | | | | | | |
| CHEYNEY UNIVERSITY BOOKSTORE | | 1837 UNIVERISTY CIRCLE | MARCUS FOSTER STUDENT UNION | | CHEYNEY | PA | 19319 | |
| CHEZ PANISSE FOUNDATION | | 1517 SHATTUCK AVENUE | | | BERKELEY | CA | 94709 | |
| Chi Yong Lam | | 9 Prairie Road | | | Chelmsford | MA | 1824 | |
| CHI YOUNG KIM | | 574 N BEACHWOOD DR, | | | LOS ANGELES | CA | 90004 | |
| CHICAGO BACKFLOW INC | | 12607 S LARAMIE AVENUE | | | ALSIP | IL | 60803 | |
| CHICAGO BOOK CLINIC | | 310 W LAKE STREET | | | ELMHURST | IL | 60126 | |
| CHICAGO CONSUMABLES INC | | 2055 S EASTWOOD DR | | | WOODSTOCK | IL | 60098 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHICAGO HISTORY MUSEUM | CHICAGO HISTORICAL SOCIETY | 1601 N CLARK STREET | | | CHICAGO | IL | 60614 | |
| CHICAGO MIDWEST CREDIT SERVICE CORP | DBA NACM MIDWEST | 3005 TOLLVIEW DRIVE | | | ROLLING MEADOWS | IL | 60008 | |
| CHICAGO PRINCIPALS ADMINISTRATORS | ASSOCIATION | 20 NORTH WACKER DR STE 622 | | | CHICAGO | IL | 60606 | |
| CHICAGO PUBLIC SCHOOLS AREA 2 | ATTN DONNA BEDTKE | 6323 N AVONDALE STE 228 | | | CHICAGO | IL | 60631 | |
| CHICAGO PUBLIC SCHS - AREA 18 SOCIAL COM | C/O POE CLASSICAL SCHOOL | 10538 S LANGLEY | | | CHICAGO | IL | 60628 | |
| CHICAGO STAPLE & SHIPPING SUPPLY INC | DBA ALLIED PACKAGING SYSTEM SUPPLIES INC | PO BOX 1100 | | | MELROSE PARK | IL | 60160 | |
| CHICAGO TITLE INSURANCE COMPANY | NATIONAL BUSINESS UNIT | 711 THIRD AVENUE 5TH FLOOR | | | NEW YORK | NY | 10017 | |
| CHICAGO TRIBUNE | STORE | 435 N. MICHIGAN AVENUE | | | CHICAGO | IL | 60611-4026 | |
| CHICAGO TRIBUNE | | P O BOX 9001157 | | | LOUISVILLE | KY | 40290-1157 | |
| CHICAGO TRIBUNE | | 435 N. MICHIGAN AVENUE | | | CHICAGO | IL | 60611-4026 | |
| CHICAGO TRIBUNE | | 435 NORTH MICHIGAN AVE, STE 300 | | | CHICAGO | IL | 60611-4026 | |
| CHICKEN RUN RESCUE | | 2023 LOWRY AVENUE N | | | MINNEAPOLIS | MN | 55411 | |
| CHICO USD | | 1163 EAST SEVENTH ST. | | | CHICO | CA | 95928 | |
| CHICSPEARE PRODUCTION CO | | 5751 N CAMPBELL | | | CHICAGO | IL | 60659 | |
| CHIDOGOS INC | DBA SNOOTY FOX / GRILL N GO | 1435 E 86TH ST | | | INDIANAPOLIS | IN | 46240 | |
| CHIEF MINNEAPOLIS HOTEL | DBA MINNEAPOLIS MARRIOTT SOUTHWEST | 5801 OPUS PARKWAY | | | MINNETONKA | MN | 55343 | |
| CHIERICI ALESSANDRO | | 241 HIGHLAND PARKWAY | | | ROCHESTER | NY | 14620 | |
| CHILD AND BOOK INC | | 510 EAST 85TH STREET SUITE 8C | | | NEW YORK | NY | 10028 | |
| CHILDREN FIRST FUND | | 125 S CLARK 11TH FLOOR | BARBARA LUMPKIN - CHICAGO PUB SCHOOLS | | CHICAGO | IL | 60603 | |
| CHILDREN PRESS/SCHOLASTIC LIBRARY | | 90 OLD SHERMAN TURNPIKE | | | DANBURY | CT | 06816-0002 | |
| CHILDRENS ADVOCACY CENTER | OF SUFFOLK COUNTY | 989 COMMONWEALTH AVE | | | BOSTON | MA | 2215 | |
| CHILDRENS ART FOUNDATION STONE SOUP | DBA STONE SOUP | P O BOX 83 | | | SANTA CRUZ | CA | 95063 | |
| CHILDRENS BETTER HEALTH INST | | 1100 WATERWAY BLVD PO BOX 567 | | | INDIANAPOLIS | IN | 46202-2156 | |
| CHILDRENS BOOK COUNCIL | | 62 WEST 45TH STREET 9TH FL | | | NEW YORK | NY | 10036 | |
| CHILDRENS BOOK COUNCIL INC | | 54 WEST 39TH STREET 14TH FL | | | NEW YORK | NY | 10018 | |
| CHILDRENS BOOK PRESS | | 965 MISSION STREET STE 425 | | | SAN FRANCISCO | CA | 94103 | |
| CHILDRENS BOOKS USA INC | | P O BOX 750799 | | | FOREST HILLS | NY | 11375 | |
| CHILDRENS LITERATURE COMPREHENSIVE | DATABASE | 7513 SHADYWOOD ROAD | | | BETHSDA | MD | 20817 | |
| CHILDRENS MUSEUM OF DENVER INC | FOR ROBIN SIMMONS | 2121 CHILDRENS MUSEUM DR | | | DENVER | CO | 80211 | |
| CHILDRENS MUSEUM OF INDIANAPOLIS | | 3000 NORTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46208 | |
| CHILDRENS NETWORK INTERNATIONAL INC | | 5449 ROBIN HILL COURT | | | NORCROSS | GA | 30093 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHILDRENS THEATRE CO | DBA PLAYS FOR YOUNG AUDIENCES | 2400 THIRD AVE SOUTH | | | MINNEAPOLIS | MN | 55404 | |
| CHILDRENS THEATRE CO | ATTN MICHELLE WRIGHT | 2400 THIRD AVE SOUTH | | | MINNEAPOLIS | MN | 55404 | |
| CHILDS PLAY (INTERNATIONAL) LTD | | ASHWORTH ROAD BRIDGEMEAD | | | SWINDON WILTSHIRE | | SN6 7YD | United Kingdom |
| CHINA BOOKS AND PERIODICALS | | 2929 TWENTY FOURTH STREET | STMT RTND PE 12 05 | | SAN FRANCISCO | CA | 94110 | |
| CHINA FOTO PRESS | | JIU XIANQIAO RD NO 14 | ZHAO WEI INDUSTRY PARK | | CHAO YANG DISTRICT BEIJING | Beijing | | China |
| CHINA NATIONAL PUBLICATIONS IMPORT & | EXPORT | 16 GONGTI EAST ROAD | CHAOYANG DISTRICT | | BEIJING | | 10020 | China |
| CHINA SPAN LLC | | 18419 NEE 27TH WAY | | | REMOND | WA | 98052 | |
| CHINESE UNIVERSITY OF HONG KONG | RESEARCH CENTRE FOR TRANSLATION | RESEARCH CENTRE FOR TRANSLATION | | SHATIN | New Territories | | | Hong Kong |
| CHINN LENORE | | 1 SCOTT STREET #1 | | | SAN FRANCISCO | CA | 94117 | |
| CHINN WILLIAM G | | ONE SCOTT STREET #1 | | | SAN FRANCISCO | CA | 94117 | |
| CHIN-TANG LIU | | 18050 ARBOR CREST DRIVE | | | TAMPA | FL | 33647 | |
| Chipotle | | 8331 S. Willow Street | | | Littleton | CO | 80123 | |
| CHIPPEWA VALLEY MUSEUM INC | | P O BOX 1204 | | | EAU CLAIRE | WI | 54702 | |
| CHOI SOOK NYUL | | ONE CHARLES ST SO APT 14C | | | BOSTON | MA | 2116 | |
| CHOICEPOINT PRECISION MARKETING LLC | | 8512 A ALLEN ROAD | | | PEORIA | IL | 61615 | |
| CHOLLA ACADEMY | WESTLAND SCHOOL | 4141 N 67TH AVE | | | PHOENIX | AZ | 85033 | |
| CHOMSKY HARRY | | 1127 CURTIS ST. | | | ALBANY | CA | 94706 | |
| CHOPRA RESTAURANTS INC | DBA CORPORATE DINING | PO BOX 8527 | | | BARTLETT | IL | 60103 | |
| CHORAO ANN SPROAT | | 290 RIVERSIDE DRIVE APT 12A | | | NEW YORK | NY | 10025 | |
| Chorus, Inc. | | 238 S. Meridian Street | 4th Floor | | Indianapolis | IN | 46225 | |
| CHOUETTE | | 1001 LENOIR ST STE B-238 | | | MONTREAL | QC | H4C 2Z6 | Canada |
| Chowdhry, Sheru | Paulson & Co. | 1251 Avenue of the Americas | 50th Floor | | New York | NY | 10020 | |
| Chowdhry, Sheru | | | | | | | | |
| CHRIS ARTHUR | | UNIVERSITY OF WALES | | | LAMPETER CEREDIGION | WALES | SA48 7ED | United Kingdom |
| CHRIS BENNETT | | 6001 SHEPHERD MOUNTAIN COVE # 217 | | | AUSTIN | TX | 78730 | |
| CHRIS BRATT | | 110 FIRST AVENUE | | | SANTA CRUZ | CA | 95062 | |
| CHRIS BRIGGS | | 511 SURREY LANE | | | LUTZ | FL | 33549 | |
| CHRIS CALHOUN AGENCY | | 270 LAFAYETTE STREET #1504 | | | NEW YORK | NY | 10012 | |
| CHRIS CRUMLEY PRODUCTIONS INC | | 5302 LAKESIDE AVENUE | | | VIRGINIA BEACH | VA | 23451 | |
| CHRIS CRUTCHER | | 3405 E MARION CT | | | SPOKANE | WA | 99223 | |
| Chris D Briggs | | 511 Surrey Lane | | | Lutz | FL | 33549 | |
| Chris Droge | | 844 South Columbine Street | | | Denver | CO | 80209 | |
| CHRIS F HOLM | | 89 BROADWAY | | | PORTLAND | ME | 4103 | |
| CHRIS FALKENSTEIN | DBA YOSEMITE STOCK PHOTOGRAPHS | P O BOX 16 | | | EL PORTAL | CA | 95318 | |
| CHRIS HARDLY | | 379 LAIDLEY STREET | | | SAN FRANCISCO | CA | 94131 | |
| Chris Heid | | 4838 Oakton Way | | | Greenwood | IN | 46143 | |
| CHRIS JONES | | 35 BALDWIN STREET | | | PORT HOPE | ON | L1A 1S3 | Canada |
| CHRIS LENSCH | | 7462 MAPLE TERRACE | | | TRAVERSE CITY | MI | 49686 | |
| CHRIS MOSELEY | DBA CHRIS MOSELEY PHOTOGRAPHY | 3800 COMMERCE ST, # 120 | | | DALLAS | TX | 75226 | |
| Chris S Pipes | | 6325 17th Terrace North | | | St. Petersburg | FL | 33710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRIS SANDERS INC | | 150 WEST 28TH STREET, # 802 A | | | NEW YORK | NY | 10001 | |
| CHRIS SCHROEDER | | 413 HOME AVENUE APT 3C | | | OAK PARK | IL | 60302 | |
| CHRIS SORENSEN PHOTOGRAPHY | | 8117 MANCHESTER AVE #277 | | | PLAYA DEL RAY | CA | 90293 | |
| Chris Spollen | | 719 Oak Manor Cir. | | | Orlando | FL | 32825 | |
| CHRIS VALLO INK | | 1119 BIRCHTON PLACE | | | VANDALIA | OH | 45377 | |
| CHRIS VAN ALLSBURG INC | | P O BOX 297 | | | PRIDES CROSSING | MA | 1965 | |
| CHRIS VENTURA | DBA VENTURAS PAINTING | 415 SAXONY COURT | | | GLENDORA | NJ | 8029 | |
| CHRIS W GALLAGHER | | 100 VALLEY RD | | | NEEDHAM | MA | 02492-4723 | |
| CHRIS WELLES FEDER | | 41 FIFTH AVE | APT 10 A | | NEW YORK | NY | 10003 | |
| Chris Whetzel | | 112 McDougal Rd. | | | Bailey | CO | 80421 | |
| CHRISIANE BEAUREGARD | | 2324 SAINTE CUNEGONDE | | | MONTREAL | QC | H3J 2W3 | Canada |
| Christ Lutheran Memorial Fund | | 475 North Avenue West | | | Brooksville | FL | 34601 | |
| CHRIST THE KING CATHOLIC CHURCH | CHRIST THE KING SCHOOL | 701 WALL AVE | | | DES MOINES | IA | 50315 | |
| CHRIST WILLIAM G | | 235 E EDGEWOOD PLACE | | | SAN ANTONIO | TX | 78209 | |
| CHRISTA PRICE | | 110 STRICKLAND DR. | | | SMITHFIELD | NC | 27577 | |
| CHRISTA WIGGIN | | 34 THE AVENUE CIRENCESTER | | | GLOUCESTERSHIRE | | GL7 1EJ | United Kingdom |
| Christa Yez | | 842 Coronado Court | | | Elgin | IL | 60123 | |
| CHRISTEL SNELSON | | 114 PAIGE BEND | | | HUTTO | TX | 78634 | |
| CHRISTELOW EILEEN | | 228 PARTRIDGE ROAD | | | EAST DUMMERSTON | VT | 5346 | |
| CHRISTIAN A SPARKS | | 320 KEELR WOODS DR | | | MARIETTA | GA | 30064 | |
| Christian B OBrien | | 530 VFW Parkway | #203 | | West Roxbury | MA | 2132 | |
| CHRISTIAN D ORCUTT | | 93 SACHEM STREET | | | QUINCY | MA | 2127 | |
| CHRISTIAN FUENFHAUSEN DESIGN | | 166 E 90TH ST 2B | | | NEW YORK | NY | 10128 | |
| CHRISTIAN HAAS | | VOGELWEIDERSTRASSE 7 / 6 | | | INNSBRUCK | | 6020 | Austria |
| CHRISTIAN HOME EDUCATION ASSN OF | CENTRAL TEXAS | P O BOX 141998 | | | AUSTIN | TX | 78714-1998 | |
| CHRISTIAN HOME EDUCATION FELLOWSHIP | OF ALABAMA-CHEF | PO BOX 20208 | | | MONTGOMERY | AL | 36120 | |
| CHRISTIAN HOME EDUCATORS ASSOC INC | | PO BOX 2009 | | | NORWALK | CA | 90651 | |
| CHRISTIAN HOME EDUCATORS OF COLORADO | | 10431 SOUTH PARKER ROAD | ATTN VENDOR CHAIRMAN | | PARKER | CO | 80134 | |
| CHRISTIAN HOME EDUCATORS OF OHIO | | 616 HEBRON ROAD SUITE E | | | HEATH | OH | 43056 | |
| CHRISTIAN HOMESCHOOL ASSOCIATION OF | PENNSYLVANIA | 231 N CHESTNUT ST | | | PALMYRA | PA | 17078 | |
| CHRISTIAN MICHAELS | DBA RAY STREET STUDIOS | 3436 RAY STREET | | | SAN DIEGO | CA | 92104 | |
| CHRISTIAN NACHTRIEB | | 19 CAMBRIA STREET APT 1 | | | SOMERVILLE | MA | 2143 | |
| CHRISTIAN PURNELL | | 21811 WILDWOOD PARK RD, APT 1216 | | | RICHMOND | TX | 77469 | |
| CHRISTIAN SCIENCE CHURCH | | 175 HUNTINGTON AVE | INCOME ACCOUNTING A52 | | BOSTON | MA | 2115 | |
| CHRISTIAN SCIENCE MONITOR | COPYRIGHT ADMINISTRATION | 210 MASSACHUSETTS AVE, P02-15 | | | BOSTON | MA | 2115 | |
| CHRISTIAN SCIENCE PUBLISHING SOCIET | PERMISSIONS | PO BOX 1548 | | | BOSTON | MA | 2117 | |
| Christian Standerwick | | 1512 Laurel Hollow Road | | | Syosset | NY | 11791 | |
| CHRISTIAN TABERNACLE ACADEMY | | 18962 JOHNSON ROAD | | | LINCOLN | DE | 19960 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTIANA E CLEWS | DBA PIP PRODUCTIONS | PO BOX 194 | | | ROLLINSFORD | NH | 3869 | |
| CHRISTIANITY TODAY INTERNATIONAL | | 465 GUNDERSEN DRIVE | | | CAROL STREAM | IL | 60188 | |
| Christie Cooley | | 3156 Paces Mill Road | | | Atlanta | GA | 30339 | |
| CHRISTIE JOY CURTIS | | 217 N ALTA VISTA AVE | | | MONROVIA | CA | 91016 | |
| Christie L Stapleton | | 1035 Lombard St | Unit 13 | | Philadelphia | PA | 19147 | |
| Christie R Gregory | | 320 7TH AVENUE #203 | | | BROOKLYN | NY | 11215 | |
| Christie Ward & Associates | | 958 E. 132nd Ave | | | Thornton | CO | 80241 | |
| CHRISTIES IMAGES LTD | | 213 OXFORD ST | | | LONDON | Essex | W1D 2LG | United Kingdom |
| Christina Battista | | 11 Beltran Street, Unit 2 | | | Malden | MA | 2148 | |
| CHRISTINA C GORDON | | 2406 ROBIN ROAD | | | MANCHACA | TX | 78652 | |
| Christina Coffin | | Box 206828 | | | New Haven | CT | 6520 | |
| Christina Emery | | 2140 N. CLARK STREET APT. 802 | | | CHICAGO | IL | 60614 | |
| Christina Fiore | | 1368 Barclay Ln. | | | Deerfield | IL | 60015 | |
| Christina Flint | | 1636 Hills Avenue | | | Des Plaines | IL | 60016 | |
| Christina Fritz | | 96 Zane Drive | | | Sandia Park | NM | 87047 | |
| Christina Kapp | | 1622 Baltimore Ave | | | Orlando | FL | 32803 | |
| Christina Kowalczyk | | 259 East Daisy Cir. | | | Romeoville | IL | 60446 | |
| CHRISTINA L HULL | | 1958 MIDDLETON DR | | | WHEATON | IL | 60189 | |
| CHRISTINA M CELIC | | 1760 SECOND AVENUE 27C | | | NEW YORK | NY | 10128 | |
| Christina Mackay | | 122 Reed Street | | | Lexington | MA | 2421 | |
| Christina Mamangakis | | 206 4TH STREET | 4R | | JERSEY CITY | NJ | 7302 | |
| CHRISTINA MILLS | | 867 PARADISE VALLEY RD | | | SHOSHONI | WY | 82649 | |
| Christina Morgan | | 92 Hancock Street | | | Brooklyn | NY | 11216 | |
| Christina Nolan | | 13 Brookdale Road | | | Natick | MA | 1760 | |
| Christina Pinkerton | | 605 Manderley Run | | | Lake Mary | FL | 32746 | |
| Christina T Fagan | | 16363 Bluebell Place | | | Parker | CO | 80134 | |
| CHRISTINA TEJADA | | 1221 E MADISON #A | | | SANTA ANA | CA | 92707 | |
| Christina Trindle | | 4415 North Branch Dr | | | Omaha | NE | 68116 | |
| CHRISTINA WARD LITERARY AGENCY | | P.O. BOX 7144 | | | LOWELL | MA | 1852 | |
| CHRISTINA WAYMAN | | 100 RIVERSEDGE DRIVE APT 422 | | | MEDFORD | MA | 2155 | |
| Christine A Keys | | 1119 Autumn Brook Circle | | | Longwood | FL | 32750 | |
| Christine A Kuznia | | 7550 South Blackhawk Street | 12303 | | Englewood | CO | 80112 | |
| Christine A. Khedr | | 619 Kimball Avenue | | | Westerfield | NJ | 7090 | |
| CHRISTINE AMMER 1992 TRUST | | 6 FIFER LANE | | | LEXINGTON | MA | 2421 | |
| CHRISTINE BRENNAN | | 10 OLDE LANTERN RD | | | BEDFORD | NH | 3110 | |
| CHRISTINE BUTTERWORTH | | OLD BOSWARTHEN FARMHOUSE | NEWBRIDGE PENZANCE | | CORNWALL | | TR20 8PA | United Kingdom |
| Christine C Cox | | 9 South Street | Unit 3 | | Brighton | MA | 2135 | |
| Christine C Wengert | | 14 Black Swan Drive | | | South Berwick | ME | 3908 | |
| Christine Carbone | | 75 Highwood Drive | | | Franklin | MA | 2038 | |
| CHRISTINE CARNEY | | 12 BASKET LN | | | HICKSVILLE | NY | 11801 | |
| CHRISTINE CHASE | | 152 ALLEN ROAD UNIT 218 | | | SOUTH BURLINGTON | VT | 5403 | |
| Christine Cigliano | | 1525 West Glenlake | | | Chicago | IL | 60660 | |
| Christine Devall | | 10 Crystal Creek Tr | | | Austin | TX | 78737 | |
| CHRISTINE E KIEL | | DBA IMAGO EDITING SERVICES | 310 DOUGLAS AVENUE | | WAUKEGAN | IL | 60085 | |
| CHRISTINE E MORITZ | | 7575 CHRISLAND COVE | | | FALLS CHURCH | VA | 22042 | |
| Christine Ely | | 11624 Parkfield Drive | | | Austin | TX | 78758 | |
| Christine H Kettner | | 4 Joseph Wallace Drive | | | Croton-on-Hudson | NY | 10520 | |
| CHRISTINE HALLADAY | | 9631 49TH ST W | | | UNIVERSITY PLACE | WA | 98467 | |
| Christine Heinzen | | 16706 Appaloosa Trail | | | Montverde | FL | 34756 | |
| Christine J Davis | | 196 Maple Ridge Lane | | | Montgomery | IL | 60538-1437 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christine Jenkins | | 7901 SW 54 Ave | | | Miami | FL | 33143 | |
| Christine Kaye | | 6150 Golfview Drive | | | Gurnee | IL | 60031 | |
| CHRISTINE KOSTRUBALA | | 18281 SWALLING PL NW | | | POULSBO | WA | 98370 | |
| CHRISTINE KRONES | | 29 LOURDES AVENUE APT #2 | | | JAMAICA PLAIN | MA | 2130 | |
| Christine Krones | | 14 Bradeen Street | #2 | | Roslindale | MA | 2131 | |
| Christine Kuznia | | 7550 S. Blackhawk Street, 1230 | | | Englewood | CO | 80112 | |
| Christine L Higgins | | 30478 Isenberg Lane | | | Evergreen | CO | 80439 | |
| Christine L. Haring-Clausen | | 39w255 Fabyan Parkway | | | Geneva | IL | 60134 | |
| Christine Lansu | | 3122 Crystal Rock Rd. | | | Naperville | IL | 60564 | |
| CHRISTINE LEHMANN | DBA PEARL PRODUCTION LLC | 3105 SILVERLEAF DR | | | AUSTIN | TX | 78757 | |
| CHRISTINE LOSQ EDUCATION ASSOC INC | DBA CLEA INC | 953 INDUSTRIAL AVE SUITE 129 | | | PALO ALTO | CA | 94303 | |
| CHRISTINE LOUISE HIGGINS | | 30478 ISENBERG LANE | | | EVERGREEN | CO | 80439 | |
| Christine Lubejko | | 6406 Bradley Drive | | | Woodridge | IL | 60517 | |
| Christine M Atkinson | | 1035 El Paso Drive | | | Los Angeles | CA | 90042 | |
| Christine M Dobberpuhl | | 431 Putnam Avenue | Unit 1 | | Cambridge | MA | 2139 | |
| CHRISTINE M GRIFFITH | | 17716 LAKE SHORE DRIVE | | | DRIPPING SPRINGS | TX | 78620 | |
| CHRISTINE M LANGE | | 110 EMERSON CLOSE | | | MOOSIC | PA | 18507 | |
| Christine M Maleska Tabbert | | 323 S. Bristol Lane | | | Arlington Heights | IL | 60005 | |
| CHRISTINE M SCHULTE | | 7898 MILLWOOD DRIVE | | | WESTLAND | MI | 48185 | |
| Christine M Stafford | | 7650 Bush Ave. | | | Pasadena | MD | 21122 | |
| CHRISTINE MCCORMICK | | 5759 LINCOLN HWY RD | | | CHARLESTON | IL | 61920 | |
| CHRISTINE MICHAUD | DBA MICHAUD EDITORIAL SERVICES | 27 JAMES RD EAST | | | DURHAM | CT | 6422 | |
| CHRISTINE MILLER | | 15 HEMLOCK LANE | | | BEDFORD | MA | 1730 | |
| CHRISTINE OBERDORF | | 259 SHORE ACRES RD | | | ARNOLD | MD | 21012 | |
| CHRISTINE OSBORNE PICTURES | | 53-A CRIMSWORTH RD | | | LONDON ENGLAND | | SW8 4RJ | United Kingdom |
| Christine Pelton | | 1100 Delaney Avenue | Apt. D14 | | Orlando | FL | 32806 | |
| Christine Riha | | 51 Mirasol Drive | | | Bourne | MA | 2532 | |
| Christine Ruiz | | 9885 Moss Rose Way | | | Orlando | FL | 32832 | |
| CHRISTINE RUTH VOLL | | 865 SOLANA DR | | | LAFAYETTE | CA | 94549 | |
| CHRISTINE S GREGOIRE | | 1563 CARRIAGE CIRCLE | | | LIBERTY | MO | 64068 | |
| CHRISTINE S LAY | | 29 SHEELEY LANE | | | BOILING SPRINGS | PA | 17007 | |
| Christine S Stevens | | 266 W Fremont Ave | | | Elmhurst | IL | 60126 | |
| CHRISTINE SCHURMAN | | 4 TYNGSBORO ROAD | | | WESTFORD | MA | 1886 | |
| Christine Stanford | | P O Box 1595 | | | Naples | ME | 4055 | |
| Christine Uribe | | 10874 North Polar Lane | | | Littleton | CO | 80125 | |
| Christine Walker | | 41 Oakland Square Dr | | | Pembroke | MA | 2359 | |
| CHRISTINE WALLACE | | 17558 RIDGE CREEK ROAD | | | STRONGVILLE | OH | 44136 | |
| Christine Williams | | 11700 W. Del Rio Lane | | | Avondale | AZ | 85323 | |
| CHRISTINE WYSE CASTING | | 142 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| Christine Yajko | | 132 DEXTER AVE. | | | WATERTOWN | MA | 2472 | |
| CHRISTO THAISS | | 1815 REGENCY PARKWAY | | | DIXON | CA | 95620 | |
| CHRISTOHER DORWORTH CAMPAIGN | | 1520 WHITSTABLE COURT | | | LAKE MARY | FL | 32746 | |
| CHRISTOPHER A HARDY | | 38289 HWY 168 | | | AUBERRY | CA | 93602 | |
| Christopher Allan | | 910 N. Lakeshore Drive | Apt 2315 | | Chicago | IL | 60611 | |
| Christopher Andreotes | | 9 Post Oak Lane | Suite #22 | | Natick | MA | 1760 | |
| Christopher B Lipsey | | 10825 Heather Ridge Circle | Apt. 201 | | Orlando | FL | 32817 | |
| Christopher Brown | | 1419 Harrison Ave. | | | Mamaroneck | NY | 10543 | |
| CHRISTOPHER BUCKLEY | | 40 WALLACKS DRIVE | | | STAMFORD | CT | 6902 | |
| Christopher C Hubbard | | 632 W. Birch Avenue | | | Clovis | CA | 93611 | |
| Christopher Cheng | | 12225 Holly Jane Ct | | | Orlando | FL | 32824 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Christopher Chung | | 5207 South Atlantic Ave | 222 | | New Smyrna | FL | 32169 | |
| Christopher Davis | | 416 Melrose Ave. | #302 | | Glen Ellyn | IL | 60137 | |
| CHRISTOPHER DEAL | | 327 PARK AVENUE | | | SANFORD | NC | 27330 | |
| CHRISTOPHER DENISE | | 31 BLUFF ROAD | | | BARRINGTON | RI | 2806 | |
| CHRISTOPHER FAIVER | | 12700 LAKE AVE #2601 | | | LAKEWOOD | OH | 44107-6702 | |
| CHRISTOPHER FARBER | | 243 BULL MILL ROAD | | | CHESTER | NY | 10918 | |
| CHRISTOPHER FORGUES | | PO BOX 913 | | | PROVIDENCE | RI | 2901 | |
| Christopher G Cronin | | 39 Hamblin Road | | | Waltham | MA | 2453 | |
| Christopher Geissen | | 2800 Bartons Bluff Ln | APT 602 | | Austin | TX | 78746-7931 | |
| CHRISTOPHER GOFF | | 1950 BRISTOL AVE | | | STOCKTON | CA | 95204 | |
| Christopher Granniss | | 3 Fairfield Street | | | Salem | MA | 1970 | |
| CHRISTOPHER H CHAPMAN | | ASHFIELD HOUSE WARDWAY | | | BRIDGWATER SOMERSET | Somerset | TA6 6PE | United Kingdom |
| Christopher Heaney | | 1885 North Farnsworth Ave. | Apt. # 8 | | Aurora | IL | 60505 | |
| Christopher Hogue | | 323 West 83rd Street | #2B | | New York | NY | 10024 | |
| Christopher J Moisan | | 101 Lafayette Ave | 15h | | Brooklyn | NY | 11217 | |
| Christopher Johnson | | 32 Williamsburg Lane | | | Evanston | IL | 60203 | |
| CHRISTOPHER K PALMER | | 1975 VISTA DR | | | BOULDER | CO | 80304-2318 | |
| CHRISTOPHER KETCHAM | | 175 PACIFIC STREET # 4 | | | BROOKLYN | NY | 11201 | |
| CHRISTOPHER KNIGHT | | 7 SCOTT ST | | | CAMBRIDGE | MA | 2138 | |
| CHRISTOPHER L SUMNER SR | | 93 GARDEN DR | | | BLAKELY | GA | 39823 | |
| CHRISTOPHER LEHMAN | | 2187 HOLLAND AVE APT 3J | | | BRONX | NY | 10462 | |
| Christopher Leonesio | | 74 Salisbury Road | | | Watertown | MA | 2472 | |
| Christopher Linsky | | 18 Stone Gate Lane | | | Duxbury | MA | 2332 | |
| Christopher M Gonzalez | | 2016 Melissa Oaks Ln. | | | Austin | TX | 78744 | |
| CHRISTOPHER M HIRSHEIMER | | 101 GEIGEL HILL RD | | | ERWINNA | PA | 18920 | |
| Christopher M Keenon | | 696 Fieldcrest Dr. | Unit A | | South Elgin | IL | 60177 | |
| CHRISTOPHER M LEE | | 479 BROYLES STREET SE | | | ATLANTA | GA | 30312-3101 | |
| CHRISTOPHER M MAGADINI | | 31 QUAKER HILL DRIVE | | | CROTON ON HUDSON | NY | 10520 | |
| Christopher M Miller | | 13723 Guildhall Cir. | | | Orlando | FL | 32828 | |
| CHRISTOPHER MCNETT | | 1611 LARKWOOD DRIVE | | | AUSTIN | TX | 78723 | |
| CHRISTOPHER MERCER | | 408 OLDE TOWNE RD | | | SAVANNAH | GA | 31410 | |
| CHRISTOPHER MERKNER | | 8149 EAST 29TH AVENUE | | | DENVER | CO | 80238 | |
| Christopher Nassise | | 218 Washington St. | | | North Easton | MA | 2356 | |
| CHRISTOPHER NEWALL | | 17 LONGSDALE SQUARE | | | LONDON | | N1 1EN | United Kingdom |
| CHRISTOPHER P OSTWALD | | 31510 GERMAINE LANE | | | WESTLAKE VLG | CA | 91361 | |
| Christopher Plampin | | 122 Dupee Place | | | Wilmette | IL | 60091 | |
| CHRISTOPHER S ANTHONY | | P O BOX 778 | | | EDWARDS | CO | 81632 | |
| CHRISTOPHER S OBRION | | 2332 SINGING WOODS LN | | | RICHMOND | VA | 23233 | |
| CHRISTOPHER S SWINTON | DBA SUPERIOR MAINTENANCE & SUPPLY LLC | 3961 FLOYD ROAD SUITE 300-149 | | | AUSTELL | GA | 30106 | |
| CHRISTOPHER SALTER | | 15650 S JAMES SAPP RD | | | HARTBURG | MO | 65039 | |
| CHRISTOPHER SALTER | | 15650 S JAMES SAPP ROAD | BOOMERANG CREEK | | HARTSBURG | MO | 65039 | |
| CHRISTOPHER SCOTT ROBINSON | | 385 MAIN ST #2 | | | LAUREL | MD | 20707 | |
| CHRISTOPHER SEAN DARE | | 1309 MASONIC AVENUE | | | SAN FRANCISCO | CA | 94117 | |
| CHRISTOPHER SILAS NEAL | | 61 GREENPOINT AVENUE # 410 | | | BROOKLYN | NY | 11222 | |
| Christopher Summers | | 2423 N. Talbott St. | | | Indianapolis | IN | 46205 | |
| Christopher Tabbert | | 323 S. Bristol Lane | | | Arlington Heights | IL | 60005 | |
| Christopher Tedeschi | | 195 N. 11th St | | | Breese | IL | 62230 | |
| CHRISTOPHER V SZWAJA | | 5518 VANTAGE AVE | | | VALLEY VILLAGE | CA | 91607 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CHRISTOPHER W BLACKWELL | | 332 W EARLE ST | | | GREENVILLE | SC | 29609-5425 | |
| Christy Buonomo | | 3513 Ellen Drive | | | Orlando | FL | 32806 | |
| CHRISTY CARRASQUILLA | | 6812 LAZY RIVER WAY | | | SAN JOSE | CA | 95120 | |
| Christy Denman | | 1140 Heather Lane | | | Carrollton | TX | 75010 | |
| CHRISTY DESMET | PARK HALL, DEPT OF ENGLISH | UNIVERSITY OF GEORGIA | | | ATHENS | GA | 30602-6205 | |
| CHRISTY KULCZYCKI | | 601 WINNIEBAGO TRAIL | | | BATAVIA | IL | 60510 | |
| CHRISTY M ALEXANDER | | PO BOX 486 | | | NEW HEBRON | MS | 39140 | |
| Christy M. P. Kutz | | 786 Logan Blvd N. | | | Naples | FL | 34119 | |
| CHRISTY MILLER | | 652 GREEN MEADOW AVENUE | | | MAITLAND | FL | 32751 | |
| Christy Seal | | 1001 Avenida Serena | | | Marble Falls | TX | 78654 | |
| CHRISTY VANNOY | | 337 EAST 21ST STREET APT 4G | | | NEW YORK | NY | 10010 | |
| CHRONICLE BOOKS | ATTN PERMISSIONS | 680 SECOND STREET | | | SAN FRANCISCO | CA | 94107 | |
| CHRONICLE BOOKS LLC | | 680 SECOND ST | ATTN SARAH WILLIAMS | | SAN FRANCISCO | CA | 94107-2015 | |
| CHRSTIAN HUBER | | A 1090 | | | WEIN | | | Austria |
| CHRSTIAN P MOODY | | 3471 CORNELL PLACE # 3 | | | CINCINNATI | OH | 45220 | |
| CHRYSALIS PUBLISHING GROUP | | BOX 81 | | | WAYLAND | MA | 1778 | |
| CHRYSE E HUTCHINS | | 2075 CLERMONT ST | | | DENVER | CO | 80207 | |
| CHRYSLER ELEMENTARY SCHOOL | | 1445 E LAFAYETTE ST | | | DETROIT | MI | 48207 | |
| CHSP TRS LLC | DBA WEST CHICAGO CITY CENTER | 172 WEST ADAMS STREET | | | CHICAGO | IL | 60603 | |
| CHU CAROL | | 54 LANCASTER TERRACE #3 | | | BROOKLINE | MA | 2446 | |
| Chubb Group of Ins. Co. | (Great Northern Ins. Co.) | 15 Mountain View Road | | | Warren | NJ | 7059 | |
| Chubb Specialty Insurance | | 55 Water St., 28th -30th Floor | | | New York | NY | 10041 | |
| Chuck Macdonald | | 6824 Mt. Quincy Drive | | | St. Petersburg | FL | 33702 | |
| CHUCK PLACE | DBA CHUCK PLACE PHOTOGRAPHY | 2940 LOMITA ROAD | | | SANTA BARBARA | CA | 93105 | |
| Chun, Ellen Low Lye | | | | | | | | |
| CHURCH OF THE EPIPHANY | EPIPHANY SCHOOL | 8081 SW 54 CT | | | MIAMI | FL | 33143 | |
| CHURCH OF THE GOOD SHEPHERD | GOOD SHEPHERD CATHOLIC SCHOOL | 701 THIRD STREET | | | HILLSBORO | MO | 63050 | |
| CHURCH PUBLISHING INC | ATTN ACCOUNTS PAYABLE | 445 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| CHUSMA HOUSE PUBLICATIONS | | PO BOX 467 | | | SAN JOSE | CA | 95103 | |
| CHUTTAYA UDOMCHAROENCHAIKIT | | RATCHADAMN ROAD | 159/6 MAHADLEK LUANG 2 | | BANGKOK | | 10330 | Thailand |
| CHWAST JACQUELINE | | 23-83 37TH STREET | | | ASTORIA | NY | 11105 | |
| Ciara Smyth | | 141 Dorchester Avenue | Unit 812 | | Boston | MA | 2215 | |
| CIARDI FAMILY PUBLISHING TRUST | ATTN JOHN L CIARDI | 376 WEST 270 SOUTH | | | IVINS | UT | 84738 | |
| CIARDI FAMILY PUBLISHING TRUST | JOHN L CIARDI, TRUSTEE | 966 EAST MESA VISTA DRIVE | | | IVINS | UT | 84738 | |
| CIARDI FAMILY PUBLISHING TRUST | | 376 WEST 270 SOUTH | | | IVINS | UT | 84738 | |
| Ciardi, Ciardi & Astin | RE Anderson News, LLC, Plaintiff | Daniel K. Astin, Esq. & John D. McLaughlin, Esq. | 919 North Market Street, Suite 700 | | Wilmington | DE | 19801 | |
| CIAVONNE CAROL | | 51 WEST SEVENTH ST | | | SANTA ROSA | CA | 95401 | |
| CIBER | | P O BOX 844140 | | | DALLAS | TX | 75284-4140 | |
| Cibola High School | | 1510 Ellison Road NW | | | Albuquerque | NM | 87114 | |
| CICS BASIL | | 1816 W GARFIELD | | | CHICAGO | IL | 60609 | |
| CIDCLI SC | | AVENIDA MEXICO 145-601 | | | COL COYOACAN | DF | CP 04100 | Mexico |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CIF FOR BANDTEC PROJECT | | 225 BUSH ST SUITE 500 | | | SAN FRANCISCO | CA | 94104 | |
| CINCINNATI CITY SCH DIST | | P O BOX 5384 | OFFICE OF TRASURER A/P | | CINCINNATI | OH | 45201 | |
| CINCINNATI HOMESCHOOL CONVENTION INC | DBA GREAT HOMESCHOOL CONVENTIONS | 7780 WOODVIEW COURT | | | MAINESVILLE | OH | 45039 | |
| CINCO PUNTO PRESS | | 701 TEXAS AVENUE | | | EL PASO | TX | 79901 | |
| CINDY BLACK | DBA BLACKS COMPOSITION SERVICES | 446 W KING STREET | | | ABBOTTSTOWN | PA | 17301 | |
| CINDY BUCK | | 17 ALDERBERRY RD | | | BUZZARDS BAY | MA | 2532 | |
| Cindy Graff Cohen | | 4563 Weeping Willow Drive | | | El Paso | TX | 79922 | |
| CINDY H GOODWIN | | 120 ST CHARLES PLACE | | | MADISON | MS | 39110 | |
| Cindy K Parker | | 1889 Happy Pass | | | Lewisville | TX | 75077 | |
| CINDY L HALL | | 192 OLD STAGE ROAD | | | LAKE LUZERNE | NY | 12846 | |
| CINDY L MANIERI | | 1315 OAKS LN | | | HILLSBOROUGH | NC | 27278 | |
| CINDY L SMITH | | 16131 E 430 ROAD | | | CLAREMORE | OK | 74017 | |
| CINDY LISENKO | | 7 TOWN GARDEN DR APT # 7 | | | LIVERPOOL | NY | 13088 | |
| CINDY MARTEN | | 8924 LA CINTURA CT | | | SAN DIEGO | CA | 92129 | |
| CINDY MOSS | | 109 COVE POINTE | | | MOUNT HOLLY | NC | 28120 | |
| CINDY ODONNELL-ALLEN | | 1503 AMBROSIA COURT | | | FORT COLLINS | CO | 80526 | |
| Cindy Pulver | | 7139 S. Reed Court | | | Littleton | CO | 80128 | |
| Cindy Speagle | | 4686 Pike 15 | | | Curryville | MO | 63339 | |
| Cindy Speranza | | 9 Meader Pond Road | | | Lincoln | RI | 2865 | |
| CINDY ST JOHN | | 1307 KIRKWOOD APT A | | | AUSTIN | TX | 78722 | |
| Cindy Walters | | 8320 Green Bay Court | | | Orlando | FL | 32819 | |
| CINDY WEBSTER | | P O BOX 202 | | | TURPIN | OK | 73950 | |
| CINDY Y RODRIGUEZ-SANTIAGO | | CALLE NATALIA # 67 | COLINAS DE SAN FRANCISCO | | ALBONITO | PR | 705 | |
| Cinnamon C Cooper | | 6224 N. Bell Ave | Apt. 2 | | Chicago | IL | 60659 | |
| CINTAS CORPORATION # 701 | | 11 COMMERCIAL ST | | | BRANFORD | CT | 06405-2835 | |
| CINTAS CORPORATION #344 | | P O BOX 7759 | | | ROMEOVILLE | IL | 60446-0759 | |
| CINTAS CORPORATION NO 2 | AURORA TRI STATE | 1080 CORPORATE BLVD | | | AURORA | IL | 60502 | |
| CINTAS DOCUMENT MANAGEMENT LLC | | PO BOX 633842 | | | CINCINNATI | OH | 45263 | |
| CINTAS FIRST AID & SAFETY | | 45-A MILTON DRIVE | | | ASTON | PA | 19014 | |
| CINTAS FIRST AID & SAFETY | | PO BOX 636525 | | | CINCINNATI | OH | 45263-6525 | |
| CINTAS FIRST AID & SAFETY | | 634 LAMBERT POINTE DR | | | HAZELWOOD | MO | 63042 | |
| CINTAS FIRST AID & SAFETY #F48 TAMPA | | 207-E KELSEY LANE | | | TAMPA | FL | 33619 | |
| CINTHIA SALINAS | | 5360 HARTSON | | | KYLE | TX | 78640 | |
| CIOFFARI ANGELINA G | | 45 AMHERST ROAD | | | WABAN | MA | 2468 | |
| CIOFFI ERNEST J | | 2237 E. OAKDALE STREET | | | PASADENA | CA | 91107 | |
| CIRCLE OF SEVEN PRODUCTIONS INC | | 395 FORD STREET | | | UKIAH | CA | 95482 | |
| CIRCUS CENTER | | 755 FREDERICK STREET | | | SAN FRANCISCO | CA | 94117 | |
| CIRCUSCLUB.ORG | | 3805 STONEYBROOKE COURT | | | ALEXANDRIA | VA | 22306 | |
| CIRSTIN ZIMMERMANN | | 12540 W AUCKLAND | | | BOISE | ID | 83709 | |
| CISCO SYSTEMS CAPITAL CORP | | FILE # 73226 PO BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| CISCO SYSTEMS INC | DBA CISCO WEBEX LLC | 16720 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CISION US INC | FORMERLY BACONS INFORMATION | 332 S MICHIGAN AVE | | | CHICAGO | IL | 60604 | |
| CISION US INC | | PO BOX 98869 | | | CHICAGO | IL | 60693 | |
| CIT TECHNOLOGY FIN SERV INC | | 21146 NETWORK PLACE | | | CHICAGO | IL | 60673-1211 | |
| CITATION GRAPHICS | | 7025 CENTRAL HWY | | | PENNSAUKEN | NJ | 8109 | |
| CITATION GRAPHICS | | CENTRAL HIGHWAY | | | PENNSAUKEN | NJ | 8109 | |
| Citi | | | | | | | | |
| Citibank | Fredric Chen | Citibank (China) Co., Ltd. | 17F | Excel Center No. 6 Wudinghou Street | Xicheng District | Beijing | 100033 | China |
| Citibank | | Citi Tel Aviv | 21 Haarbaa Street | | | Tel Aviv | 64739 | Israel |
| Citibank | | 4th Floor | Citibank Tower | Oud Metha Road | PO Box 749 | Dubai | | UAE |
| Citibank | Keith Lukasavich | 388 Greenwich Street | | | New York | NY | 10013 | |
| Citibank, N.A. | | | | | | | | |
| CITIGROUP (CFPI) | | | | | | | | |
| CITIGROUP GLOBAL MARKETS INC | CITIGROUP | P O BOX 7247-8336 | | | PHILADELPHIA | PA | 19170-8336 | |
| Citigroup Global Markets Inc. | | | | | | | | |
| Citigroup Global Markets Limited | | | | | | | | |
| CITIZEN SCHOOLS | | 308 CONGRESS STREET | | | BOSTON | MA | 2210 | |
| CITIZENS ENERGY GROUP | CITIZENS GAS & COKE UTILITY | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| Citizens Energy Group | | 2020 N. Meridian Street | | | Indianapolis | IN | 46202-1393 | |
| CITIZENS ENERGY GROUP | | P O BOX 7056 | | | INDIANAPOLIS | IN | 46207-7056 | |
| CITIZENSHIP COUNTS | | 4201 N 24TH STREET | | | PHOENIX | AZ | 85016 | |
| CITRIX ONLINE | | FILE 50264 | | | LOS ANGELES | CA | 90074 | |
| CITRIX SYSTEMS INC | | P O BOX 931686 | | | ATLANTA | GA | 31193-1686 | |
| CITRO JOSEPH | | 217 ST PAUL ST - #1 | | | BURLINGTON | VT | 5401 | |
| CITY & COUNTY OF DENVER | MANAGER OF FINANCE | P O BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| CITY & COUNTY OF DENVER TREASURY | DEPT OF REVENUE | PO BOX 660860 | | | DALLAS | TX | 75266-0860 | |
| City and County of Denver | | PO Box 17120 | 144 W. Colfax | | Denver | CO | 80217-0420 | |
| CITY CARTING & RECYCLING | | P O BOX 17250 | | | STAMFORD | CT | 6907 | |
| CITY CENTER DEVELOPMENT CO, LP | | 201 MAIN STREET, SUITE 700 | | | FORT WORTH | TX | 76102 | |
| CITY COLLEGE OF NEW YORK | | 160 COVENT AVENUE | SCHOOL OF EDUC - MATHS IN THE CITY | | NEW YORK | NY | 10031 | |
| CITY COLLEGE OF SAN FRANCISCO BKSTRE | ATTN JULIE GOODIN | 50 PHELAN AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| CITY COLLEGE/CITY TECHNOLOGY | | CONVENT AVE @ 138 ST STEINMAN | | | NEW YORK | NY | 10031 | |
| CITY COLLEGES OF CHICAGO FOUNDATION | | 7500 S PULASKI L309 | | | CHICAGO | IL | 60652 | |
| CITY DASH INC | | P O BOX 75200 | | | CINCINNATI | OH | 45275-0200 | |
| CITY DIECUTTING INC | | 1 CORY ROAD STE C | | | MORRISTOWN | NJ | 7960 | |
| CITY GADSDEN | REVENUE DEPARTMENT | P O BOX 267 | | | GADSDEN | AL | 35902 | |
| CITY GATE INC | | 3568 BRANDYWINE ST NW | | | WASHINGTON | DC | 20008 | |
| CITY OF ABERDEEN | FINANCE DEPARTMENT | 200 EAST MARKET ST | | | ABERDEEN | WA | 98520-5207 | |
| CITY OF ALABASTER | | 10052 HIGHWAY 119 | | | ALABASTER | AL | 35007 | |
| CITY OF ALAMOSA | | P O BOX 419 | | | ALAMOSA | CO | 81101 | |
| CITY OF ALBERTVILLE | | P O BOX 1248 | | | ALBERTVILLE | AL | 35950 | |
| CITY OF ALBUQUERQUE | | PO BOX 1313 | | | ALBUQUERQUE | NM | 87103-1313 | |
| CITY OF ALEXANDER | BUSINESS LICENSE | P O BOX 552 | | | ALEXANDER CITY | AL | 35011 | |
| CITY OF ANDALUSIA | | PO BOX 429 | | | ANDALUSIA | AL | 36420 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF APACHE JUNCTION | TAX AND LICENSING DIVISION | 300 E SUPERSTITION BLVD | | | APACHE JUNCTION | AZ | 85219 | |
| CITY OF ARAB | TAX TRUST ACCOUNT | P O BOX 830725 | RDS | BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35283 | |
| CITY OF ARVADA | TAX AND AUDIT DIVISION | P O BOX 8101 | | | ARVADA | CO | 80001 | |
| CITY OF ASHLAND | | PO BOX 849 | | | ASHLAND | AL | 36251 | |
| CITY OF ASPEN | | 130 SOUTH GALENA | | | ASPEN | CO | 81611 | |
| CITY OF ATHENS | | 1806 WILKINSON STREET | | | ATHENS | AL | 35611 | |
| CITY OF AUBURN | DEPARTMENT OF EDUCATION | 60 COURT STREET P O BOX 800 | | | AUBURN | ME | 4210 | |
| CITY OF AUBURN | REVENUE OFFICE | 144 TICHENOR AVENUE SUITE 6 | | | AUBURN | AL | 36830 | |
| CITY OF AUBURN | | 60 COURT STREET P O BOX 800 | | | AUBURN | ME | 4210 | |
| CITY OF AUBURN | | 144 TICHENOR AVENUE SUITE 6 | | | AUBURN | AL | 36830 | |
| CITY OF AURORA | TAX & LICENSING DIVISION | P O BOX 33001 | | | AURORA | CO | 80041-3001 | |
| CITY OF AURORA ILLINOIS | | 44 EAST DOWNER PLACE | | | AURORA | IL | 60507-2067 | |
| CITY OF AURORA-TAX & LICENSING OFFI | TAX & LICENSING OFFICE | 15151 E ALAMEDA PKWY-5TH FL | | | AURORA | CO | 80012 | |
| CITY OF AUSTIN | | P O BOX 2267 | | | AUSTIN | TX | 78783-2267 | |
| CITY OF AVONDALE | SALES TAX DEPARTMENT | 11465 W CIVIC CENTER DR, STE 270 | | | AVONDALE | AZ | 85323-6808 | |
| CITY OF AZTEC | | 201 WEST CHACO | | | AZTEC | NM | 87410 | |
| CITY OF BATAVIA | | 100 N ISLAND AVE | | | BATAVIA | IL | 60510 | |
| CITY OF BELLINGHAM | FINANCE DIRECTOR | P O BOX V | | | BELLINGHAM | WA | 98227 | |
| CITY OF BENSON | | PO BOX 2223 | | | BENSON | AZ | 85602 | |
| CITY OF BESSEMER | REVENUE DEPARTMENT | 1806- 3RD AVE NORTH | | | BESSEMER | AL | 35020 | |
| CITY OF BIRMINGHAM | SALES TAX DEPARTMENT | PO BOX 830638 | | | BIRMINGHAM | AL | 35283-0638 | |
| CITY OF BLACK DIAMOND | | PO BOX 599 | | | BLACK DIAMOND | WA | 98010 | |
| CITY OF BLOOMFIELD | 915 NORTH FIRST STREET | P O BOX 1839 | | | BLOOMFIELD | NM | 87413 | |
| CITY OF BOAZ | | P O BOX 537 | | | BOAZ | AL | 35957 | |
| CITY OF BOULDER | SALES TAX | P O BOX 791 | | | BOULDER | CO | 80306-0791 | |
| CITY OF BREMERTON - WASHINGTON | | 345 6TH ST, SUITE 600 | | | BREMERTON | WA | 98337-1873 | |
| CITY OF BRIGHTON | SALES TAX ADMINISTRATION | 22 SO 4TH AVENUE | | | BRIGHTON | CO | 80601 | |
| CITY OF BROOMFIELD | SALES TAX ADMINISTRATION DIVISION | P O BOX 407 | | | BROOMFIELD | CO | 80038-0407 | |
| CITY OF BROWNSVILLE | | NO 1 EVENTS CENTER BLVD | | BROWNSVILLE EVENTS CENTER | BROWNSVILLE | TX | 78526 | |
| CITY OF BRUNDIDGE | | P O BOX 638 | | | BRUNDIDGE | AL | 36010-0638 | |
| CITY OF BURIEN | BUSINESS LICENSE PROCESSING | P O BOX 314 | | | BURIEN | WA | 98062 | |
| CITY OF BURLINGAME | BUSINESS LICENSE DEPARTMENT | PO BOX 191 | | | BURLINGAME | CA | 94011 | |
| CITY OF BURLINGTON | | 833 S SPRUCE ST | | | BURLINGTON | WA | 98233 | |
| CITY OF CANON CITY | | P O BOX 17946 | | | DENVER | CO | 80217-0946 | |
| CITY OF CARBON HILL | | P O BOX 519 | | | CARBON HILL | AL | 35549 | |
| CITY OF CASA GRANDE | | 510 EAST FLORENCE BOULEVARD | | | CASA GRANDE | AZ | 85222 | |
| CITY OF CENTRALIA | OFFICE OF THE CITY CLERK | P O BOX 609 | | | CENTRALIA | WA | 98531 | |
| CITY OF CHANDLER | LICENSING TAX & UTILITY SERVICES | MAIL STOP 701, PO BOX 4008 | | | CHANDLER | AZ | 85244 | |
| CITY OF CHANDLER | MAIL STOP 701 | PO BOX 15001 | | | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHANDLER | | MAIL STOP 701, PO BOX 4008 | | | CHANDLER | AZ | 85244 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF CHANDLER | | PO BOX 15001 | | | CHANDLER | AZ | 85244-5001 | |
| CITY OF CHEHALIS | | 1321 S MARKET BLVD | | | CHEHALIS | WA | 98532 | |
| CITY OF CHICAGO | DEPT OF REVENUE | P O BOX 88298 | | | CHICAGO | IL | 60680-1298 | |
| CITY OF CHICAGO | | 121 N LASALLE ST, RM 805 | | | CHICAGO | IL | 60602 | |
| CITY OF CHICAGO | | P O BOX 88298 | | | CHICAGO | IL | 60680-1298 | |
| CITY OF CINCINNATI | | 805 CENTRAL AVENUE, STE 600 | | | CINCINNATI | OH | 45202-5766 | |
| CITY OF CITRONELLE | | 19135 SOUTH MAIN ST | | | CITRONELLE | AL | 36522 | |
| CITY OF CLAYTON | | 1 CHESNUT STREET | | | CLAYTON | NM | 88415 | |
| CITY OF COLORADO SPRINGS | SALES TAX | DEPT 2408 | | | DENVER | CO | 80256 | |
| CITY OF COMMERCE CITY | | 7887 E 60TH AVE | | | COMMERCE CITY | CO | 80022-4199 | |
| CITY OF CORTEZ | | 210 EAST MAIN STREET | | | CORTEZ | CO | 81321 | |
| CITY OF CULLMAN | | P O BOX 278 | | | CULLMAN | AL | 35056-0278 | |
| CITY OF DAPHNE | | PO BOX 1047 | | | DAPHNE | AL | 36526 | |
| CITY OF DECATUR | BUSINESS LICENSE DEPT R5 | PO BOX 830525 | | | BIRMINGHAM | AL | 35283-0525 | |
| CITY OF DELTA | | 360 MAIN STREET | | | DELTA | CO | 81416 | |
| CITY OF DEMING | | 309 SOUTH GOLD, P O BOX 706 | | | DEMING | NM | 88031 | |
| CITY OF DEMOPOLIS | PO BOX 580 | 211 NORTH WALNUT AVENUE | | | DEMOPOLIS | AL | 36732 | |
| CITY OF DES MOINES | | 21630 11th AVENUE SOUTH | | | DES MOINES | WA | 98198 | |
| CITY OF DOUGLAS | | 425 10TH ST | | | DOUGLAS | AZ | 85607 | |
| CITY OF DOVER | | 710 WILLIAM STREET | | | DOVER | DE | 19904 | |
| CITY OF DURANGO | SALES/ USE TAX RETURN | 949 EAST SECOND AVENUE | | | DURANGO | CO | 81301-5109 | |
| CITY OF EDMONDS | CITY CLERKS OFFICE | 121 5th AVE N | | BUSINESS LICENSE DIVISION | EDMONDS | WA | 98020 | |
| CITY OF EL MIRAGE | | P O BOX 1088 | | | EL MIRAGE | AZ | 85335 | |
| CITY OF ENGLEWOOD | | P O BOX 2900 | | | ENGLEWOOD | CO | 80150-2900 | |
| CITY OF ENTERPRISE | REVENUE DEPARTMENT | PO BOX 311000 | | | ENTERPRISE | AL | 36331 | |
| CITY OF EUFAULA | | PO BOX 219 | | | EUFAULA | AL | 36027 | |
| CITY OF EVANSTON | COLLECTORS OFFICE | 2100 RIDGE AVENUE | | | EVANSTON | IL | 60201-2716 | |
| CITY OF EVANSTON | USE 4-1392 | P O BOX 4501 | VEHICLE STICKERS | | CAROL STREAM | IL | 60197 | |
| CITY OF EVANSTON | | 2100 RIDGE AVENUE | | | EVANSTON | IL | 60201-2716 | |
| CITY OF EVERETT | | P O BOX 3587 | | | SEATTLE | WA | 98124-3587 | |
| CITY OF FAIRBANKS, AK | | 800 CUSHMAN ST | | | FAIRBANKS | AK | 99701 | |
| CITY OF FAIRFIELD | | PO DRAWER 437 | | | FAIRFIELD | AL | 35064 | |
| CITY OF FAIRHOPE | REVENUE OFFICER | P O BOX 429 | | | FAIRHOPE | AL | 36533 | |
| CITY OF FALL RIVER | FALL RIVER PUBLIC SCHOOLS | 417 ROCK STREET | | | FALL RIVER | MA | 2720 | |
| CITY OF FALLON | CITY CLERKS OFFICE | 55 WEST WILLIAMS AVENUE | | | FALLON | NV | 89406 | |
| CITY OF FARMERS BRANCH | | P O BOX 819010 | | | FARMERS BRANCH | TX | 75381-9010 | |
| CITY OF FEDERAL WAY | | PO BOX 9718 | | | FEDERAL WAY | WA | 98063 | |
| CITY OF FITCHBURG | | 718 MAIN STREET | | | FITCHBURG | MA | 1420 | |
| CITY OF FLAGSTAFF | | PO BOX 22518 | | | FLAGSTAFF | AZ | 86002-2518 | |
| CITY OF FLORENCE | CITY CLERKS OFFICE | P O BOX 98 | | | FLORENCE | AL | 35631-0098 | |
| CITY OF FOLSOM | BUSINESS LICENSE DEPARTMENT | 50 NATOMA STREET | | | FOLSOM | CA | 95630 | |
| CITY OF FORT COLLINS | DEPARTMENT OF FINANCE | P O BOX 440 | | | FORT COLLINS | CO | 80522-0439 | |
| CITY OF FORT WORTH | 1000 THROCKMORTON ST | DEPT OF DEVELOPMENT | | | FORT WORTH | TX | 76102 | |
| CITY OF GAINESVILLE | GEORGIA MOUNTAIN CENTER | 301 MAIN STREET SW | | | GAINESVILLE | GA | 30501 | |
| CITY OF GALLUP | PO BOX 1270 | 110 W AZTEC | | | GALLUP | NM | 87302 | |
| CITY OF GENEVA | | 22 SOUTH FIRST STREET | | | GENEVA | IL | 60134 | |
| CITY OF GENEVA | | 15 SOUTH FIRST STREET | | | GENEVA | IL | 60134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF GLENDALE | | PO BOX 800 | | | GLENDALE | AZ | 85311 | |
| CITY OF GLENWOOD SPRINGS | SALES/ USE TAX RETURN | P O BOX 458 | | | GLENWOOD SPRINGS | CO | 81602-0458 | |
| CITY OF GOLDEN | SALES TAX DEPARTMENT | P O BOX 5885 | | | DANVER | CO | 80217-5885 | |
| CITY OF GRAND JUNCTION | CUSTOMER SERVICE DIVISION (SALES TAX) | 250 NORTH FIFTH STREET | | | GRAND JUNCTION | CO | 81501-2668 | |
| CITY OF GREELEY | SALES/ USE TAX RETURN | 1000 10TH STREET | | | GREELEY | CO | 80631 | |
| CITY OF GREENSBORO | | PO DRAWER 77 | | | GREENSBORO | AL | 36744 | |
| CITY OF GREENVILLE | | P O BOX 158 | | | GREENVILLE | AL | 36037-0158 | |
| CITY OF GULF SHORES | REVENUE DEPARTMENT | PO BOX 4089 | | | GULF SHORES | AL | 36547 | |
| CITY OF GUNNISON | | P O BOX 239 | | | GUNNISON | CO | 81230 | |
| CITY OF GUNTERSVILLE | MUNICIPAL BUILDING | 341 GUNTER AVE | | | GUNTERSVILLE | AL | 35976 | |
| CITY OF HEFLIN | | BUSINESS LICENSE, P O BOX 128 | | | HEFLIN | AL | 36264 | |
| CITY OF HESPERIA | BUSINESS LICENSES | 9700 SEVENTH AVENUE | | | HESPERIA | CA | 92345 | |
| CITY OF HOMEWOOD | BUSINESS LICENSE DEPT | PO BOX 11407 | | | HOMEWOOD | AL | 35246 | |
| CITY OF HOOVER | | PO BOX 11407 | | | HOOVER | AL | 35246 | |
| CITY OF HUNTINGTON | | PO BOX 1659 | | | HUNTINGTON | WV | 25717-1659 | |
| CITY OF IRONDALE | | 101 SOUTH 20TH STREET, P O BOX 100188 | | | IRONDALE | AL | 35210 | |
| CITY OF ISSAQUAH | | P O BOX 1307 | | FINANCE DEPARTMENT | ISSAQUAH | WA | 98027-1307 | |
| CITY OF KANSAS CITY | CITY TREASURER | P O BOX 840101 | | | KANSAS CITY | MO | 64184-0101 | |
| CITY OF KELSO | | P O BOX 819 | | | KELSO | WA | 98626 | |
| CITY OF KENNESAW | | 2529 J O STEPHENSON AVE | PROPERTY TAX DEPARTMENT | | KENNESAW | GA | 30144-2780 | |
| CITY OF KENNESAW | | 2529 J.O. STEPHENSON AVENUE | | | KENNESAW | GA | 30144-2780 | |
| CITY OF LACEY | | PO BOX 3400 | | | LACEY | WA | 98509-3400 | |
| CITY OF LAFAYETTE | FINANCE DEPT, SALES TAX DIVISION | P O BOX 250 | | | LAFAYETTE | CO | 80026-0250 | |
| CITY OF LAKEWOOD | DEPARTMENT OF FINANCE | 480 SOUTH ALLISON PARKWAY | | | LAKEWOOD | CO | 80226-9450 | |
| CITY OF LAMAR | LICENSING DEPARTMENT | 102 EAST PARMENTER STREET | | | LAMAR | CO | 81052-3239 | |
| CITY OF LAWRENCE | LAWRENCE PUBLIC SCHOOLS | P O BOX 1498, 255 ESSEX STREET | | | LAWRENCE | MA | 1840 | |
| CITY OF LEEDS | | 1040 PARK DRIVE | | | LEEDS | AL | 35094 | |
| CITY OF LEWISVILLE | | P O BOX 299002 | | | LEWISVILLE | TX | 75029-9002 | |
| CITY OF LEWISVILLE | | P O BOX 951917 | | | DALLAS | TX | 75395-1917 | |
| CITY OF LINDEN | | 211 NORTH MAIN STREET | | | LINDEN | AL | 36748 | |
| CITY OF LINEVILLE | | P O BOX 247 | | | LINEVILLE | AL | 36266-0247 | |
| CITY OF LITCHFIELD PARK | | 214 WEST WIGWAM BLVD | | | LITCHFIELD | AZ | 85340 | |
| CITY OF LITTLE ROCK | TREASURY MANAGEMENT DIVISION | 500 WEST MARKHAM STREET RM 100 | | | LITTLE ROCK | AR | 72201 | |
| CITY OF LITTLETON | SALES/ USE TAX RETURN | 2255 WEST BARRY AVENUE | | | DENVER | CO | 80165-0002 | |
| CITY OF LONE TREE | | DEPARTMENT 1882 | | | DENVER | CO | 80921-1882 | |
| CITY OF LONG BEACH | | 333 W OCEAN BLVD | 4TH FLOOR CITY HALL | | LONG BEACH | CA | 90802 | |
| CITY OF LONGMONT | DEPT OF FINANCE, SALES/USE TAX DIVISION | CIVIC CENTER COMPLEX | | | LONGMONT | CO | 80501 | |
| CITY OF LONGVIEW | 1525 BROADWAY | P O BOX 128 | | | LONGVIEW | WA | 98632 | |
| CITY OF LOS ANGELES | | P O BOX 53200 | | | LOS ANGELES | CA | 90053-0200 | |
| CITY OF LOUISVILLE | SALES TAX AND LICENSING DIVISION | 749 MAIN STREET | | | LOUISVILLE | CO | 80027 | |
| CITY OF LOVELAND | SALES TAX ADMINISTRATION | P O BOX 845 | | | LOVELAND | CO | 80539-0845 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF LYNWOOD | | 19100 44TH AVENUE W, P O BOX 5008 | | | LYNNWOOD | WA | 98046-5008 | |
| CITY OF MADISON | ATTN TAX COLLECTOR | PO BOX 99 | | | MADISON | AL | 35758 | |
| CITY OF MCALLEN | DBA MCALLEN PUBLIC LIBRARY | 4001 N 23RD STREET | | | MCCALLEN | TX | 78504 | |
| CITY OF MEMPHIS BOARD OF EDUCATION | FORUM FOR INNOVATIVE LEADERSHIP | 2485 UNION AVENUE | ATTN MYRA I WHITNEY | | MEMPHIS | TN | 38112 | |
| CITY OF MERCER ISLAND | | 9611 SE 36TH ST | | | MERCER ISLAND | WA | 98040-3732 | |
| CITY OF MESA | TAX AND LICENSING | P O BOX 1466 | | | MESA | AZ | 85211-1466 | |
| CITY OF MESA | | PO BOX 16350 | | | MESA | AZ | 85211 | |
| CITY OF MESA | | P O BOX 1466 | | | MESA | AZ | 85211-1466 | |
| CITY OF MONTEVALLO | RDS - BUSINESS LICENSE DEPT | P O BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| CITY OF MONTGOMERY | ATTN CONNIE THOMAS | P O BOX 1111 | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTGOMERY | C/O COMPASS BANK | PO BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 | |
| CITY OF MONTGOMERY | | P O BOX 1111 | | | MONTGOMERY | AL | 36101 | |
| CITY OF MONTROSE | | P O BOX 790 | | | MONTROSE | CO | 81402-0790 | |
| CITY OF MOULTON | | 14220 COURT STREET | | | MOULTON | AL | 35650 | |
| CITY OF MOUNTAIN BROOK | REVENUE DEPARTMENT | PO BOX 130009 | | | MOUNTAIN BROOK | AL | 35213 | |
| CITY OF NEW HAVEN | DEPT OF FINANCE A/P - ATTN EVE JACOBS | 200 ORANGE STREET | | | NEW HAVEN | CT | 6510 | |
| CITY OF NEW ORLEANS | BUREAU OF REVENUE | P O BOX 61840 | | | NEW ORLEANS | LA | 70161-1840 | |
| CITY OF NOGALES | | 777 NORTH GRAND AVENUE | | | NOGALES | AZ | 85621 | |
| CITY OF NORTHGLENN | 11701 COMMUNITY CENTER DRIVE | PO BOX 330061 | | | NORTHGLENN | CO | 80233 | |
| CITY OF OAK HARBOR | | 865 SE BARRINGTON DR | | | OAK HARBOR | WA | 98277-4092 | |
| CITY OF OLYMPIA | CITY TREASURER | PO BOX 2009 | | | OLYMPIA | WA | 98507 | |
| CITY OF ONEONTA | | 202 3rd AVE EAST | | | ONEONTA | AL | 35121 | |
| CITY OF OPELIKA | REVENUE | PO BOX 390 | | | OPELIKA | AL | 36803 | |
| CITY OF OTHELLO | | 500 E MAIN STREET | | | OTHELLO | WA | 99344 | |
| CITY OF OXFORD | | PO BOX 3383 | | | OXFORD | AL | 36203 | |
| CITY OF OZARK | | PO BOX 1987 | | | OZARK | AL | 36361 | |
| CITY OF PACIFIC | | 1003RD AVENUE SOUTHEAST | | | PACIFIC | WA | 98047-1349 | |
| CITY OF PEORIA | TAX AND LICENSE DIVISION | 8401 W MONROE STREET | | | PEORIA | AZ | 85345 | |
| CITY OF PHENIX CITY | DEPARTMENT OF FINANCE | 601 12TH STREET | | | PHENIX | AL | 36867 | |
| CITY OF PHILADELPHIA | DEPARTMENT OF REVENUE | PO BOX 1393 | | | PHILADELPHIA | PA | 19105 | |
| CITY OF PIEDMONT | | P O BOX 112 | | | PIEDMONT | AL | 36272 | |
| CITY OF PORT ORCHARD | TREASURERS OFFICE | 216 PROSPECT ST | | | PORT ORCHARD | WA | 98366 | |
| CITY OF PORTALES | | 100 WEST FIRST | | | PORTALES | NM | 88123 | |
| CITY OF PORTLAND OREGON | REVENUE BUREAU | 111 SW COLUMBIA SUITE 600 | | | PROTLAND | OR | 97201 | |
| CITY OF PORTSMOUTH SCHOOL DISTRICT | PORTSMOUTH EDUCATION PARTNERSHIP | 50 CLOUGH DRIVE | | | PORTSMOUTH | NH | 3801 | |
| CITY OF POULSBO WA | | P. O. BOX 98 | | | POULSBO | WA | 98370 | |
| CITY OF PRESCOTT | SALES TAX DEPARTMENT | PO BOX 2077 | | | PRESCOTT | AZ | 86302 | |
| CITY OF PUEBLO | SALES TAX DIVISION DEPT OF FINANCE | CITY HALL, P O BOX 1427 | | | PUEBLO | CO | 81002-1427 | |
| CITY OF RAINBOW CITY | REVENUE DEPARTMENT | 3700 RAINBOW DRIVE | | | RANBOW CITY | AL | 35906 | |
| CITY OF RANCHO CUCAMONGA | | 10500 CIVIC CENTER DR | | | RANCHO CUCAMONGA | CA | 91730 | |
| CITY OF READING | TAX ADMINISTRATION | 815 WASHINGTON STREET | | | READING | PA | 19601-3690 | |
| CITY OF RENTON | LICENSING DIVISION | 1055 S GRADY WAY | | | RENTON | WA | 98055 | |
| CITY OF RIFLE | | P O BOX 1908 | | | RIFLE | CO | 81650 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF RIO RANCHO | | 3200 CIVIC CENTER CIRCLE NE | | OFFICE OF THE CITY CLERK | RIO RANCHO | NM | 87144 | |
| CITY OF ROBERTSDALE | REVENUE DEPARTMENT | PO BOX 429 | | | ROBERTSDALE | AL | 36567 | |
| CITY OF ROLLING MEADOWS | | 3600 KIRCHOFF RD | | | ROLLING MEADOWS | IL | 60008 | |
| CITY OF RUSSELLVILLE | LICENSE DEPARTMENT | PO BOX 1000 | | | RUSSELLVILLE | AL | 35653 | |
| CITY OF RUTLAND PUBLIC SCHOOLS | | 6 CHURCH STREET | | | RUTLAND | VT | 5701 | |
| City of San Bernardino | Business Registration Div | PO Box 1318 | | | San Bernardino | CA | 92402-1318 | |
| CITY OF SAN BERNARDINO | | PO BOX 1559 | | | SAN BERNARDINO | CA | 92402 | |
| City of San Bernardino | | PO Box 1318 | | | San Bernardino | CA | 92402 | |
| CITY OF SAN BERNARDINO | | 300 NORTH D STREET | | | SAN BERNARDINO | CA | 92418 | |
| CITY OF SAN LUIS OBISPO | | P O BOX 8112 | | | SAN LUIS OBISPO | CA | 93403-8112 | |
| CITY OF SARALAND | BUSINESS LICENSE SECTION | 716 HIGHWAY 43 SOUTH | | | SARALAND | AL | 36571 | |
| CITY OF SCOTTSDALE | CUSTOMER SERVICE DIVISION | PO BOX 1600 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCOTTSDALE | TAX AND LICENSE | P O BOX 1586 | | | SCOTTSDALE | AZ | 85252-1570 | |
| CITY OF SCOTTSDALE | | PO BOX 1600 | | | SCOTTSDALE | AZ | 85252 | |
| CITY OF SCOTTSDALE | | P O BOX 1586 | | | SCOTTSDALE | AZ | 85252-1570 | |
| CITY OF SEATTLE | REVENUE AND CONSUMER AFFAIRS | PO BOX 34904 | | | SEATTLE | WA | 98124-1904 | |
| CITY OF SEATTLE | TAX AUDIT | 700 5TH AVENUE STE 4250 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEATTLE | | PO BOX 34904 | | | SEATTLE | WA | 98124-1904 | |
| CITY OF SEATTLE | | 700 5TH AVENUE STE 4250 | | | SEATTLE | WA | 98124-4214 | |
| CITY OF SEDRO WOOLLEY | | 325 METCALF ST | | | SEDRO WOOLLEY | WA | 98284 | |
| CITY OF SHELTON | | 525 W COTA STREET | | | SHELTON | WA | 98584 | |
| CITY OF SMYRNA | BUSINESS LICENSE | 2800 KING ST P O BOX 1226 | | | SMYRNA | GA | 30081 | |
| CITY OF SNOQUALMIE | | P O BOX 987 | | | SNOQUALMIE | WA | 98065-0987 | |
| CITY OF SPANISH FORT | | P O BOX 7226 | | | SPANISH FORT | AL | 36577 | |
| CITY OF SPOKANE | | 808 W SPOKANE FALLS BLVD | | | SPOKANE | WA | 99201 | |
| CITY OF SPRINGFIELD | SPRINGFIELD PUBLIC SCHOOLS | 195 STATE STREET | | | SPRINGFIELD | MA | 1102 | |
| CITY OF STAMFORD | | 888 WASHINGTON BLVD | | | STAMFORD | CT | 6904 | |
| CITY OF STEAMBOAT SPRINGS | SALES TAX RETURN REVENUE SERVICES | P O BOX 772869 | | | STEAMBOAT SPRINGS | CO | 80477 | |
| CITY OF STERLING | | P O BOX 4000 | | | STERLING | CO | 80751 | |
| CITY OF SUMITON | | PO BOX 10 | | | SUMITON | AL | 35148 | |
| CITY OF SURPRISE | ATTN BUSINESS LICENSE DEPARTMENT | 16000 N CIVIC CENTER PLAZA | | | SURPRISE | AZ | 85374 | |
| CITY OF TACOMA | FINANCE DEPT/TAX & LICENSE DIVISION | PO BOX 11640 | | | TACOMA | WA | 98411 | |
| CITY OF TALLADEGA | | PO BOX 498 | | | TALLADEGA | AL | 35161 | |
| CITY OF TALLASSEE | | 3 FREEMAN AVENUE | | | TALLASSEE | AL | 36078 | |
| CITY OF TEHACHAPI | | 115 SOUTH ROBINSON STREET | | | TEHACHAPI | CA | 93561 | |
| CITY OF TEMPE | TAX AND LICENSE DIVISION | P O BOX 29618 | | | PHOENIX | AZ | 85038-9618 | |
| CITY OF THOMASVILLE | | LICENCE DEPARTMENT, P O BOX 127 | | | THOMASVILLE | AL | 36784-0127 | |
| CITY OF THORNTON | SALES TAX DIVISION | DEPT 222 | | | DENVER | CO | 80291-0222 | |
| CITY OF TOLEDO INCOME TAX | | 1 GOVERNMENT CTR, STE 2070 | | | TOLEDO | OH | 43604 | |
| CITY OF TROY | ATTN LICENSING DEPT | PO BOX 549 | | | TROY | AL | 36081 | |
| City of Troy | RE Water Tower on Third Street | | | | Troy | MO | | |
| CITY OF TROY | | PO BOX 549 | | | TROY | AL | 36081 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CITY OF TROY | | 200 MAIN STREET | | | TROY | MO | 63379 | |
| CITY OF TRUSSVILLE | | P O BOX 159 | | | TRUSSVILLE | AL | 35173 | |
| CITY OF TUCSON | COLLECTIONS | P O BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF TUCSON | LICENSE SECTION | 255 WEST ALAMEDA | | | TUCSON | AZ | 85701 | |
| CITY OF TUCSON | | P O BOX 27320 | | | TUCSON | AZ | 85726 | |
| CITY OF UNIVERSITY PLACE | | 3715 BRIDGEPORT WAY WEST, STE B1 | | | UNIVERSITY PLACE | WA | 98466-4456 | |
| CITY OF WESTERVILLE INCOME TAX | | 21 S STATE STREET | | | WESTERVILLE | OH | 43081 | |
| CITY OF WESTMINSTER | | P O BOX 17107 | | | DENVER | CO | 80217-7102 | |
| CITY OF WETUMPKA | | P O BOX 1180 | | | WETUMPKA | AL | 36092 | |
| CITY OF WHEAT RIDGE | SALES/USE TAX DIVISION | 7500 W 29TH AVENUE | | | WHEAT RIDGE | CO | 80033 | |
| CITY OF WILLIAMS | | 113 S 1ST STREET | | | WILLIAMS | AZ | 86046 | |
| CITY OF WINFIELD | LICENCE DEPARTMENT | P O BOX 1438 | | | WINFIELD | AL | 35594 | |
| CITY OF WOODLAND | OFFICE OF CLERK-TREASURER | P O BOX 9 | | | WOODLAND | WA | 98674 | |
| CITY OF WOODLAND PLARK | FINANCE DEPARTMENT | P O BOX 9045 | | | WOODLAND PARK | CO | 80866-9045 | |
| City Park Golf Course | | 2500 York Street | | | Denver | CO | 80205 | |
| CITY SCHOOLS OF DECATUR | | 758 SCOTT BLVD | | | DECATUR | GA | 30030 | |
| CITY TREASURER | CITY OF SAN DIEGO | PO BOX 121536 | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | COLUMBUS INCOME TAX DIV | P O BOX 182158 | | | COLUMBUS | OH | 43218-2158 | |
| CITY TREASURER | | PO BOX 121536 | OFFICE OF THE CITY TREASURER | BUSINESS TAX PROGRAM | SAN DIEGO | CA | 92112 | |
| CITY TREASURER | | PO BOX 1967 | | | OLYMPIA | WA | 98507 | |
| CITY UNIVERSITY OF NEW YORK | LEHMAN COLLEGE | 250 BEDFORD PARK BLVD | | | BRONX | NY | 10468 | |
| CITY UNIVERSITY OF NEW YORK | ATTN SUZANNE LIBFELD - NYC MATHS PROJECT | 250 BEDFORD PARK BLVD | | | BRONX | NY | 10468 | |
| CITY YEAR INC | | 848 ELM STREET STE 201 | | | MANCHESTER | NH | 3101 | |
| CJRD LP | DBA CJD LLC | P O BOX 177 | | | ST PETERS | MO | 63376 | |
| CK MEDIA | | 14850 PONY EXPRESS ROAD | | | BLUFFDALE | UT | 84065 | |
| CKC ACCOUNTING CO OF FOREIGN | INVESTED CORPORATION | 102-1602 SK LEADERS VIEW | 680 YEOKSAM-DONG GANGNAM-GU | | SEOUL | | 135-916 | South Korea |
| Cl Boynton | | 702 Main Street | | | Bolton | MA | 1740 | |
| CL PRINTING INC | DBA COAST LITHO | 848 60TH STREET | | | OAKLAND | CA | 94608 | |
| CLAGGETT MARY FRANCES | | 8165 KENNEDY RD | | | SEBASTOPOL | CA | 95472 | |
| CLAIRE B PIDDOCK | | 88 PIDDOCK LANE | | | FAYETTE | ME | 4349 | |
| Claire Boivin | | 1105 Lexington Street | #11-7 | | Waltham | MA | 2452 | |
| CLAIRE CARLEVARO | | 2504 LEAVENWORTH ST | | | SAN FRANCISCO | CA | 94133 | |
| CLAIRE DANIEL | | 25 SWANSON RD | | | TRENTON | ME | 4605 | |
| CLAIRE KEEGAN | | 37 GREENVILLE CT THE MOYNE | | | ENNISCORTHY CO WEXFORD | | | Ireland |
| CLAIRE LEWIS | | 23329 OSCAR RD | | | SPICEWOOD | TX | 78669 | |
| CLAIRE LLEWELLYN | | 27 NORTH ROAD AVENUE | | | HERTFORD | | SG14 2BT | United Kingdom |
| CLAIRE M BATT | | 205 CLINTON RD | | | LEXINGTON KY | KY | 40502 | |
| CLAIRE M RAZZA | | 6914 BELL BLVD | | | BAYSIDE | NY | 11364 | |
| Claire Metz | | 3211 Johnson Avenue | | | Bronx | NY | 10463 | |
| CLAIRE MOWBRAY GOLDING | | 86 HUBBARDSTON ROAD | | | PRINCETON | MA | 1541 | |
| CLAMOUR CREATIVE INC | | 89 MCCAUL ST #516 | | | TORONTO | ON | M5T 2X3 | Canada |
| CLANCY PRINTING COMPANY | | 350 W 5TH AVENUE | | | EUGENE | OR | 97401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAPP NICHOLAS | | PO BOX 1019 | | | BORREGO SPRINGS | CA | 92004 | |
| CLARA ELIZABETH CASTILLO ALVAREZ | | AV DIVISION DEL NORTE 2813 COL | | | COYOACAN | | | Mexico |
| Clara Harvey | | 16-J Bicentennial Ct. | | | Mansfield | MA | 2048 | |
| CLARA INES RICO ZULUAGA | | CALLE6 NO 6-86 ED VERSAILLES APT 401 | | | CARTEGENA BOLIVAR | BOLIVAR | | Colombia |
| CLARA SOUTHERLAND | | 45474 W 41ST SOUTH | | | JENNINGS | OK | 74038 | |
| CLARE BEAMS | | 40 DUNCAN DRIVE | | | NORWELL | MA | 2061 | |
| CLARE CAVANAGH | | 930 C IVY LANE | | | DEERFIELD | IL | 60015 | |
| CLARE CAVANAGH | | 4130 CROWE HALL | SLAVIC DEPARTMENT | | EVANSTON | IL | 60208 | |
| CLARE CLARK | | 8 BRODRICK ROAD | | | LONDON | | SW17 7DZ | United Kingdom |
| CLARE MOEN | | 837 PROSPECT PLACE APT 3 | | | BROOKLYN | NY | 11216 | |
| CLARE SKEATS | | 6 WINDMILL STREET | | | LONDON | | WIT 2JB | United Kingdom |
| CLARE SYMONETTE | | # 9 HARBOUR MEWS CLUB | | | NASSAU | | | Bahamas |
| CLAREMONT GRADUATE UNIVERSITY | OFFICE OF FINANCIAL SERVICES | 101 SOUTH MILLS AVENUE | | | CLAREMONT | CA | 91711 | |
| Clarence L Thacker | | 23 Adams Ave | | | Kissimmee | FL | 34744 | |
| CLARION GRAPHICS, INC. | | 6706 OLD STONEHOUSE LANE | | | NEW MARKET | MD | 21774 | |
| CLARION UNVERSITY OF PA | UNIVERSITY BOOK CENTER | GEMMELL COMPLEX PAYNE STREET | | | CLARION | PA | 16214 | |
| Clarissa Erving | | 97 Warren St | | | West Medford | MA | 2155 | |
| CLARITY INNOVATIONS INC | | 1001 SE WATER AVE STE 250 | | | PORTLAND | OR | 97214 | |
| CLARK ALDRICH | | 265 WARPAS ROAD | | | MADISON | CT | 6443 | |
| CLARK ANDREW | | 1011 BAYBERRY ROAD | | | LAKE OSWEGO | OR | 97034 | |
| CLARK ATLANTA UNIVERSITY | | 223 JAMES P BRAWLEY DRIVE, SW | | | ATLANTA | GA | 30314 | |
| CLARK COUNTY SCH DIST | NORTHWEST CAREER AND TECHICAL ACADEMY | 8200 W TROPICAL PKWY | | | LAS VEGAS | NV | 89149 | |
| CLARK COUNTY SCHOOL DISTRICT | DBA VEGAS PBS | 3050 E FLAMINGO RD | | | LAS VEGAS | NV | 89121 | |
| CLARK GROUP INC | CLARK WORLDWIDE TRANSPORTATION | P O BOX 85093 | | | CHICAGO | IL | 60680-0851 | |
| CLARK HARTNESS MANAGEMENT CO | | PO BOX 287 | | | STARKVILLE | MS | 39760 | |
| CLARK JOEL | | 3612 PARAMOUNT ROAD | | | FAIRFAX | VA | 22033 | |
| CLARK STATE COMMUNITY COLLEGE | BOOKSTORE | P O BOX 570 | | | SPRINGFIELD | OH | 45505 | |
| CLARK TALENT LLC | | 4700 MILLENIA BLVD STE 175 | | | ORLANDO | FL | 32839-6015 | |
| CLARK UNDERBAKKE | | 4300 7TH AVENUE SOUTH | | | BIRMINGHAM | AL | 35222 | |
| CLARK WILLIAM S | | 2301 S WHITEHOUSE CIRCLE | | | HARLINGEN | TX | 78550 | |
| CLARKE UNIVERSITY | BOOKSTORE | 1550 CLARKE DRIVE | | | DUBUQUE | IA | 52001 | |
| CLARKFIELD AREA CHARTER SCHOOL | | 301 13TH STREET | | | CLARKFIELD | MN | 56223 | |
| CLASSICAL CONVERSATIONS INC | | P O BOX 909 250 MACDOUGALL DR | | | WEST END | NC | 27376 | |
| CLASSROOM OF THE FUTURE FOUNDATION | | 6401 LINDA VISTA ROAD | | | SAN DIEGO | CA | 92111-7399 | |
| CLAUDE LACOTTE | UNIV DAVIGNON | CASE NO 19/74 RUE LOUIS PASTEU | FAC DES SCIENCES/LANGUAGES APP | | AVIGNON | | 84020 | France |
| Claudette Williams | | 1465 Mt. Zion Road | | | Joelton | TN | 37080 | |
| Claudia Forde | | 84 Corbet Street | Apt 2 | | Dorchester | MA | 2124 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAUDIA K VIEHLAND | | 1401 NORTH NEGLEY | | | PITTSBURGH | PA | 15206 | |
| CLAUDIA L BUSHMAN | | 635 N ALLEN AVENUE | | | PASADENA | CA | 91106 | |
| CLAUDIA MENZA LITERARY AGENCY | | 511 AVENUE OF THE AMERICAS | # 51 | | NEW YORK | NY | 10011 | |
| Claudia Regan | | 1402 San Rafael Pl Ne | | | Albuquerque | MN | 87122 | |
| CLAUDINE B MALONE | | 700 BELGROVE ROAD | | | MCLEAN | VA | 22101 | |
| CLAUDINE C KELLY | | 6 CURIOSITY LANE | | | ESSEX | CT | 6426 | |
| Claudine Trudeau | | 502 Chalmers St. | | | Geneva | IL | 60134 | |
| CLAUSEN CHRISTIAN A | DEPARTMENT OF CHEMISTRY | UNIVERSITY OF CENTRAL FLORIDA | | | ORLANDO | FL | 32816 | |
| CLAVIS EDITIONS | | VOORUITZICHTSTRAAT 42 | | | | | 3500 | Belgium |
| CLAY AND PAT SUTTON LLC | | 129 BUCKS AVENUE | | | CAPE MAY COURT HOUSE | NJ | 8210 | |
| Claybourne White | | 1200 S. Third Street | | | St. Charles | IL | 60174 | |
| CLAYTON BARBEAU | | 1217 ROYCOTT WAY | | | SAN JOSE | CA | 95125 | |
| CLAYTON CHAMBERLAIN | | 7204 MEREDITH CT | | | MCKINNEY | TX | 75071 | |
| Clayton Chamberlin | | 3901 Sapphire Loop | | | Round Rock | TX | 78681 | |
| CLAYTON COUNTY PUBLIC SCHOOLS | | 1058 FIFTH AVENUE | | | JONESBORO | GA | 30236 | |
| Clayton Harper | | 44 Hampstead Rd#1 | | | Jamaica Plain | MA | 2130 | |
| Clayton Isaacson | | 1200 - 17Th Ave. Apt. 309 | | | Longview | WA | 98632 | |
| Clayton Salit | | 54 Temple St | | | Melrose | MA | 2176 | |
| CLAYTON UTZ | | LEVEL 18 333 COLLINS STREET | | | MELBOURNE | Victoria | | Australia |
| Clayton Utz | | | | | | | | |
| Clayton, David | | | | | | | | |
| CLE INTERNATIONAL | CUSTOMER SERVICE DEPT | 21M RUE MONTPARNASSE | | | PARIS | | | France |
| CLEAN SLATE PRESS | | 93 DOMINION ROAD MT EDEN | LEVEL 1 SUITE 1 | | AUCKLAND | | | New Zealand |
| CLEAN THE UNIFORM COMPANY | | PO BOX 840140 | | | KANSAS CITY | MO | 64184 | |
| CLEAR CREEK ELEMENTARY | | 17700 MCCOURTNEY | | | GRASS VALLEY | CA | 95949 | |
| CLEAR CREEK INEDPENDENT SCHOOL DIST | | P O BOX 799 | | | LEAGUE CITY | TX | 77574 | |
| CLEAR LIGHT BOOKS INC | | 823 DON DIEGO | | | SANTA FE | NM | 87501 | |
| Clear Mountain Communications | | 2377 Elm Street | | | Denver | CO | 80207 | |
| CLEAR SOLUTIONS INC | | P O BOX 2460 | | | WEST BRATTLEBORO | VT | 5303 | |
| CLEAREDGE PARTNERS INC | | 8 PLEASANT ST, B-3 | | | SOUTH NATICK | MA | 1760 | |
| CLEARY LINDA MILLER | | P O BOX 64 | | | KNIFE RIVER | MN | 55609 | |
| CLEARYCLEANING INC | | 67 ALLEN STREET | | | ROCHESTER | NH | 3867 | |
| Clelia Alburez | | 40 South Cambridge | | | Revere | MA | 2151 | |
| Clelia Castro-Malaspina | | 1118 Commonwealth Ave | Apt B | | Boston | MA | 2134 | |
| CLEMENTS ANDREW | | 23 OLD NOURSE STREET | | | WESTBOROUGH | MA | 1581 | |
| CLEMSON UNIVERSITY | | 414B TILLMAN HALL | | READING RECOVERY SUMMER INSTITUTE | CLEMSON | SC | 29634-0705 | |
| Clerkin, Kristine | | | | | | | | |
| CLEVELA PATTERSON | | 303-1284 BEACH DRIVE | | | VICTORIA | BC | V8S 2N3 | Canada |
| CLEVELAND HEIGHTS UNIVERISTY | | A/P 2155 MIRAMAR BLVD | | | UNIVERSITY HEIGHTS | OH | 44118 | |
| Cleveland Heights-University | Heights City School District | 2155 Miramar Blvd. | | | Cleveland | OH | 44118-3397 | |
| CLEVELAND MARGARET | | 31 ALBA STREET | | | PORTLAND | ME | 4103 | |
| CLEVELAND MIKAL B | | 1812 HUTCHINSON ROAD | | | ADDY | WA | 99101 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLEVELAND MUNICIPAL SCHOOL DISTRICT | | 1380 EAST SIXTH STREET | | | CLEVELAND | OH | 44114 | |
| Cliff Dufresne | | 34 Tuttle Street | | | Dorchester | MA | 2125 | |
| CLIFF KNECHT | | 309 WALNUT ROAD | | | PITTSBURGH | PA | 15202 | |
| CLIFFORD LERNER | | P O BOX 79 | | | SPOFFORD | NH | 3462 | |
| Clifford Manko | | 7 Cabot Street | | | Winchester | MA | 1890 | |
| CLIFFORD OLDE | | 20 MILL ST TRLR 12 | | | PAWTUCKET | RI | 2861 | |
| CLIFFORD SANDY | | 1709 SEQUOIA AVENUE | | | BURLINGAME | CA | 94010 | |
| Clifford Serr | | 1352 Yvonne St. | | | Apopka | FL | 32712 | |
| CLIFFORD WOHL | | 9 ISLAND AVE #601 | | | MIAMI BEACH | FL | 33139 | |
| CLIFFSIDE PARK BOARD OF EDUCATION | | 525 PALISADE AVENUE | | | CLIFFSIDE PARK | NJ | 7010 | |
| CLIFTON C CRAIS | | BOWDEN HALL | EMORY UNIVERSITY HISTORY DEPT | | ATLANTA | GA | 30322 | |
| CLIFTON EVELYN M | | 181 EMARON DR | | | SAN BRUNO | CA | 94066 | |
| Clifton Gunderson LLP | | 370 Interlocken Blvd. | Suite 500 | | Broomfield | CO | 80021 | |
| Clifton Rice | | 15 Pardon Hill Rd. | | | South Dartmouth | MA | 2748 | |
| CLINE ELEMENTARY | | 99 VIRGINIA AVE. | | | DAYTON | OH | 45458 | |
| CLINTON CATHERINE | | 1117 EAST PUTNAM AVENUE | | | RIVERSIDE | CT | 6878 | |
| Clinton Community School Dist | Attn Krista Cagley | 600 S. 4th St | | | Clinton | IA | 52732 | |
| Clinton M Jones | | 4309 East 42nd St. | | | Indianapolis | IN | 46226 | |
| Clinton-Hattie Consulting Ltd | MERI, Ledvel 9, MGSE | 100 Leicester Street | | | Carlton | VI | 3010 | Australia |
| Clio European Clo B.V. (In Receivership) | | | | | | | | |
| CLIPPERT ACADEMY | | 1981 MCKINSTRY ST | | | DETROIT | MI | 48209 | |
| CLIVE L GLASER | WITWATERSRAND UNIV/HIST DEPT | P O WITS 2050 | | | JOHANNESBURG | | | South Africa |
| Clive Singh | | 6220 GASSINO PL | | | RIVERVIEW | FL | 33579 | |
| CLM PALLET RECYCLING INC | | P O BOX 19184 338 S ARLINGTON AVE | | | INDIANAPOLIS | IN | 46219 | |
| CLOUD9 ANALYTICS INC | | 333 TWIN DOLPHIN DRIVE STE 145 | | | REDWOOD CITY | CA | 94065 | |
| CLOUSER ISABELLE L | | 834 CHESTNUT ST APT 818 | | | PHILADELPHIA | PA | 19107-5139 | |
| Clover Park SD #400 | | 10903 Gravelly Lake Dr. SW | | | LAKEWOOD | WA | 98498 | |
| CLOVER SYSTEMS OF ORLANDO | | P O BOX 780062 | CHRIS STRAUB | | ORLANDO | FL | 32878 | |
| CLPF-WATERS RIDGE 1 LP | | P O BOX 931582 | | | DALLAS | TX | 75373-1582 | |
| Clyde Brown | | 137 Brookfield Road | | | Fiskdale | MA | 01518-1133 | |
| Clyde Dewolfe | | 12 Polaris Drive | | | Mashpee | MA | 2649 | |
| CLYMER MUSEUM OF ART | | 416 NORTH PEARL STREET | | | ELLENSBURG | WA | 98926 | |
| CM Consulting, Inc. | Dan Morris | 11777 E. Harvard Avenue | | | Aurora | CO | 80014 | |
| CM Consulting, Inc. | | 11777 East Harvard Avenue | | | Aurora | CO | 80014-1801 | |
| CMC PUBLISHING | | 11448 BRISTLE OAK TRAIL | | | AUSTIN | TX | 78750 | |
| CMD MULTIMEDIA CONSULTING INC | | P O BOX 13185 | | | CHICAGO | IL | 60613-0185 | |
| CMG WORLDWIDE INC | | 10500 CROSSPOINT BLVD | | | INDIANAPOLIS | IN | 46256-3341 | |
| CMRS-PB | | PO BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 | |
| CMS COMMUNICATIONS INC | | P O BOX 790051 | | | ST LOUIS | MO | 63179-0051 | |
| CNEUT CARLL | | COMURE LINKS 295 B-9000 | | | GENT | | | Belgium |
| CNTRAL ILLINOIS ADULT EDUC SERVICE CTR | | HORRABIN HALL 5A- WIU | | | MACOMB | IL | 61455 | |
| CNY ACE | ATTN GENNIE BARTHOLOMEW | 8326 MAIN ST | SOUTH SENECA ELEMENTARY SCHOOL | | INTERLAKEN | NY | 14847 | |
| CO Small Bus. Devel. Center | | 1445 Market Street | | | Denver | CO | 80202 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CO-ALAS | CO ASSN OF LATINO ADMIN & SUPERINTENDENT | P O BOX 13109 | ATTN JESUS ESCARCEGA | | DENVER | CO | 80201 | |
| COALITION OF READING AND ENGLISH | SUPERVISORS OF TEXAS | 31837 OAK RIDGE PKWY | ATTN CAROLYN DENNY | | BULVERDE | TX | 78163 | |
| COALSON GLO | | 8247 BARBAREE BLVD | | | DALLAS | TX | 75228 | |
| Coast Alaska | | 360 Egan Drive | | | Juneau | AK | 99801-1748 | |
| COASTAL CREAMERY & PROVISIONS | | P O BOX 517 | | | RYE BEACH | NH | 03871-0517 | |
| COASTAL PLAINS RESA | | 245 NORTH ROBINSON | | | LENOX | GA | 31637 | |
| COBALT ILLUSTRATION STUDIOS | | 144 SOUNDVIEW RD | | | HUNTINGTON | NY | 11743 | |
| COBB COUNTY BUSINESS LICENSE DIVISION | | P O BOX 649 | | | MARIETTA | GA | 30061-0649 | |
| COBB COUNTY SCHOOL DISTRICT | | 514 GLOVER STREET | | | MARLEETTA | GA | 30060 | |
| COBB COUNTY TAX COMMISSIONER | | P O BOX 100127 | | | MARIETTA | GA | 30061-7027 | |
| COBBER BOOKSTORE | CONCORDIA COLLEGE | 901 SOUTH 8TH STREET | | | CONCORDIA COLLEGE | MN | 56562 | |
| COBBLEHILL BKS | | 375 HUDSON STREET | | A DIV OF PENGUIN USA INC | NEW YORK | NY | 10014 | |
| COBBLESTONE APPLIED RESEARCH & | EVALUATION INC | 2120 FOOTHILL BLVD STE 202 | | | LA VERNE | CA | 91750 | |
| COBBLESTONE PUBLISHING COMPANY | 30 GROVE STREET | SUITE C | | | PETERBOROUGH | NH | 03458-1453 | |
| COCHISE COUNTY SCHOOL OFFICE | | PO DRAWER 208 | | | BISBEE | AZ | 85603 | |
| COCHRANE VENTILATION INC | | 154 WEST STREET | | | WILMINGTON | MA | 1887 | |
| COCONINO COMMUNITY COLLEGE | | 2800 S LONE TREE | | | FLAGSTAFF | AZ | 86001 | |
| COCONINO PRESS | | VIA VOLTURNO 23 | | | MONZA | | 20052 | Italy |
| CODE ENTERTAINMENT | | 9229 SUNSET BLVD SUITE 615 | | | LOS ANGELES | CA | 90069 | |
| CODY STOLL | | 25971 W GORE | | | INDIAHOMA | OK | 73552 | |
| COES III LORING | | 130 LEGEND ROCK ROAD | | | WAKEFIELD | RI | 2879 | |
| COFFEE COUNTY BOARD OF EDUCATION | | 1343 MCARTHUR STREET | | | MANCHESTER | TN | 37355 | |
| COFFEE COUNTY PUBLIC BUILDING AUTHORITY | dba MANCHESTER COFFEE COUNTY CONFER | 147 HOSPITALITY BLVD | | | MANCHESTER | TN | 37355 | |
| COFFEY MIDDLE SCHOOL | | 17210 CAMBRIDGE AVE | | | DETROIT | MI | 48209 | |
| COFFMAN TRUCK SALES INC. | | P O BOX 151 | | | AURORA | IL | 60507-0151 | |
| COGENT COMMUNICATIONS INC | | P O BOX 791087 | | | BALTIMORE | MD | 21279 | |
| COGGIN LUCY DOS PASSOS | | 619 MAPLE AVENUE | | | RICHMOND | VA | 23226 | |
| COGGINS CLEMENCY C | | 48 ISLINGTON RD | | | AUBURNDALE | MA | 02466-1008 | |
| Cognition Education Limited | LEVEL 1 | 14 Normanby Road | | | Mt. Eden | AU | 1024 | New Zealand |
| COGNITIVE CORPORATION | | PO BOX 372 | | | DEAL | NJ | 7723 | |
| Cognizant Technology Solutions | Badri Ramanujachari | 500 Frank W Burr Blvd | | | Teaneck | NJ | 7666 | |
| COGNIZANT TECHNOLOGY SOLUTIONS | | 500 FRANK W BURR BLVD | US CORPORATION | | TEANECK | NJ | 7666 | |
| COHEN AND WOLF PC | | P O BOX 1821 | | | BRIDGEPORT | CT | 6601 | |
| COHEN DAVID K | | 10815 BOYCE ROAD | | | CHELSEA | MI | 48118 | |
| COIRE BREAGH INC | | 130 CHALLEDON DRIVE | | | CANDLER | NC | 28715 | |
| Coit | | 2550 S. Tejon | | | Englewood | CO | 80110 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLAB | ATTN RICHARD HOLLANT | 1429 PARK STREET, STE 207 | | | HARTFORD | CT | 6106 | |
| Colby Lawrence | | 117 Pembroke Street | Apt 3 | | Boston | MA | 2118 | |
| COLD SPRING HARBOR LABORATORY | | 1 BUNGTOWN ROAD | | | COLD SPRING HARBOR | NY | 11724 | |
| COLD TEMP REFRIGERATION INC | | P O BOX 608476 | | | ORLANDO | FL | 32860 | |
| COLE JOANNA | | 5451 RESERVE DRIVE | | | WILMINGTON | NC | 28409 | |
| COLE WILLIAM L | | P.O. BOX 145 | | | OLD MISSION | MI | 49673 | |
| COLEMAN EDUCATIONAL RESEARCH | | 10 LINWAY ROAD | | | LINCOLN | MA | 1773 | |
| COLEMAN TECHNOLOGIES INC | | 20 N ORANGE AVENUE SUITE 300 | | | ORLANDO | FL | 32801 | |
| COLES ROBERT | | PO BOX 674 | | | CONCORD | MA | 1742 | |
| COLETTE FRANKLIN TAX ASSESSOR-COLLCTR | GRAPEVINE-COLLEYVILLE TAX OFFICE | 3072 MUSTANG DRIVE | | | GRAPEVINE | TX | 76051 | |
| COLIN WEST | | 14 HIGH STREET | | | EPPING | Essex | CM16 4AB | United Kingdom |
| COLISEUM STREET ELEM SCHOOL | | 4400 COLISEUM ST | | | LOS ANGELES | CA | 90016 | |
| COLL OF THE OZARKS BOOKSTORE | | HIGHWAY Z | PURCHASING DEPT | | POINT LOOKOUT | MO | 65726 | |
| COLLA VOCE MUSIC INC | | 4600 SUNSET AVE, # 83 | ATTN FRED HARTFIELD | | INDIANAPOLIS | IN | 46208 | |
| COLLABORATIVE CONSULTING LLC | | 70 BLANCHARD ROAD STE 500 | | | BURLINGTON | MA | 1803 | |
| COLLEEN BUDDY | | 5554 PETTIS LANE | | | ADA | MI | 49301 | |
| COLLEEN C MONDOR | DBA KIDLITOSPHERE CENTRAL | 6461 HONEY TREE CT | | | BURKE | VA | 22015 | |
| Colleen Essaouab | | 11753 Hatcher Circle | | | Orlando | FL | 32824 | |
| COLLEEN FELLINGHAM | | 41-29A 42ND STREET | | | SUNNYSIDE | NY | 11104 | |
| Colleen L Murphy | | 228 Pleasant St. | | | S. Weymouth | MA | 2190 | |
| COLLEEN M TSCHANZ | | 221 HANCOCK ST #2 | | | BROOKLYN | NY | 11216 | |
| Colleen McMahon | | 2212 Brown Street | | | Philadelphia | PA | 19130 | |
| Colleen Neidig | | 2590 South Lafayette | | | Denver | CO | 80210 | |
| Colleen Shanley Kyle | | P.O. Box 21 | | | Deerfield | MA | 1342 | |
| Colleen Weisz | | 6453 Creekside Trail | | | Solon | OH | 44139 | |
| COLLEENE CARLIN | | 1104 METFIELD RD | | | TOWSON | MD | 21286 | |
| COLLEGE ACADEMIC SUPPORT PROGRAMS | ATTN SANDRA CHUMCHAL | P O BOX 6030 | | | BRYAN | TX | 77805 | |
| COLLEGE BOARD | | 45 COLUMBUS AVENUE | | | NEW YORK | NY | 10023 | |
| COLLEGE CLUB OF BOSTON | | 44 COMMONWEALTH AVENUE | | | BOSTON | MA | 2116 | |
| COLLEGE OF EASTERN UTAH BOOKSTORE | | 451 EAST 400 NORTH | SAN JUAN CAMPUS | | PRICE | UT | 84501 | |
| College Of Education | University of Illinois at Chic | 1040 w. Harrison St. | | | Chicago | IL | 60607-7133 | |
| COLLEGE OF LAKE COUNTY BOOKSTORE | | 19351 WEST WASHINGTON ST | | | GRAYSLAKE | IL | 60030 | |
| College of Southern Idaho | | 315 Falls Avenue | PO Box 1238 | | Twin Falls | ID | 83301 | |
| COLLEGE OF STATEN ISLAND | YING ZHU | 7800 VICTORY BLVD | | | STATEN ISLAND | NJ | 7092 | |
| COLLEGE OF THE HOLY CROSS BOOKSTORE | | P O BOX H | | | WORCESTER | MA | 1610 | |
| COLLEGE OF THE NORTH ATLANTIC | 1 PRINCE PHILLIP DR | PO BOX 1693 | | | ST JOHNS | NL | | Canada |
| COLLEGE OF WILLIAM AND MARY | DR ANN CHARITY HUDLEY | P O BOX 8795 | | | WILLIAMSBURG | VA | 23187 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLLEGE STATION INDEPENDENT SCH DISTRICT | | 1812 WELSH | | | COLLEGE STATION | TX | 77840 | |
| COLLEGE TEXTBOOK CENTER | | 3423 POMONA BLVD | | | POMONA | CA | 91768 | |
| COLLETON COUNTY SCHOOLS | | 213 NORTH JEFFERIES BLVD | | | WALTERBORO | SC | 29488 | |
| COLLETTE A SUDA | UNV NAIROBI INST AFRIC STUD | PO BOX 30197 | | | NAIRC | | | United Kingdom |
| COLLEY MATRIX COPR | WESLEY NEAL COLLEY | 106 CALVIN COURT | | | MADISON | AL | 35758 | |
| COLLIER GAYDELL | | 364 FARRALL ROAD | | | SUNDANCE | WY | 82729-9520 | |
| COLLIER JAMES LINCOLN | | 71 BARROW ST | | | NEW YORK | NY | 10014 | |
| COLLIER MICHAEL | | 111 SMITHWOOD AVE | | | CATONSVILLE | MD | 21228 | |
| Colliers International (Brent Park | | Hambleden House,19-26 Lower Pembrok | | | Dublin | DB | 2 | Ireland |
| COLLIN COUNTY | TAX ASSESSOR COLLECTOR- KENNETH L MAUN | 1800 N GRAVES ST STE 170, P O BOX 8046 | | | MCKENNEY | TX | 75070 | |
| Collin Earnst | | 7 Sheehan Way | | | Foxborough | MA | 2035 | |
| COLLINS MCCORMICK | | 37 WEST 20TH STREET, SUITE 606 | | | NEW YORK | NY | 10011 | |
| COLONEL IL JAMES N PRITZKER CHARITABLE | DISTR FUND DBA TAWANI FOUNDATION | 104 S MICHIGAN AVE STE 600 | | | CHICAGO | IL | 60603 | |
| COLONIAL GOLF & TENNIS CLUB | | 4901 LINGLESTOWN ROAD | | | HARRISBURG | PA | 17112 | |
| Colonial School District | Accounts Payable Dept. | 230 Flourtown Road | | | Plymouth Meeting | PA | 19462 | |
| COLONIAL SD | | 230 FLOURTOWN ROAD | | | PLYMOUTH MTG | PA | 19462 | |
| COLONIAL WILLIAMSBURG FOUNDATION | | PO BOX 79788 | | | BALTIMORE | MD | 21279 | |
| COLOPHON PUBLISHING SERVICES LLC | | 5006 OLD BRIDGEVIEW LANE | | | CHARLESTON | SC | 29403 | |
| COLOR PIC INC | | 40 LAURA LN | | | MORRISTOWN | NJ | 7960 | |
| COLOR REFLECTIONS | | 1409 SLIGH BLVD | | | ORLANDO | FL | 32806 | |
| COLORADO ADULT EDUCATION PROFESSIONAL | ASSOCIATION | 2501 E 48TH AVENUE | ATTN GREY GORMAN | | DENVER | CO | 80216 | |
| COLORADO ASSN FOR THE EDUC OF YOUNG | CHILDREN | P O BOX 631326 | | | HIGHLAND RANCH | CO | 80163-1326 | |
| COLORADO ASSN OF SCHOOL BOARDS | | 1200 GRANT STREET | | | DENVER | CO | 80203-1860 | |
| COLORADO ASSOC FOR GIFTED & TALENTED | | 3102 MICHELLE COURT | ATTN JAN MARTIN | | LOVELAND | CO | 80537 | |
| Colorado Athletic Club | | 8400 E. Crescent Parkway | Suite 200 | | Greenwood Village | CO | 80111 | |
| Colorado Cab Company, LLC | A/R Department | PO box 12220 | | | Scottsdale | AZ | 85267-2220 | |
| Colorado Coalition Against | Domestic Violence | 1120 Lincoln Street | | | Denver | CO | 80203 | |
| COLORADO CONGRESS OF FOREIGN | LANGUAGE TEACHERS - ATTN SULEMA JAMES | 644 CAMEO CT | | | PUEBLO WEST | CO | 81007 | |
| COLORADO COUNCIL OF INTL READING ASSN | | 8303 UNION CT | ATTN JACKIE SMUTZ | | ARVADA | CO | 80005 | |
| COLORADO COUNCIL OF TEACHERS OF | MATHEMATICS | 5490 S WACO STREET | | | CENTENNIAL | CO | 80015 | |
| COLORADO COUNCIL OF TEACHERS OF | ATTN LINDA HEDRICK | 5490 S WACO STREET | | | CENTENNIAL | CO | 80015 | |
| Colorado Data Mail | | 2525 W. 4th Ave. | | | DENVER | CO | 80219 | |
| COLORADO DEPARTMENT OF REVENUE | | 1375 SHERMAN STREET | | | DENVER | CO | 80261-0004 | |
| Colorado Dept of Education | Attn Pat Yoder | 201 East Colfax, Ste 409 | | | Denver | CO | 80203 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Colorado Dept of Revenue | | 1375 Sherman St Rm 101 | | | Denver | CO | 80261 | |
| Colorado Education Association | | 1500 Grant St. | | | DENVER | CO | 80203 | |
| Colorado Express Copies, Inc. | dba CEC Document Services | 4865 Oakland St. | | | Denver | CO | 80239 | |
| Colorado Free University | | 1510 York Street | | | Denver | CO | 80206 | |
| Colorado Historical Society | | 770 Pennsylvania Street | Grant-Humphreys Mansion | | Denver | CO | 80203 | |
| Colorado Labor Law Poster Serv | | 3100 S. Sheridan Blvd. | Suite 1-C, #246 | | Denver | CO | 80227-5528 | |
| COLORADO LANGUAGE ARTS SOCIETY | | 12841 W ASBURY PLACE | | | LAKEWOOD | CO | 80228 | |
| COLORADO LEAGUE OF CHARTER SCHS | | 725 S BROADWAY, STE 7 | ATTN 2010 ANNUAL CONFERENCE | | DENVER | CO | 80209 | |
| COLORADO LITERACY RESOURCE | SPECIALISTS INC | 12245 WEST 29TH PL | | | WHEAT RIDGE | CO | 80215 | |
| Colorado Luxury Limousine | | 6582 S. Ouray Way | | | Aurora | CO | 80016 | |
| COLORADO MESA UNIVERSITY | ATTN KIM MEDINA | 1100 NORTH AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| Colorado Rockies Baseball Club | Attn Ryan Dillon | 2001 Blake St. | | | DENVER | CO | 80205 | |
| COLORADO SCIENCE CONVENTION | DBA COLORADO SCIENCE CONFERENCE | 9937 CLARK DRIVE | | | NORTHGLENN | CO | 80260 | |
| COLORADO SCIENCE CONVENTION | C/O PEGGY MCCOY | 9937 CLARK DRIVE | | | NORTHGLENN | CO | 80260 | |
| Colorado Secretary of State | Corporation Section | 1560 Broadway | Suite 200 | | Denver | CO | 80202 | |
| Colorado Secretary of State | Notary Division | 1560 Broadway St., Suite 200 | | | Denver | CO | 80202 | |
| Colorado Secretary Of State | Notary Division | 1700 Broadway | Suite 300 | | Denver | CO | 80290 | |
| COLORADO SOCIETY OF SCH PSYCHOLOGISTS | | 2206 TIMBER CREEK DRIVE | ATTN MICHELLE MALVEY - CSSP EXHIBITS | | FORT COLLINS | CO | 80528 | |
| Colorado Springs Down Syndrome | Assn Buddy Walk 2011 | PO Box 2364 | | | Colorado Springs | CO | 80901 | |
| Colorado Springs Down Syndrome Association | | PO Box 2364 | | | Colorado Springs | CO | 80901 | |
| COLORADO SPRINGS FINE ARTS CENTER | | 30 W DALE STREET | | | COLORADO SPRINGS | CO | 80903 | |
| Colorado State Treasurer | | PO Box 956 | | | Denver | CO | 80201-0956 | |
| Colorado State Univ-Pueblo | | 2200 Bonforte Boulevard | | | Pueblo | CO | 81001 | |
| COLORADO TEACHERS OF ENGLISH TO | SPEAKERS OF OTHER LANGUAGES | 63 UCB | | | BOULDER | CO | 80309 | |
| COLORADO TECHNICAL UNIVERSITY | ACCOUNTS PAYABLE | P O BOX 957768 | | | HOFFMAN ESTATES | IL | 60195 | |
| COLORCRAFT LIMITED | KODAK HOUSE PHASE II UNIT 8-9 16/F | 321 JAVA ROAD | | | NORTH POINT | | | Hong Kong |
| COLOR-PIC INC | | NINE EVANS FARM ROAD | | | MORRISTOWN | NJ | 7960 | |
| COLOURSCAN OVERSEAS CO PTE LTD | | 53 UBI AVE 3 | | | SINGAPORE | | 408863 | Singapore |
| COLT INDUSTRIAL SALES & MARKETING LLC | | 15207 HERRIMAN BLVD | | | NOBLESVILLE | IN | 46060 | |
| COLT SAFETY INC | | 8300 MANCHESTER ROAD | | | ST LOUIS | MO | 63144 | |
| COLUMBIA COLLEGE CHICAGO | | 600 S MICHIGAN AVENUE | | | CHICAGO | IL | 60605 | |
| COLUMBIA LITERARY ASSOCIATES INC | | 7902 NOTTINGHAM WAY | | | ELLICOTT CITY | MD | 21043 | |
| COLUMBIA MANAGEMENT INC | 10 CCC BUSINESS TRUST | SDS-12-2852 PO BOX 86 | | | MINNEAPOLIS | MN | 55486-2737 | |
| COLUMBIA OMNICORP | | 14 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| COLUMBIA PROPERTIES OKLAHOMA CITY LLC | DBA OKLAHOMA CITY MARRIOTT | 3233 NW EXPRESSWAY | | | OKLAHOMA CITY | OK | 73112 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COLUMBIA UNIV GRADUATE SCH OF ARTS & | SCIENCES | 622 WEST 113TH ST MC4518 | ATTN MAXINE CARTER | | NEW YORK | NY | 10025 | |
| COLUMBIA UNIVERSITY | COLUMBIA JOURNALISM SCH - LUKAS PRIZE | 2950 BROADWAY | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | PULITZER PRIZE OFFICE | 709 JOURNALISM | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | 2950 BROADWAY | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY | | 709 JOURNALISM | | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY /PULITZER PRIZES | | MAIL CODE 3865 | 709 JOURNALISM, 2950 BROADWAY | | NEW YORK | NY | 10027 | |
| COLUMBIA UNIVERSITY PRESS | | 61 W 62ND ST | | | NEW YORK | NY | 10023-7015 | |
| Columbine Communications & Pub | | 16707 Saddle Court | | | Sonora | CA | 95370 | |
| COLUMBUS COLLEGE OF ART & DESIGN | | 107 NORTH NINTH ST | | | COLUMBUS | OH | 43215 | |
| COLUMBUS STATE UNIVERSITY | | 4225 UNIVERSITY AVENUE | | | COLUMBUS | GA | 31907 | |
| COLVIN PALNOVICH LP | DBA REPUBLIC PRINT & MAIL | 8905 MCCANN DRIVE | | | AUSTIN | TX | 78757 | |
| COMANCHE PUBLIC SCHOOLS | COMANCHE MIDDLE SCHOOL | 1030 ASH AVENUE | | | COMANCHE | OK | 73529 | |
| COMAS JACQUELINE C | | 3105 FOX VALLEY DR | | | WEST FRIENDSHIP | MD | 21794 | |
| COMBINED BOOK EXHIBIT | | 277 WHITE STREET | | | BUCHANAN | NY | 10511-1607 | |
| Combined Network, LLC | | PO Box 3522 | | | Englewood | CO | 80155 | |
| COMCAST | | PO BOX 1577 | | | NEWARK | NJ | 07101-1577 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30348 | |
| COMCAST | | P O BOX 105257 | | | ATLANTA | GA | 30348-5257 | |
| COMCAST | | PO BOX 105184 | | | ATLANTA | GA | 30349 | |
| COMERCIALIZADORA DIDACTICA DE | QUERETARO SA DE CV | COL NINOS HEROES | AGUSTIN MELGAR ESQ MADERO | | QUERETARO | | | Mexico |
| COMFORT TECHNOLOGIES LLC | | P O BOX 150434 | | | ARLINGTON | TX | 76015 | |
| COMINS ANDY | | 10769 TABOR STREET | | | LOS ANGELES | CA | 90034 | |
| COMITE LATINO AMERICANO DE MATEMATICA | EDUCATIVA | 1 CALLE B 12-33 ZONA 8 | | | MIXCO | | | Guatemala |
| COMMAND WEBB OFFSET | | P.O. BOX 23143 | | | NEWARK | NJ | 07189-0001 | |
| COMMERCIAL BUSINESS MACHINES | | P O BOX 555 | | | FORESTDALE | MA | 2644 | |
| COMMERCIAL COMMUNICATIONS INC | | P O BOX 88561 | | | MILWAUKEE | WI | 53288-0561 | |
| Commercial Recording Division | Connecticut Secretary of State | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| COMMISSION FOR THE STUDY OF | DEMOGRAPHICS AND DIVERSITY | P O BOX 1303 | | | HARVEY | IL | 60426 | |
| COMMISSION ON ADULT BASIC EDUCATION | | P O BOX 620 | | | SYRACUSE | NY | 13206 | |
| Commissioner of Revenue | Minnesota Dept of Revenue | Mail Station 5140 | | | Saint Paul | MN | 55146-5140 | |
| Commissioner of Revenue Serv. | Conn. Dept of Rev Services | PO Box 2974 | | | Hartford | CT | 06104-2974 | |
| COMMISSIONER OF REVENUE SERVICES | DEPT. OF REVENUE SERVICES | P O BOX 2974 | | | HARTFORD | CT | 06104-2974 | |
| COMMISSIONER OF TAXATION AND FINANCE | | PO BOX 4127 | | | BINGHAMTON | NY | 13902 | |
| COMMODORE BUILDERS CORP | | 80 BRIDGE ST | | | NEWTON | MA | 2458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Common Area Maintenance Servic | | 601 East 45th Avenue | | | Denver | CO | 80216 | |
| COMMON PLACE | AMERICAN ANTIQUARIAN SOCIETY | 185 SALISBURY STREET | | | WORCESTER | MA | 01609-1634 | |
| COMMONWEALTH EDISON COMPANY | DBA COMED | PO BOX 6112 | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH EDISON COMPANY | DBA COMED | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH EDISON COMPANY | DBA COMED | 2100 SWIFT DR | | | OAK BROOK | IL | 60523-1559 | |
| COMMONWEALTH EDISON COMPANY | DBA COMED | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMMONWEALTH EDISON COMPANY | | PO BOX 6112 | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH EDISON COMPANY | | PO BOX 6111 | | | CAROL STREAM | IL | 60197 | |
| COMMONWEALTH EDISON COMPANY | | 2100 SWIFT DR | | | OAK BROOK | IL | 60523-1559 | |
| COMMONWEALTH EDISON COMPANY | | BILL PAYMENT CENTER | | | CHICAGO | IL | 60668 | |
| COMMONWEALTH ELEMENTARY PTO | | 4909 COMMONWEAL BLVD | | | SUGERLAND | TX | 77479 | |
| COMMONWEALTH GOVT OF NORTHERN | MARIANA ISLANDS - DIV OF REV & TAXATION | P O BOX 5234 CHRB | | | SAIPAN | | 96950 | N Mariana Islands |
| COMMONWEALTH OF MASSACHUSETTS | MASSACHUSETTS DEPT OF REVENUE | P O BOX 7046 | | | BOSTON | MA | 2204 | |
| COMMONWEALTH OF MASSACHUSETTS | PUBLIC CHARITIES DIVISION | ONE ASHBURTON PLACE | | | BOSTON | MA | 2108 | |
| COMMONWEALTH OF MASSACHUSETTS | | ONE ASHBURTON PLACE ROOM 1717 | ATTN ANNUAL REPORT AR180 | | BOSTON | MA | 2108 | |
| COMMONWEALTH OF MASSACHUSETTS | | P O BOX 7046 | | | BOSTON | MA | 2204 | |
| Commonwealth of PA - UCTS | Joseph Kots | Dept of Labor and Industry | 625 Cherry St, Rm 203 | | Reading | PA | 19602 | |
| COMMONWEALTH OF PENNSYLVANIA | BUREAU OF COMMISSIONS ELECTIONS | 210 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| COMMONWEALTH OF VIRGINIA | TREASURER - DGS FISCAL SERVICES | PO BOX 562 | | | RICHMOND | VA | 23218-0562 | |
| COMMONWEALTH OF VIRGINIA | DBA LIBRARY OF VIRGINIA | 800 E BROAD STREET | | | RICHMOND | VA | 23219 | |
| Commonwealth of Virginia | Treasurer - DGS Fiscal Serv | PO Box 562 | | | Richmond | VA | 23218-0562 | |
| COMMONWEALTH OF VIRGINIA | | 800 E BROAD STREET | | | RICHMOND | VA | 23219 | |
| Commonwealth of Virginia Dept of Taxation | | PO Box 2156 | | | Richmond | VA | 23218 | |
| COMMUNICATION SERVICES COMPANY | DBA RADIO ONE | 7041 GRAND NATIONAL DRIVE,STE 116 | | | ORLANDO | FL | 32819 | |
| COMMUNICATIONS DIRECT LLC | | 735 HUNTER DRIVE | | | BATAVIA | IL | 60510 | |
| Community Banks of Colorado | Christina Zimmerman | 7900 E 1st Ave | NMLS #866293 | Lowry Branch | Denver | CO | 80230 | |
| Community Banks of Colorado | | 5690 DTC Boulevard | Suite 450 | | Greenwood Village | CO | 80111 | |
| COMMUNITY CHILDCARE CTR OF PORTSMOUTH | | 100 CAMPUS DRIVE STE 20 | | | PORTSMOUTH | NH | 3801 | |
| COMMUNITY COLLEGE OF BALTIMORE COUNTY | BOOKSTORE - CATONSVILLE CAMPUS | 800 SOUTH ROLLING ROAD | | | CATONSVILLE | MD | 21228 | |
| COMMUNITY COLLEGE SOUTHERN NEVADA | BOARD OF REGENTS | 9417 WATER FLOW COURT | | | LAS VEGAS | NV | 89134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMMUNITY CONSOLIDATED SCH DIST#65 | | 1500 MCDANIEL AVE | | | EVANSTON | IL | 60201 | |
| COMMUNITY FONDATION OF GREATER | CHATTANOOGA - READ 20 | 317 OAK STREET | | | CHATTANOOGA | TN | 37403 | |
| COMMUNITY ROOTS CHARTER SCHOOL | | 51 ST EDWARDS STREET 3RD FL | | | BROOKLYN | NY | 11205 | |
| Community Unit School District | | 201 S. 7th Street | | | Saint Charles | IL | 60174-2664 | |
| COMMUNITY UNIT SCHOOL DISTRICT # 220 | | 310 E JAMES STREET | | | BARRINGTON | IL | 60010 | |
| COMMUNITY UNIT SCHOOL DISTRICT 60 | WAUKEGAN PUBLIC SCHOOLS-HYDE PARK ELEMEN | 1525 HYDE PARK AVENUE | | | WAUKEGAN | IL | 60085 | |
| Comnet | | 14 Inverness Drive East | Suite G-144 | | Englewood | CO | 80112 | |
| COMODO CA LTD | | 3RD FL BLDG 26 OFFICE VILLAGE | | | TRAFFORD ROAD | | M5 3EQ | United Kingdom |
| Comotiv Systems | | 111 SW Columbia | Suite 950 | | Portland | OR | 97201 | |
| Comp USA | Retail Services | P.O. Box 5220 | | | Carol Stream | IL | 60197-5220 | |
| COMP USA DIGITAL LIVING | JONATHHAN KRENEK ACCTG MGR | 14240 MIDWAY RD STE 150 | | | FARMERS BRANCH | TX | 75244 | |
| COMPANIES HOUSE | | PO BOX 710 | | | CROWN WAY | | CF14 3UZ | United Kingdom |
| COMPASS GROUP | DBA CHARTWELLS DINING SERVICES | 91337 COLLECTIONS DR | | | CHICAGO | IL | 60693-1337 | |
| COMPASS GROUP | BANK OF AMERICA ILLINOIS | 91337 COLLECTIONS DR | | | CHICAGO | IL | 60693-1337 | |
| COMPASS GROUP USA INC | DBA CANTEEN REFRESHMENT SERVICES | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | DBA EUREST DINING SERVICES | FILE # 50196 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90074-0196 | |
| COMPASS GROUP USA INC | | 2400 YORKMONT ROAD | | | CHARLOTTE | NC | 28217 | |
| COMPASS GROUP USA INC | | FILE # 50196 1000 W TEMPLE ST | | | LOS ANGELES | CA | 90074-0196 | |
| COMPASS LEXECON | | P O BOX 630391 | | | BALTIMORE | MD | 21263 | |
| COMPASS ROSE REAL ESTATE INC | | 137A ORANGE ST | | | NANTUCKET | MA | 2554 | |
| COMPETENTUM USA LTD | | 1100 DEXTER AVE N STE 100 | | | SEATTLE | WA | 98109 | |
| COMPLETE BOOK AND MEDIA SUPPLY | | 715 DISCOVERY BLVD STE 301 | | | CEDAR PARK | TX | 78613 | |
| COMPLETE BUILDING MAINTENANCE CO | | 702 WESTERN AVENUE | | | LOMBARD | IL | 60148 | |
| COMPLIANCE AND AUDIT GROUP LLC | | 5784 S SEMORAN BLVD | | | ORLANDO | FL | 32822 | |
| Compliance Services | | 71 Commercial Street #241 | | | Boston | MA | 2109 | |
| COMPONENT ART | | 511 KING STREET WEST SUITE 400 | | | TORONTO | ON | M5V 1K4 | Canada |
| COMPOSURE GRAPHICS LLC | | PO BOX 206 | | | NASHOTAH | WI | 53058 | |
| COMPREHENSIVE EDUCATION RESOURCES | TECHNOLOGY AND SUPPORT LLC | 5625 RIDGETOP DR | | | GAINESVILLE | GA | 30504 | |
| COMPREHENSIVE LOSS MANAGEMENT INC | | 15800 32ND AVE SUITE 106 | | | MINNEAPOLIS | MN | 55447 | |
| COMPRESSED AIR EQUIPMENT INC | | 111 CLINTON AVENUE | | | PITMAN | NJ | 8071 | |
| COMPSYCH | NBC TOWER, 13TH FLOOR | 455 N CITYFRONT PLAZA DRIVE | | | CHICAGO | IL | 60611-5322 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | P O BOX 17161 ROOM 310 | | | BALTIMORE | MD | 21297-1161 | |
| Comptroller of Maryland Revenue Administration Division | Attn Collections Dept | PO Box 1829 | | | Annapolis | MD | 21411-0001 | |
| COMPTROLLER OF PUBLIC ACCOUNTS | | P O BOX 149348 | | | AUSTIN | TX | 78714-9348 | |
| COMPUCOM SYSTEMS INC | | P O BOX 951654 | | | DALLAS | TX | 75395 | |
| COMPUDATA PRODUCTS INC | DBA CPI OFFICE PRODUCTS | P O BOX 292130 | | | LEWISVILLE | TX | 75029 | |
| COMPUTER ASSOCIATES INC | CA INC | BOX 3591, PO BOX 8500 | | | PHILADELPHIA | PA | 19178-3591 | |
| COMPUTER ASSOCIATES INTERNATIONAL INC | CA INC | ONE CA PLAZA | | | ISLANDIA | NY | 11749 | |
| COMPUTER AUTOMATION SYSTEMS INC | | P O BOX 590 | ATTN DIANE HEIDE | | MOUNTAIN HOME | AR | 72654 | |
| COMPUTER SCIENCE CORPORATION | | PO BOX 8500-52298 | | | PHILADELPHIA | PA | 19178 | |
| COMPUTER STATION OF ORLANDO INC | | 3101 MALTBY DRIVE | | | DELTONA | FL | 32738 | |
| COMPUTER TUTORS SAN JOSE | | 2263 MONTEZUMA DRIVE | | | CAMPBELL | CA | 95008 | |
| COMPUTERIZED ASSESSMENTS AND | LEARNING LLC | 1202 E 23RD STREET SUITE B | | | LAWRENCE | KS | 66046 | |
| COMPUTERS FOR YOUTH FOUNDATION INC | 2010 TECH LEADERSHIP AWARDS | 322 EIGHTH AVENUE FLOOR 12A | | | NEW YORK | NY | 10001 | |
| COMPUTERSHARE INC | | DEPT CH 19228 | | | PALATINE | IL | 60055-9228 | |
| ComputerShare, Inc. | | | | | | | | |
| COMPUWARE CORPORATION | | DRAWER #64376 | | | DETROIT | MI | 48264-0001 | |
| CONANT VIRGINIA PHILLIPS | | 126 ASHWOOD ROAD | | | SPRINGFIELD | PA | 19064 | |
| CONCEPT PRINTING AND GRAPHICS | | 100 CORPORATE WOODS CIRCLE | | | ALABASTER | AL | 35007 | |
| CONCORD CMTY SCHOOLS | | P O BOX 338 | | | CONCORD | MI | 49237 | |
| CONCORD EVALUATION GROUP LLC | | P O BOX 694 | | | CONCORD | MA | 1742 | |
| CONCORD MUSIC GROUP INC | MUSIC LICENSING/BUSINESS AFFAIRS | 2600 TENTH STREET | | | BERKELEY | CA | 94710 | |
| CONCORD MUSIC GROUP INC | ATTN WOLFGANG FRANK | 2600 TENTH STREET | | | BERKELEY | CA | 94710 | |
| CONCORDE INC | | 1051 D JOHNNIE DODDS BLVD | | | MT PLEASANT | SC | 29464 | |
| CONCORDIA COLLEGE | | 901 S 8TH STREET | COBBER BOOKSTORE | | MOOREHEAD | MN | 56562 | |
| CONCORDIA UNIVERISTY | | 800 N COLUMBIA AVENUE | | | SEWARD | NE | 68434 | |
| CONCORDIA UNIVERSITY BOOKSTORE | | 1455 DE MAISONNEUVE BLVD WEST | | | MONTREAL QC H3G1M8 | | | Canada |
| CONDE NAST PUBLICATIONS | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CONDE NAST PUBLICATIONS | | 4 TIMES SQUARE | | | NEW YORK | NY | 10036 | |
| CONDER ELEMENTARY SCHOOL | | 8040 HUNT CLUB ROAD | | | COLUMBIA | SC | 29223 | |
| Condit | | 500 W. Tennessee Ave | | | Denver | CO | 80223 | |
| CONFERENCE FOR THE ADVANCEMENT | OF MATHEMATICS TEACHING | PO BOX 200669 | | | AUSTIN | TX | 78720 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONGREGATION OF MARIANS | ASSOCIATION OF MARIAN HELPERS | EDEN HILL- FINANCE OFFICE | | | STOCKBRIDGE | MA | 1236 | |
| CONGREGATION OF ST JOHN CATHEDRAL INC | ST JOHN CATHEDRAL | 831 N VAN BUREN ST | | | MILWAUKEE | WI | 53202 | |
| CONLEY & COMPANY LLC | DBA BEAT THE BOOKSTORE | 510B BAXTER STREET | | | ATHENS | GA | 30605 | |
| CONLIN WEB DESIGN & SERVICES LLC | | 38 BALMORAL DRIVE | | | STRATHAM | NH | 03885-2255 | |
| CONNECTEL INC | | 15677 HIGHWAY 62 WEST | | | EUREKA SPRINGS | AR | 72632 | |
| CONNECTICUT ASSN OF PUBLIC SCHOOL | SUPERINTENDENTS | 26 CAYA AVENUE | | | WEST HARTFORD | CT | 6110 | |
| Connecticut Assoc. of Schools | | 30 Realty Drive | | | Cheshire | CT | 6410 | |
| CONNECTICUT ASSOCIATION FOR ADULT | AND CONTINUING EDUCATION | P O BOX 339 | | | NORTH HAVEN | CT | 6473 | |
| CONNECTICUT ASSOCIATION OF BOARDS OF | EDUCATION | 81 WOLCOTT HILL RD | ATTN VERONICA MARTINEZ | | WETHERSFIELD | CT | 6109 | |
| CONNECTICUT CNCL FOR SOCIAL STUDIES | | 164 RAVINE ROAD | | | STORRS | CT | 6268 | |
| CONNECTICUT COLLEGE | CHARLES E SHAIN LIBRARY | 270 MOHEGAN AVENUE | | | NEW LONDON | CT | 6320 | |
| CONNECTICUT COUNCIL OF LANGUAGE | TEACHERS INC | 3 HIGH ACRES ROAD | ATTN MARY ROSE GRANKA | | BROOKFIELD | CT | 6804 | |
| Connecticut Dept of Revenue Services | Attn C & E Division Bankruptcy Unit | 25 Sigourney St | | | Hartford | CT | 6106 | |
| CONNECTICUT GENERAL LIFE INSURANCE CO | | P O BOX 644546 | | | PITTSBURG | PA | 15264-4556 | |
| CONNECTICUT HISTORICAL SOCIETY | | 1 ELIZABETH STREET | | | HARTFORD | CT | 6105 | |
| CONNECTICUT LIGHT & POWER | | P O BOX 150493 | | | HARTFORD | CT | 06115-0493 | |
| CONNECTICUT READING ASSOCIATION | EASTCONN AT WINDHAM MILLS | 322 MAIN ST BLDG 1 3RD FL | | | WILLIMANTIC | CT | 6226 | |
| CONNECTICUT READING ASSOCIATION | ATTN SUSAN MOSTOWY | 322 MAIN ST BLDG 1 3RD FL | | | WILLIMANTIC | CT | 6226 | |
| CONNECTICUT SCIENCE SUPERVISORS ASSN | ATTN KATHLEEN A DALY | 594 NORTH ELM STREET | | | WALLINGFORD | CT | 6492 | |
| CONNECTICUT SCIENCE TEACHERS ASSOC | | 102 SLATER HILL ROAD | NORM BARSTOW - C/O TOM KOHL | | DAYVILLE | CT | 6241 | |
| CONNECTRIA CORPORATION | | 10845 OLIVE BLVD STE 300 | | | CREVE COEUR | MO | 63141 | |
| CONNER PRAIRIE MUSEUM INC | | 13400 ALLISONVILLE ROAD | | | FISHERS | IN | 46038 | |
| CONNETQUOT CENTRAL SCH DIST | | 780 OCEAN AVE | | | BOHEMIA | NY | 11716 | |
| CONNIE A NEWMAN | | 41 FAIRFIELD DRIVE | | | MONTGOMERY | TX | 77356 | |
| Connie Border | | 26 Pipers Pond Lane | | | Savannah | GA | 31404 | |
| CONNIE GARDNER | | 15 SPRINGLAKE DR | | | FAR HILLS | NJ | 7931 | |
| Connie Hoffman | | 1400 Terry Lane | | | Kissimmee | FL | 34744 | |
| CONNIE J STOUT | | 906 HONOR HEIGHTS DR | | | MUSKOGEE | OK | 74401 | |
| CONNIE L NEPHEW | | 1137 W GENESEE RD | | | BALDWINSVILLE | NY | 13027 | |
| Connie Le | | 2621 Twinflower Dr. | | | Keller | TX | 76244 | |
| Connie Manguno | | 1495 Sylvan Circle | | | Atlanta | GA | 30319 | |
| CONNIE MCGEE | | 8741 NW 19 STREET | | | PEMBROKE PINES | FL | 33024 | |
| CONNIE MILLER | DBA STUDIOATTICUS | 155 WARREN STREET APT 2 | | | ARLINGTON | MA | 2474 | |
| Connie Nelson | | 411 W MONTEROSA ST | | | PHOENIX | AZ | 85013 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONNIE PREVATTE INC | | 217 AUSTIN POINT DRIVE | ATTN RICHARD PREVATTE | | WASHINGTON | NC | 27889-5604 | |
| CONNIE S ZITLOW | | 1670ROUNDWYCK LN | | | POWELL | OH | 43065 | |
| Connie Sears Reimers | | 9621 Goldfield Pl | | | Oklahoma City | OK | 73128 | |
| Connie Stockman | | 1023 Pine Cone Lane | | | Bloomer | WI | 54724 | |
| CONNIE STUART | | 4480 NORTH LAKE DRIVE | | | SARASOTA | FL | 34232 | |
| CONNIE SULLIVAN | DBA TOOLS FOR BUILDING CAPACITY LLC | 2864 SCHOOLHOUSE CIRCLE | | | SILVER SPRING | MD | 20902-2556 | |
| CONNIE TOOPS | | 774 WILSON COVE BRANCH ROAD | | | MARSHALL | NC | 28753 | |
| CONNIE ULIBARRI | | 1402 DAKOTA N E | | | ALBUQUERQUE | NM | 87110 | |
| CONNIE W GOLDSMITH | | 4914 PUMA WAY | | | CARMICHAEL | CA | 95608 | |
| CONNTESOL | ATTN GLORIANEE RUSATE | 46 MARLSON ROAD | | | MERIDEN | CT | 6450 | |
| CONNTROL INTERNATIONAL INC | | 135 PARK ROAD P O BOX 645 | | | PUTNAM | CT | 6260 | |
| CONNXSYS LLC | DBA READING GROUP CHOICES | 532 CROSS CREEK COURT | | | CHESTER | MD | 21619 | |
| CONRAD D NEWMAN | | 1415 ALLIGATOR DR | EXECUTOR EST OF WENDY BISHOP | | ALLIGATOR POINT | FL | 32346 | |
| Conrad Duprez | | 801 South 12th St. | | | Chickasha | OK | 73018 | |
| CONRAD HILBERRY | | 1612 VISTA PLACE | | | COLORADO SPRINGS | CO | 80905-7756 | |
| CONROY JACK | | 1425 HARVEST LANE | | | MOBERLY | MO | 65270 | |
| CONSEIL SCOLIRE CETRE-NORD | JOSEE LEMIRE | 322-8627-91 STREET | | | EDMONTON | AB | T6C 3N1 | Canada |
| CONSERVATION FUND | CIVIL WAR BATTLEFIELD PROJECT | 1655 N FORT MYER DR STE 1300 | | | ARLINGTON | VA | 22209 | |
| CONSOLIDATED CHEMICAL CORPORATION | DBA TRI-CHEM CORPORATION | P O BOX 71550 | | | MADISON HEIGHTS | MI | 48071-0550 | |
| CONSOLIDATED MARKETING SERVICES INC | | P O BOX 457 | | | READING | MA | 1867 | |
| CONSORTIUM FOR SCHOOL NETWORKING | | P O BOX 75110 | | | BALTIMORE | MD | 21275-5110 | |
| CONSORTIUM ON READING EXCELLENCE INC | | 2560 NINTH STREET, SUITE 220 | | | BERKELEY | CA | 94710 | |
| CONSTANCE B HIEATT | | 335 ESSEX MEADOWS | | | ESSEX | CT | 6426 | |
| Constance Bell Kamm | | 14040 S. 34th Place | | | Phoenix | AZ | 85044 | |
| Constance C Hirsch | | 39 Sycamore Street | | | Somerville | MA | 2143 | |
| Constance Graham | | 2 Huckleberry Ln | | | Augusta | GA | 4330 | |
| CONSTANCE HARDESTY | | 12081 W LAMEDA PKWY, # 128 | | | LAKEWOOD | CO | 80228 | |
| CONSTANCE MCGRATH | | 70 TANBARK RD | | | SUDBURY | MA | 1776 | |
| Constance Putnam | | 111 Hayward Mill Rd. | | | Concord | MA | 1742 | |
| CONSTANCE ROMERO | ATTN THE ESTATE OF AUGUST WILSON | 1463 EAST REPUBLICAN # 189 | | | SEATTLE | WA | 98112 | |
| CONSTANTINE BAKOPOULOS | | 1318 EAST STREET | | | GRINNELL | IA | 50112 | |
| CONSUELO CADENA | DBA EMPIRE BUILDING SERVICES | PO BOX 294071 | | | LEWISVILLE | TX | 75029-3682 | |
| CONSUELO DE AERENLUND | | MONTE CAUCASO # 1155 | | | MEXICO | DF | 11000 | Mexico |
| Consuelo Garcia | | 322 17th Street | | | Huntington Beach | CA | 92648 | |
| CONSUELO MARIE HACKER | | 4600 MONTEREY OAKS BLVD, APT 617 | | | AUSTIN | TX | 78749 | |
| CONSULATE GENERAL OF INDIA | | 3 EAST 64TH STREET | | | NEW YORK | NY | 10021 | |
| CONSULTEDGE INC | | 9 WHIPPANY RD B2-7 | | | WHIPPANY | NJ | 7981 | |
| CONSULTING SERVICES FOR EDUCATION | | 22 FLORAL ST | | | NEWTON | MA | 2461 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONSULTORES EDUCATIVOS Y EVALUATIVOS | CORPORATION | DORADO DEL MAR-COSTA BRAVA K17 | | | DORADO | PR | 646 | |
| CONSUMER CENTER OF MID FLORIDA | | 101 PHILEPPE PKWY SUITE A | | | SAFETY HARBOR | FL | 34695 | |
| CONSUMERS UNION | | 101 TRUMAN AVE | | | YONKERS | NY | 10703-1057 | |
| CONTACT PRESS IMAGES INC | | 341 WEST 38TH STREET 7TH FL | | | NEW YORK | NY | 10018 | |
| CONTAINER SERVICE CORP | | P O BOX 3129 | | | SOUTH BEND | IN | 46619-0129 | |
| CONTEMPORARY JEWISH MUSEUM | | 736 MISSION STREET | | | SAN FRANCISCO | CA | 94103 | |
| CONTENT DATA SOLUTIONS INC | | ONE PROGRESS DRIVE | | | HORSHAM | PA | 19044 | |
| CONTENT HERE INC | | P O BOX 60062 | | | FLORENCE | MA | 1062 | |
| CONTENT LIBRARY LLC | DBA TIPS IMAGES NORTH AMERICA | 1 SECOND STREET STE 1012 | | | JERSEY CITY | NJ | 7302 | |
| CONTINENTAL BROADBAND PENNSYLVANIA | | P O BOX 8500-9886 | | | PHILADELPHIA | PA | 19178 | |
| CONTINENTAL BROADBAND PENNSYLVANIA LLC | DBA EXPEDIENT COMMUNICATIONS | P O BOX 8500-9886 | | | PHILADELPHIA | PA | 19178 | |
| Continental Casualty Company | | 53 State Street, 5th Floor | | | Boston | MA | 2109 | |
| Continental Casualty Company | | 175 Capital Blvd. Suite 402 | | | Rocky Hill | CT | 6067 | |
| Continental Casualty Company | | 4 Century Drive | | | Parsippany | NJ | 7054 | |
| CONTINENTAL ELECTRICAL CONSTRUCTION | CO | 5900 HOWARD STREET | | | SKOKIE | IL | 60077-2627 | |
| CONTINENTAL JANITORIAL SERVICE | | 8644 CENTRAL AVE | | | INDIANAPOLIS | IN | 46240 | |
| CONTINENTAL RESOURCES, INC. | | PO BOX 4196 | | | BOSTON | MA | 2211 | |
| Continental Transportation & Distribution | | 15025 Farm Creek Drive | | | Woodbridge | VA | 22191 | |
| CONTINUANT INC | DBA CONTINUANT | PO BOX 110966 | | | TACOMA | WA | 98411 | |
| CONTINUING EDUC ASSOC OF NEWYORK | | 65-30 KISSENA BLVD, KIELY HALL 111 | ATTN DOUGLAS BOETTNER | CONTINUING EDUCATION PROGRAMS | FLUSHING | NY | 11367 | |
| CONTINUUM INTL PUBLISHING | | TOWER BLDG 11 YORK ROAD | | | LONDON | | SE1 7NX | United Kingdom |
| CONTINUUM INTL PUBLISHING GROUP | | TOWER BUILDING 11 YORK ROAD | | | LONDON | | SE1 7NX | United Kingdom |
| Contra Costa County | | 77 Santa Barbara Road | | | Pleasant Hill | CA | 94523 | |
| CONTRACT OFFICE INSTALLATIONS INC | | 14815 MCKINLEY AVE | | | POSEN | IL | 60469 | |
| CONTRARIAN CAPITAL | | | | | | | | |
| CONVENTION ELECTRICAL SERVICES INC | | P O BOX 519 | | | POMONA | CA | 91769 | |
| CONVERGENT SYSTEMS TECHNOLOGIES INC | | 8359 BEACON BLVD STE 211 | | | FORT MYERS | FL | 33907 | |
| CONVERSE COLLEGE | | 580 EAST MAIN STREET | | | SPARTANBURG | SC | 29302 | |
| CONVEY COMPLIANCE SYSTEMS INC | | 9800 BREN ROAD EAST STE 300 | | | MINNETONKA | MN | 55343 | |
| CONVEYOR CRAFT INC | | 3590 HOBSON RD STE 204 | | | WOODRIDGE | IL | 60517 | |
| CONVEYOR SOLUTIONS INC | | 902 MORSE AVE | | | SCHAUMBURG | IL | 60193 | |
| CONVEYORS & DRIVES INC | | 1850C MACARTHUR BLVD NW | | | ATLANTA | GA | 30318 | |
| CONVILLE AND WALSH LTD | ATTN PETER TALLEACK | 2 GANTON STREET | | | LONDON | | W1F 7QL | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CONWAY DEL GENIO GRIES & CO LLC | | 645 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| CONWAY GREENE CO | | 1400 E 30TH ST STE 402 | | | CLEVELAND | OH | 44114 | |
| CONYERS DILL & PEARMAN | | HUTCHINS DRIVE P O BOX 2681 | CRICKET SQUARE | | GRAND CAYMAN | | KY1-1111 | Cayman Islands |
| COOK EDUCATIONAL RESOURCES | | 17 HIGHLAND RIDGE ROAD | KAREN COOK | | BOOTHBAY | ME | 4537 | |
| COOK GARETH | | 14 HUBBARD STREET | | | JAMAICA PLAIN | MA | 2130 | |
| COOK THOMAS D | | 741 SHERIDAN RD | | | EVANSTON | IL | 60202 | |
| COOKS FLORIST INC | | 815 N BLACK HORSE PIKE | | | RUNNEMEDE | NJ | 8078 | |
| COOKS JAMAL A | | 360 GRAND AVENUE # 73 | | | OAKLAND | CA | 94610 | |
| COOLEY DESIGN LAB LLC | | 88 FESSENDEN AVENUE | | | SOUTH PORTLAND | ME | 4106 | |
| COOLEY GODWA RD KRONISH LLP | | 101 CALIFORNIA STREET, 5TH FL | | | SAN FRANCISCO | CA | 94111-5800 | |
| COOLWATERPHOTO.COM LLC | | 75-1027 HENRY ST PMB 437 | | | KAILUA KONA | HI | 96740 | |
| COOMBER JAMES E | | 4227 SOUTH SECOND STREET | | | MOORHEAD | MN | 56560 | |
| COOMBS MOYLETT LIT AGENCY | | 3 ASKEW ROAD | LISA MOYLETT | | LONDON | | W12 9AA | United Kingdom |
| COOPER J DAVID | | P O BOX 1214 | | | KEY WEST | FL | 33041 | |
| COOPER MARTHA | | 310 RIVERSIDE DRIVE #507 | | | NEW YORK | NY | 10025 | |
| COOPER MICHAEL L | | 122 NORTH PETERSON AVE APT #7 | | | LOUISVILLE | KY | 40206 | |
| COOPER SHIRLEY FRAZIER | | 4599 CHANNING LANE | | | DAYTON | OH | 45416 | |
| COOPERATING SCHOOL DISTRICTS | | 1460 CRAIG RD | | | ST LOUIS | MO | 63146 | |
| COOPERATIVE COUNCIL FOR OKLAHOMA | SCHOOL ADMINISTRATION INC | 2901 N LINCOLN BLVD | | | OKLAHOMA CITY | OK | 73105 | |
| COOPERATIVE EDUCATIONAL SRVCS AGENCY | # 7 - ATTN PATTI MULCAHY | 595 BAETEN RD | | | GREEN BAY | WI | 54304 | |
| COOPERATIVE EDUCATIONAL SVCS AGENCY 6 | | P O BOX 2568 | | | OSHKOSH | WI | 54903-2568 | |
| COPLEY BUSINESS SERVICE | | 18 ALPHA ROAD UNIT #2 | | | CHELMSFORD | MA | 1824 | |
| COPLEY JUANITA | | 10219 PONY EXPRESS ROAD | | | HOUSTON | TX | 77064 | |
| COPPELL INDEPENDENT SCH DISTRICT | MOCKINGBIRD ELEMENTARY | 300 MOCKINGBIRD LN | | | COPPELL | TX | 75019 | |
| COPPELL INDEPENDENT SCH DISTRICT | WILSON ELEMENTARY SCHOOL | 200 SOUTH COPPELL RD | | | COPPELL | TX | 75019 | |
| COPPELL INDEPENDENT SCH DISTRICT | | 300 MOCKINGBIRD LN | | | COPPELL | TX | 75019 | |
| COPPELL INDEPENDENT SCH DISTRICT | | 200 SOUTH COPPELL RD | | | COPPELL | TX | 75019 | |
| Coppell ISD Attn Michelle King | Vonita White Admin Bldg | 200 South Denton Tap Road | | | Coppell | TX | 75019 | |
| COPPER CANYON PRESS | C/O THE PERMISSION COMPANY | P O BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| COPY COP | | 12 CHANNEL STREET SUITE 502 | | | BOSTON | MA | 2210 | |
| COPYRIGHT CLEARANCE CENTER | DEPT 001 | P O BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| COPYRIGHT CLEARANCE CENTER | USE 1-6367 PER VENDOR | 222 ROSEWOOD DRIVE | | | DANVERS | MA | 1923 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COPYRIGHT CLEARANCE CENTER | | P O BOX 843006 | | | BOSTON | MA | 02284-3006 | |
| Copyright Clearance Center | | | | | | | | |
| COPYRIGHT WORKS INC | | 10 MILNER BUSINESS CT STE 900 | | | TORONTO | ON | M1B 3C6 | Canada |
| Cora Askin-Roush | | 1716 Haven Drive | | | Orlando | FL | 32803 | |
| Cora Williams | | P.O. Box 190216 | | | Roxbury | MA | 2119 | |
| CORAL GRAPHICS | | 840 SOUTH BROADWAY | | | HICKSVILLE | NY | 11801 | |
| Coral Square Shoppes FLA LLC | RE 2940 South US 1 | 11555 Heron Boulevard | Suite 200 | | Coral Springs | FL | 33076 | |
| CORAL SQUARE SHOPPES FLA LLC | | 4 EAST 80TH STREET | | | NEW YORK | NY | 10075 | |
| CORALYS LEDAIN STUART | LEVITOWN | CALLE MARGARITA AD-16 | | | TOA BAJA | PR | 949 | |
| CORBIS CORPORATION | | 13159 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0131 | |
| CORBY KENNISON | | 473 WEEKEEPEEMEE RD | | | WOODBURY | CT | 6798 | |
| CORDELIA HAYES GODFREY | | 227 SEWANEE DRIVE | | | JACKSON | MS | 39209 | |
| CORE MEMORY PROJECT INC | | 61 SUNNYSIDE AVENUE | | | MILL VALLEY | CA | 94941 | |
| CORE WALL KANMAGI/SHIN SOOK JA | | 221-1 KAMIL-DONG HANAM-SI | | | GYONGGI-DO | | 465-190 | South Korea |
| COREMATRIX SYSTEMS INC | | 51 THUNDERHEAD PLACE | | | MAHWAH | NJ | 7430 | |
| Coreta L McChriston | | 5714 W. Race | Apt #1 | | Chicago | IL | 60644 | |
| COREY BLAKE MADDEN | DBA OLEANDER SOLUTIONS/SOFTWARE | 1077 MISTIC LANE | | | VANDALIA | OH | 45377-9643 | |
| COREY E AIST | | 4700 MARS DR | | | ANCHORAGE | AK | 99507 | |
| Corey Ehmke | | 1942 Clinton Avenue | | | Berwyn | IL | 60402 | |
| Corey Good | | 5401 Stanwood Way | | | Glen Allen | VA | 23059 | |
| CORI CARR | DBA CARR K-12 EDUC CONSULTING INC | 43963 N UMBERLAND CIRCLE | | | CANTON | MI | 48187 | |
| Cori G Carr | | 43963 N Umberland Circle | | | Canton | MI | 48187 | |
| CORINNA HAWORTH | | 5217 OLD SPICEWOOD SPRINGS RD APT 209 | | | AUSTIN | TX | 78731 | |
| Corinna M Chau | | 4340 N. Clarendon Ave | 1N | | Chicago | IL | 60613 | |
| Corinne Block | | 100 Washington St | Apt 20 | | Quincy | MA | 2169 | |
| CORINTH LAND PARTNERS LTD | DBA STORAGE SOLUTIONS | 3701 FM 2181 | | | CORINTH | TX | 76210 | |
| CORNELIA FITTS | | 23 PORTER ROAD | | | ANDOVER | MA | 1810 | |
| CORNELIA M ROSS | | 4501 RT 414 | | | BURDETT | NY | 14818 | |
| CORNELISON PAMELA TRUSTEE | OF THE PAMELA CORNELISON LIVING TRUST | 5587 LE FEVRE DR | | | SAN JOSE | CA | 95118 | |
| CORNELL CAMPUS STORE | | CENTRAL AVENUE | ACCOUNTING OFFICE | | ITHACA | NY | 14850 | |
| CORNELL UNIVERSITY | DBA LAB OF ORNITHOLOGY MACAULAY LIBRARY | 159 SAPSUCKER WOODS ROAD | | | ITHACA | NY | 14850 | |
| CORNELL UNIVERSITY LAB OF ORNITHOLO | | 159 SAPSUCKER WOODS ROAD | | | ITHACA | NY | 14850-1999 | |
| CORNELL UNIVERSITY LIBRARY | | CARL A KROCH LIBRARY | | | ITHACA | NY | 14853 | |
| CORNER HOUSE STOCK PHOTO INC | | 1197 MEADOWILD DRIVE | | | ROUND ROCK | TX | 78664 | |
| CORNERSTONE COMMUNICATIONS INC | | 645 EAST ELLIOT AVENUE | | | KIRKWOOD | MO | 63122 | |
| CORNERSTONE LITERARY AGENCY | | 4525 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90010 | |
| CORNERSTONE LITERARY AGENCY | | 4525 WILSHIRE BOULEVARD | ATTN HELEN BREITWIESER | SUITE 208 | LOS ANGELES | CA | 90010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORONA CORCO SCH EDUC FOUNDATION | | 2820 CLARK AVENUE | | | CORCO | CA | 92860 | |
| CORPORACION DE LE FONDA INC | DBA LA FONDA ON THE PLAZA HOTEL | 100 E SAN FRANCISCO STREET | | | SANTA FE | NM | 87501 | |
| CORPORACION DEL FONDO | | DEL SEGURO DEL ESTADO | | | SAN JUAN | PR | 00968-3028 | |
| CORPORATE BUILD-OUTS INC | | 2366 N GLASSELL STREET SUITE G | | | ORANGE | CA | 92865 | |
| CORPORATE COLOCATION INC | | 2109 MICHELTORENA STREET | | | LOS ANGELES | CA | 90039 | |
| CORPORATE CONSULTANT LLC | | 862 SOUTH HIGH ST | | | DENVER | CO | 80209 | |
| CORPORATE DESIGN OF CONNECTICUT LLC | | 461 DANBURY ROAD | | | NEW MILFORD | CT | 6776 | |
| Corporate Disk Company | | 4610 Prime Parkway | | | McHenry | IL | 60050 | |
| Corporate Division | Department of State | 107 North Main Street | | | Concord | NH | 03301-4989 | |
| CORPORATE ELECTRIC ALARM INC | 2 PONDVIEW PL | P O BOX 701 | | | TYNGSBORO | MA | 01879-1068 | |
| Corporate Examining Section | Secretary of State | 101 State House Station | | | Augusta | ME | 04333-0101 | |
| CORPORATE EXECUTIVE BOARD | | 3393 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| CORPORATE EXPRESS | | P. O. BOX 71033 | | | CHICAGO | IL | 60694 | |
| CORPORATE FILING UNIT | | 1104 CORPORATE WAY | | | SACRAMENTO | CA | 95831 | |
| CORPORATE FINANCE GROUP INC | | P O BOX 846064 | | | BOSTON | MA | 02284-6064 | |
| CORPORATE INTERIORS INC | | 223 LISA DIRVE | | | NEW CASTLE | DE | 19720 | |
| CORPORATE LIFECYCLES INC | | 2234 N FEDERAL HWY I SUITE 293 | | | BOCA RATON | FL | 33431 | |
| CORPORATE RESOURCES GROUP INC | | 12 ALFRED STREET STE 300 | | | WOBURN | MA | 1801 | |
| CORPORATE VOLUNTEER COUNCIL OF | GREATER BOSTON | P O BOX 170492 | | | BOSTON | MA | 2117 | |
| Corporation Division | Oregon Secretary of State | 225 Capitol ST NE | Suite 151 | | Salem | OR | 97310-1327 | |
| CORPORATION INCOME TAX SECTION | | P O BOX 919 | | | LITTLE ROCK | AR | 72203-0919 | |
| CORPORATION SERVICE COMPANY | | PO BOX 13397 | | | PHILADELPHIA | PA | 19101-3397 | |
| CORPS NETWORK | | 1100 G STREET NW STE 1000 | | | WASHINTON | DC | 20005 | |
| CORPUS CHRISTI ISD | RICHARD GODOY | 801 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78403 | |
| CORRECTIONAL EDUC ASSOC OF NEW YORK | ATTN NORM PARRISH | P O BOX 444 | | | OVID | NY | 14521-0444 | |
| CORRECTIONAL EDUC ASSOC OF OHIO | YVONNE WATSON | 550 EAST SPRING STREET | | | COLUMBUS | OH | 43215 | |
| CORRECTIONAL EDUC ASSOC OF PA INC | CEA-PA INC | 7150 HIGHLAND DR | | ATTN MARK VALLOZZI | PITTSBURGH | PA | 15206-1206 | |
| CORRECTIONAL EDUCATION ASSN | REGION III | P O BOX 2665 | | | SPRINGFIELD | IL | 62708 | |
| CORRECTIONAL EDUCATION ASSOC | REGION 9 | P O BOX 392005 | | | DENVER | CO | 80239-8005 | |
| CORRECTIONAL EDUCATION ASSOC | ATTN JIM ORCUTT | P O BOX 392005 | | | DENVER | CO | 80239-8005 | |
| CORRECTIONAL EDUCATION ASSOCIATION | REGION III/IV | 4622 UNIV AVENUE, P O BOX 7874 | | | MADISON | WI | 53707-7874 | |
| CORRECTIONAL EDUCATION ASSOCIATION | PEGGY MEYERS | 4622 UNIV AVENUE, P O BOX 7874 | | | MADISON | WI | 53707-7874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CORRECTIONAL EDUCATION ASSOCIATION | REGION V | P O BOX 94304 | ATTN WILLIAM MAGEE - LA DEPT OF SAFETY | | BATON ROUGE | LA | 70804 | |
| CORRELATIONS R US LLC | ATTN LARA HIGHTOWER | 6449 N NEWGARD APT 3 | | | CHICAGO | IL | 60626 | |
| CORT FURNITURE RENTAL | | 14350 GARFIELD AVENUE | | | PARAMOUNT | CA | 90723 | |
| CORTES CARLOS | | 3088 PINE STREET | | | RIVERSIDE | CA | 92501 | |
| CORTLAND CITY SD | | 1 VALLEY VIEW DR | KAUFMAN CENTER | | CORTLAND | NY | 13045 | |
| Corwin Press - Acct#5611669 | | 2455 Teller Rd | | | Thousand Oaks | CA | 91320 | |
| Cory Bankhead | | 21 Fountainhead Dr | Apt 201 | | Westmont | IL | 60559 | |
| CORY BARNETT | | 2202 A HOMEDALE DR | | | AUSTIN | TX | 78704 | |
| CORY GILLETTE | | 618 DEAN ST, 2A | | | BROOKLYN | NY | 11238 | |
| Cory Knowlton | | 920 Hillgrove Lane | | | Auburndale | FL | 33823 | |
| COSMO CONDINA | DBA COSMO CONDINA PHOTOGRAPHY | 700 CHARLOTTE ST, P O BOX 287 | | | NIAGARA ON THE LAKE | | L0S 1J0 | Canada |
| COSTCO Membership | | PO Box 34783 | | | Seattle | WA | 98124 | |
| COSTUME SPECIALISTS INC | | 211 N 5TH STREET | | | COLUMBUS | OH | 43215 | |
| COTTS CLAIRE B | | 800 HEINZ AVE #18 | | | BERKELEY | CA | 94710 | |
| COUGHLAN COMPANIES | DBA CAPSTONE PUBLISHERS | 151 GOOD COUNSEL DRIVE | | | MANKATO | MN | 56001 | |
| COULTAS AND SWALM ASSOC | | 1677 YARDLEY DRIVE | | | WEST CHESTER | PA | 19380 | |
| COUNCIL BLUFFS COMMUNITY SCHOOL DIST | | 12 SCOTT STREET | | | COUNCIL BLUFFS | IA | 51503 | |
| COUNCIL FOR EXCEPTIONAL CHILDREN | ATTN EXHIBITS MANAGEMENT | 2900 CRYSTAL DR STE 1000 | | | ARLINGTON | VA | 22202-3557 | |
| COUNCIL FOR EXCEPTIONAL CHILDREN | MISSISSIPPI | P O BOX 300 | | | CLINTON | MS | 39060 | |
| COUNCIL FOR EXCEPTIONAL CHILDREN | | 2900 CRYSTAL DR STE 1000 | | | ARLINGTON | VA | 22202-3557 | |
| COUNCIL FOR EXCEPTIONAL CHILDREN | | P O BOX 300 | | | CLINTON | MS | 39060 | |
| COUNCIL FOR LEADERS IN ALABAMA SCHS | | PO BOX 428 | | | MONTGOMERY | AL | 36101-0428 | |
| Council of Chief State School | Attn Lanee Young, SEC Leaders | One Massachusetts Ave NW, #700 | | | Washington | DC | 20001 | |
| COUNCIL OF CHIEF STATE SCHOOL OFFIC | ONE MASSACHUSETTS AVE NW | SUITE 700 | | | WASHINGTON | DC | 20001 | |
| COUNCIL OF EDUCATIONAL ADMINISTRATIVE & | SUPERVISORY ORG OF MARYLAND | 725 WARREN DRIVE | | | ANNAPOLIS | MD | 21403 | |
| COUNCIL OF NY SPECIAL EDUC ADMINSTRTRS | ATTN MARY ANN ALLING | 3 GRANITE BROOK DRIVE | | | GRANITE SPRING | NY | 10527 | |
| COUNCIL OF REGIONAL INSERVICE CENTER | DIRECTORS | 100 GAMECOCK DRIVE | ATTN VICKY BROWN | | ANNISTON | AL | 36205 | |
| COUNCIL OF SCH SUPRVS ADMINS OF NYC | CSA LEADERSHIP CONFERENCE | 16 COURT STREET 4TH FLOOR | | | BROOKLYN | NY | 11241 | |
| COUNCIL OF THE GREAT CITY SCHOOLS | | 1301 PENNSYLVANIA AVE NW STE 702 | | | WASHINGTON | DC | 20004 | |
| COUNCIL OF WRITING PROGRAM ADMNSTRS | | 341 LAKE ONTARIO HALL | ATTN CHARLIE LOWE | GRAND VALLEY STATE UNIVERSITY | ALLENDALE | MI | 49401 | |
| COUNCIL ON FOREIGN RELATIONS INC | FOREIGN AFFAIRS - ATTN JONATHAN CHUNG | 58 E 68TH STREET | | | NEW YORK | NY | 10021 | |
| COUNCIL ROCK SCHOOL DISTRICT | | 30 N CHANCELLOR STREET | | | NEWTOWN | PA | 18940 | |
| COUNSEL FOR MANAGEMENT AND LICENSING | ATTN TESSA JOLLS | 22631 PACIFIC COAST HWY # 472 | | | MALIBU | CA | 90265 | |
| COUNTERPOINT LLC | | 2117 FOURTH STREET SUITE D | | | BERKELEY | CA | 94710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COUNTERPOINT SYSTEMS INC | | 11835 WEST OLYMPIC BLVD, STE 450 | | | LOS ANGELES | CA | 90064 | |
| COUNTRY GAS COMPANY | | P O BOX 269 | | | WASCO | IL | 60183-0269 | |
| COUNTY OF LOGAN FRENCHMAN SCH DIST | FLEMING SCHOOLS | 506 N FREMONT | | | FLEMING | CO | 80728 | |
| COURIER COMPANIES INC | | 15 WELLMAN AVE | | | NORTH CHELMSFORD | MA | 1863 | |
| COURIER COMPANIES INC | | PO BOX 845317 | | | BOSTON | MA | 02284-5317 | |
| COURSE CRAFTERS INC | | P O BOX 1058 | | | HAVERHILL | MA | 01831-1158 | |
| Courtney Ann Collie | | 414 Dewey Ave | | | Evanston | IL | 60202 | |
| Courtney Banks | | 172 Dent Street | | | Boston | MA | 2132 | |
| COURTNEY CAZDEN | | 1010 WALTHAM ST | BROOKHAVEN A203 | | LEXINGTON | MA | 2421 | |
| Courtney E Young | | 403 Adelphi Street, Apt. 2R | | | Brooklyn | NY | 11238 | |
| COURTNEY MILNE | | PO BOX 121 | | | GRANDORA SK S0K 1V0 CANADA | | | Canada |
| COURTNEY PERRY | | 6107 VICTOR ST | | | DALLAS | TX | 75214 | |
| COURTNEY PIERCE | | 1367 LAKEVIEW DR | | | SOUTHLAKE | TX | 76092 | |
| Courtney Sheehan | | 2336 Midtown Terrace | #938 | | Orlando | FL | 32839 | |
| COURTNEY SMITH | | 111 DOT DR # 7202 | | | SAN ANTONIO | TX | 78216 | |
| Courtney Steinhaus | | 7 West Yale Street | | | Orlando | FL | 32804 | |
| COURTYARD BY MARRIOTT | OKLAHOMA CITY DOWNTOWN/BRICKTOWN | 2 WEST RENO AVENUE | | | OKLAHOMA CITY | OK | 73102-2415 | |
| COUSTEAU SOCIETY INC | | 732 EDEN WAY NORTH STE E # 707 | | | CHESAPEAKE | VA | 23320 | |
| COVENANT HOUSE | | 600 SHREWSBURY STREET | | | CHARLESTON | WV | 25301 | |
| COVEO SOFTWARE CORP | | 945 LAKEVIEW PARKWAY # 170 | | | VERNON HILLS | IL | 60061 | |
| Covington & Burling | | | | | | | | |
| COVINGTON & BURLING LLP | | 265 STRAND | | | LONDON | | WC2R 1BH | United Kingdom |
| Covington & Burling LLP | | | | | | | | |
| COWAN ERIC | SCHOOL OF PSYCHOLOGY | JAMES MADISON UNIVERSITY | | | HARRISONBURG | VA | 22807 | |
| COWAN LIEBOWITZ & LATMAN PC | | 1133 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036-6710 | |
| Cowan Liebowitz Latman | | | | | | | | |
| Cowden, Susan | | | | | | | | |
| COX ENTERPRISES | ATLANTA JOURNAL CONSTITUTION | PO BOX 660292 | | | DALLAS | TX | 75266-0292 | |
| COX SUBSCRIPTIONS | | 201 VILLAGE ROAD | | | SHALLOTTE | NC | 28470 | |
| Coy Housman | | 3618 Provence Drive | | | St. Charles | IL | 60175 | |
| COZAD CITY SCHOOL - DIST 11 | | P O BOX 15 | | | COZAD | NE | 69130 | |
| COZEN OCONNOR | | P O BOX 7247 | | | PHILADELPHIA | PA | 19170-7885 | |
| CP JACKSON LLC | DBA JACKSON MARRIOTT | 200E AMITE STREET | | | JACKSON | MS | 39201 | |
| CP TROFIE LLC | DBA TROFIE PRODUCTIONS | 1339 PEARL STREET STE 205 | | | NAPA | CA | 94559 | |
| CPD TECH PACK INC | DBA SUPPLY ONE INC | PO BOX 676681 | | | DALLAS | TX | 75267-6681 | |
| CPH MECHANICAL INC | | 235 WEST RD # 8 | | | PORTSMOUTH | NH | 3801 | |
| CQ PRESS | | 2300 N ST NW STE 800 | | | WASHINGTON | DC | 20037 | |
| CQ ROLL CALL GROUP INC | CONGRESSIONAL QUARTERLY | 1255 22ND ST NW | | | WASHINGTON | DC | 20037 | |
| CR ACQUISITION | AKA CRE COMPUTER & A V SOLUTIONS | 5732 BUCKINGHAM PARKWAY | | ATTN ACCOUNTS RECEIVABLES | CULVER CITY | CA | 90230 | |
| CRA International | | | | | | | | |
| CRA INTERNATIONAL INC | DBA CHARLES RIVER ASSOCIATES INC | P O BOX 845960 | | | BOSTON | MA | 2284 | |
| CRABTREE PUBLISHING COMPANY | | PMB 59051, 350 FIFTH AVE 59TH FL | | | NEW YORK | NY | 10118 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRADLE-CREATIVE AND RESEARCH ACTIVITIES | DEV AND ENRICH | P.O. BOX 7528, REYNOLDA STATION | ATTN RESEARCH AND SPONSORED PROGRAMS | WAKE FOREST UNIVERSITY SCHOOL | WINSTON-SALEM | NC | 27109-7206 | |
| CRAIG A BERRY | BEACH SCREENS | 1572 CRESCENT POINTE LANE | | | VIRGINIA BEACH | VA | 23453 | |
| Craig A Sterling | | 1548 Charleston | | | Batavia | IL | 60510 | |
| Craig Bauer | | One Troy St | | | Edison | NJ | 8820 | |
| CRAIG D HOWELL | | 9393 PINYON COURT | | | CLARENCE CENTER | NY | 14032 | |
| Craig Drennon Educ Consulting | Alton Craig Drennon, SR | 5820 Hwy 187 South | | | Starr | SC | 29684 | |
| Craig Greenwood | | 4799 Marlborough Way | | | Carmichael | CA | 95608 | |
| CRAIG HAMMELL | | 3 WALNUT LANE | | | DOLYESTOWN | PA | 18901 | |
| CRAIG J FERRO | DBA FERRO LIMOUSINE | 2402 COPPERHILL LOOP | | | OCOEE | FL | 34761 | |
| Craig J Goding | | 259 S. Cottage Hill Avenue | | | Elmhurst | IL | 60126 | |
| CRAIG LEHRHAUPT | | 9239 SILVER GLEN WAY | | | LAKE WORTH | FL | 33467 | |
| CRAIG M WILSON | DBA KITE AERIAL PHOTOGRAPHY | 7210 HARVEST HILL RD | | | MADISON | WI | 53717 | |
| Craig Majors | | 7915 Broadview Drive | | | Indianapolis | IN | 46227 | |
| CRAIG MCJUNKIN | | 1702 ALBEMARIE WAY | | | BURLINGAME | CA | 94010 | |
| Craig Mertens | | 3 Hillis Avenue | | | Wakefield | MA | 1880 | |
| Craig Ross | | 841 West Prentice Avenue | # 11 | | LITTLETON | CO | 80120 | |
| CRAIG SHIRLEY AND ASSOCIATES | DBA SHIRLEY & BANISTER PUBLIC AFFAIRS | 122 SOUTH PATRICK STREET | | | ALEXANDRIA | VA | 22314 | |
| CRAIG VETTER | | 433 W MELROSE APT 1 | | | CHICAGO | IL | 60657 | |
| CRAIG WALKER | | 4204 SE 43RD ST | | | DEL CITY | OK | 73115 | |
| Craig Waters | | P.O. BOX 565 | 401 OLD HARDWICK RD | | BARRE | MA | 1005 | |
| Craig Willmore | | 297 E. Snowy River Court | | | South Salt Lake | UT | 84115 | |
| CRAIGHEAD JOHN | | 5125 ORCHARD LANE | | | MISSOULA | MT | 59803 | |
| CRAIGHEAD JR. FRANK C | | TRUST SHARE DATED OCT 21 2001 | | | MOOSE | WY | 83012-0156 | |
| CRAIGSLIST | | 1381 9TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| CRAINE TIMOTHY | | 34 CHESTNUT DRIVE | | | WINDSOR | CT | 6095 | |
| CRANE-CASTAFERO JEANNE | | 8 SPRING HOLLOW RD | | | RADNOR | PA | 19087 | |
| CRANEL INC | ATTN STACEY JEDWABNIK | PO BOX 28420 | | | TEMPE | AZ | 85285 | |
| CRAVATH SWAINE & MOORE LLP | | 825 EIGHTH AVE | | | NEW YORK | NY | 10019-7475 | |
| CRAVEN DESIGN STUDIOS INC | | 1202 LEXINGTON AVE BOX 242 | | | NEW YORK | NY | 10028 | |
| CRA-WAL CONTAINER | | 4001 SOUTH HIGH SCHOOL ROAD | | | INDIANAPOLIS | IN | 46241 | |
| CRAWFORD ALAN | | 1315 SAN CARLOS ROAD | | | ARCADIA | CA | 91006 | |
| CRAWFORD CENTRAL SCHOOL DISTRICT | | 11280 MERCER PIKE | | | MEADVILLE | PA | 16335 | |
| Creation Chamber, Inc. | | 2330 Broadway | Suite 104 | | Denver | CO | 80205-2072 | |
| CREATIVE ARTISTS AGENCY INC | | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| CREATIVE CATALOG CONCEPTS | | 2745 REBECCA LN | | | ORANGE CITY | FL | 32763-8333 | |
| CREATIVE CIRCLE LLC | | 5750 WILSHIRE BLVD STE 610 | | | LOS ANGELES | CA | 90036 | |
| CREATIVE COMPANY | DBA CREATIVE EDUCATION INC | P O BOX 227 | | | MANKATO | MN | 56002 | |
| CREATIVE CULTURE CONSULT LLC | | 1923 LAKE AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| CREATIVE CURRICULUM INITIATIVES LLC | DBA CURRICULUM CONCEPTS INTNL | 80 FIFTH AVENUE STE 1503 | | | NEW YORK | NY | 10011 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CREATIVE FREELANCERS INC | | 7133 W COUNTRY CLUB DR, N # 150 | | | SARASOTA | FL | 34243 | |
| CREATIVE FREELANCERS INC | | P O BOX 366 | | | TALLEVAST | FL | 34270 | |
| CREATIVE LEARNING | | P O BOX 320 | | | MANSFIELD CENTER | CT | 6250 | |
| CREATIVE LEARNING PRESS INC | | P O BOX 320 | | | MANSFIELD CENTER | CT | 6250 | |
| CREATIVE OFFICE PAVILION | ONE DESIGN CENTER PLACE | SUITE 734 | | | BOSTON | MA | 2210 | |
| CREATIVE OFFICE PAVILION | | PO BOX 845577 | | | BOSTON | MA | 2284 | |
| CREATIVE PAGES INC | PALMER CREATIVE GROUP | 998 SOUTH MAIN ST STE #1 | | | STOWE | VT | 5672 | |
| CREATIVE PRINTING SERVICE INC | | 4406 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| CREATIVE PRINTING USA INC | | 134 RARITAN AVENUE | | | HIGHLAND PARK | NJ | 8904 | |
| CREATIVE RESEARCH SERVICES INC | | 5550 TRIANGLE PARKWAY #325 | | | NORCROSS | GA | 30092 | |
| CREATIVE RETAIL PACKAGING INC | | 4119 MONTROSE BLVD, FIFTH FL | | | HOUSTON | TX | 77006 | |
| CREATIVE SERVICES ASSOCIATES INC | | 3315 ALGONQUIN RD STE 420 | | | ROLLING MEADOWS | IL | 60008 | |
| CREATIVE VINYL PRODUCTS, INC | | 1963 TOUHY AVE | | | ELK GROVE VILLAGE | IL | 60007 | |
| CREATORS SYNDICATE INC | CREATORS NEWS SERVICE | 5777 W CENTURY BLVD SUITE 700 | | | LOS ANGELES | CA | 90045-5600 | |
| CREDIT RESEARCH FOUNDATION | | 1812 BALTIMORE BLVD STE H | | | WESTMINSTER | MD | 21157 | |
| CREDIT SUISSE | | | | | | | | |
| Credit Suisse AG, Cayman Islands Branch | | | | | | | | |
| Credit Suisse Alternative | | | | | | | | |
| Credit Suisse Securities (USA) LLC | | | | | | | | |
| Credo Christian Elementary Sch | | 21919 52nd Avenue | | | Langley | BC | V2Y2M7 | Canada |
| CREE VISUAL MARKETING COMPANY | DBA SOUTHWEST DISPLAYS & EVENTS | 1200 CROWLEY DRIVE | | | CARROLLTON | TX | 75006 | |
| Creighton Preparatory School | | 7400 Western Avenue | | | Omaha | NE | 68124-1833 | |
| CRESCENT SHRINE CENTER | | PO BOX 654 | | | TURNERSVILLE | NJ | 8012 | |
| CRICKET MAGAZINE GROUP | | 315 FIFTH STREET, P O BOX 300 | | | PERU | IL | 61354-2859 | |
| CRIMSTONE AAA OPERATIONS CO LP | DBA PALLET LOGISTICS OF AMERICA | P O BOX 637183 | | | CINCINNATI | OH | 45263-7183 | |
| Cris Alsberge-Kugelman | | 10908 Sierra Colorado | | | Austin | TX | 78759 | |
| CRISELDA ALVARADO | DBA EDUCATION & EVALUATION CONSULTANTS | 4802 APPLE SPRINGS DRIVE | | | PEARLAND | TX | 77581 | |
| CRISIS PREPARATION AND RECOVERY INC | | 2120 S MCCLINTOCK DR # 105 | | | TEMPE | AZ | 85282 | |
| CRISTIANE ARRUDA | | RUA MACHADO PEDROSA 34 | | | SAO PAULO | | | Brazil |
| CRISTINA MARIE DUBE | | 19 INWOOD AUTUMN | | | SAN ANTONIO | TX | 78248 | |
| Cristina Merry | | 3701 Beaver Ridge Dr. | | | Orlando | FL | 32829 | |
| Cristy Thornton | | 408 N Lookout St. | | | San Saba | TX | 76877 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CRITICAL HUB NETWORKS INC | DBA VOZ PUERTO RICO | P O BOX 11278 | | | SAN JUAN | PR | 910 | |
| CRITTENDEN COUNTY BOARD OF EDUCATION | CRITTENDEN COUNTY ELEMENTARY | 120 AUTUMN LANE | | | MARION | KY | 42064 | |
| CRM CULTURE LLC | | 1555 DIXON AVE STE 300 | | | LAFAYETTE | CO | 80026 | |
| CRMFUSION INC | | 52 CHARTWELL CRESCENT | | | KESWICK | ON | L4P 3N8 | Canada |
| CRONER COMPANY | | 1028 SIR FRANCIS DRAKE BLVD | | | KENTFIELD | CA | 94904 | |
| CRONK FARRELL MARY | | 426 WEST 24TH AVE | | | SPOKANE | WA | 99203 | |
| CROSIERS | GENE PLAISTED OSC | PO BOX 500 | | | ONAMIA | MN | 56359 | |
| CROSS OF CALVARY LUTHERAN | | 4327 ELVIS PRESLEY BLVD | | | MEPHIS | TN | 38116 | |
| Cross-Cultural Consulting | Christopher Hanson | 60 Waltham Avenue | | | Manitou Springs | CO | 80829 | |
| CROSSFLOW DISTRIBUTING HORIZON WATER | | PO BOX 192 | | | YUCAIPA | CA | 92399 | |
| CROUCH CHARLES P | | 1830 WALTER ROAD | | | SAVANNAH | GA | 31410 | |
| CROWLEART GROUP | | 4192 MARTLEN CRESCENT | | | MISSISSAUGA | ON | L5L 2H3 | Canada |
| CROWN LIFT TRUCKS | CROWN EQUIPMENT CORPORATION | P O BOX 641173 | | | CINCINNATI | OH | 45264-1173 | |
| Crowne Plaza StPaul Riverfront | Attn John Kieser | 11 East Kellogg Blvd | | | Saint Paul | MN | 55101 | |
| CROWNE PLAZA WHITE PLAINS | | 66 HALE AVENUE | | | WHITE PLAINS | NY | 10601 | |
| CRUM SHUTTA | | 8941 WATERS RD | | | ANN ARBOR | MI | 48103 | |
| Cruz Gonzalez | | 622 Holfords Prairie | Lot 21 | | Lewisville | TX | 75057 | |
| CRUZ M LUGO GUZMAN | | P O BOX 8004317 | | | COTO LAUREL | PR | 780 | |
| CRYSTAL LOVE | | 4832 GLENE EDEN DRIVE | | | FORT WORTH | TX | 76119 | |
| CRYSTAL M ENGLAND | | 5S425 SCOTS DR | | | NAPERVILLE | IL | 60563-1877 | |
| Crystal Paquette | | 6 Old Bray St | #1 | | Gloucester | MA | 1930 | |
| CRYSTAL ROCK LLC | | P O BOX 10028 | | | WATERBURY | CT | 06725-0028 | |
| CRYSTAL SIMMONS | | 1819 BROADMOOR DR | | | WOODWARD | OK | 73801 | |
| CRYSTAL SPRINGS BOOKS | | PO BOX 500 | | | PETERBORO | NH | 3458 | |
| CS ALBANY REALITY LLC | DBA ALBANY MARRIOTT | 189 WOLF ROAD | | | ALBANY | NY | 12205 | |
| CS HOTELS LIMITED PARTNERSHIP | DBA RENAISSANCE PHILADEPHIA | 500 STEVENS DRIVE | | | PHILADELPHIA | PA | 19113 | |
| CS ODESSA LLC | | 1798 TECHNOLOGY DRIVE STE 244 | | | SAN JOSE | CA | 95110-1399 | |
| CSC BOOKSTORE | | 2004 RANDOLPH AVE S | | | ST PAUL | MN | 55105 | |
| CSC COMPUSOURCE INC | TECHNOLOGY MGMNT GRP EAST | P O BOX 8500-3115 | | | PHILADELPHIA | PA | 19178-3115 | |
| CSL ASSOCIATES, INC. | | 2224 OLD MIDDLEFIELD WAY SUITE A | | | MOUNTAINVIEW | CA | 94043-2421 | |
| CSTA | NORM BARSTOW | 135 OXFORD STREET | | | HARTFORD | CT | 6105 | |
| CT Corporation | | | | | | | | |
| CT CORPORATION SYSTEM | CT CORSEARCH | 111 EIGHTH AVENUE | | | NEW YORK | NY | 10011 | |
| CT CORPORATION SYSTEM | | P O BOX 4349 | | | CAROL STREAM | IL | 60197-4349 | |
| CT Kruckeberg | | 606 Westgate Street, #30 | | | Iowa City | IA | 52246 | |
| CTB-MCGRAW HILL LLC | | 20 RYAN RANCH ROAD | | | MONTEREY | CA | 93940-5703 | |
| CTR ENTREPRENEURIAL LEADERSHIP | ATTN RAY SMILOR | 4801 ROCK HILL RD | | | KANSAS CITY | KS | 66110 | |
| CTR FOR EXCELLENCE IN EDU & LEADERSHIP | CASE CENTER | P O BOX 1405 | | | ENGLEWOOD | CO | 80150 | |
| CTR FOR SCIENCE IN THE PUBLIC INTEREST | | 1875 CONNECTICUT AVE, NW STE 300 | | | WASHINGTON | DC | 20009 | |
| Cuc Pham Chan | | 40 Cottonwood Circle | | | Batavia | IL | 60510 | |
| CUESTA COMMUNITY COLLEGE BKST | | P O BOX 8106 HIGHWAY 1 | | | SAN LUIS OBISPO | CA | 93403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CULINARIA LTD | | 37 WARREN STREET | | | SALEM | MA | 1970 | |
| CULLEN HEMSTREET | | 8705 JEFFERSON HWY #136 | | | RIVER RIDGE | LA | 70123 | |
| CULLIGAN | | PO BOX 266 - 2325 SOUTH ST | | | GENEVA | IL | 60134-0266 | |
| CULLINA WILLIAM | | 250 HENDRICKS HILL ROAD | | | SOUTHPORT ISLAND | ME | 4576 | |
| Cullinane, Mary | | | | | | | | |
| CULTURE LIGHTING CO INC | | 5329 WEST 86TH STREET | | | INDIANAPOLIS | IN | 46268 | |
| CULVER PICTURES INC | | 51-02 21ST STREET, # 4B-1 | | | LONG ISLAND CITY | NY | 11101-5838 | |
| CUMBERLAND COUNTY SCHOOLS | ACCOUNTS PAYABLE | P O BOX 2357 | | | FAYETTEVILLE | NC | 28302 | |
| CUMBERLAND METRO OFFICE PARK LP | CUMBERLAND METRO oe8204 | PO BOX 6149 | | | HICKSVILLE | NY | 11802 | |
| Cumberland Metro Office Park, L.P. | RE 5513 N. Cumberland Avenue | Property Manager | c/o CB Richard Ellis, Inc. | 5519 N. Cumberland Avenue | Chicago | IL | 60656 | |
| CUMMINGS MICHAEL | | 910 ST NICHOLAS AVE | | | NEW YORK | NY | 10032 | |
| CUMMINGS PAT | | 28 TIFFANY PLACE | | | BROOKLYN | NY | 11231 | |
| CUMMINS JIM | | 320 GLEN MANOR DRIVE | | | TORONTO | ON | M4E 2X7 | Canada |
| CUPERTINO UNION SCHOOL DISTRICT | | 10301 VISTA DRIVE | | | CUPERTINO | CA | 95014 | |
| CURATORS OF THE UNIV OF MISSOURI | | 2910 LEMONE BLVD | C/O UNIVERSITY OF MISSOURI PRESS | | COLUMBIA | MO | 65201 | |
| CURETON CLARK PC | | 3000 MIDATLANTIC DRIVE SUITE 200 | | | MT LAUREL | NJ | 8054 | |
| CURGEO OVERSEAS INC | | PO BOX 976 | | | HAMILTON | | | Bermuda |
| CURLEE LYNN | | P.O. BOX 699 | | | JAMESPORT | NY | 11947 | |
| CURRICULUM DESIGNER INC | | 26 ALLENDALE DR | | | RYE | NY | 10580 | |
| CURRICULUM VISIONS | | GREYS COURT FARM | | HENLEY-ON-THAMES | Oxfordshire | | RG9 4PG | United Kingdom |
| CURT DUDLEY-MARLING | | 3 OREGON AVE | | | BEDFORD | MA | 1730 | |
| CURTIS BROWN GROUP LTD | HAYMARKET HOUSE | 28-29 HAYMARKET | | | LONDON | | SW1Y 4SP | United Kingdom |
| CURTIS BROWN LTD | | HAYMARKET HOUSE, 28/29 HAYMARKET | | | LONDON | | SW1Y 4SP | United Kingdom |
| CURTIS BROWN LTD | | TEN ASTOR PLACE | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN LTD | | 10 ASTOR PLACE | | | NEW YORK | NY | 10003 | |
| CURTIS BROWN LTD | | TEN ASTOR PLACE | | | NEW YORK | NY | 10003-6935 | |
| CURTIS HAYES | | 12611 BISQUIT HL | | | SAN ANTONIO | TX | 78253-5560 | |
| CURTIS KENNETH | CALIFORNIA STATE UNIV - LONG BEACH | 1250 BELLFLOWER BLVD | | | LONG BEACH | CA | 90840-1601 | |
| CURTIS MARY | | 58 SUMMIT ROAD | | | MEDFORD | MA | 2155 | |
| CURTIS NANCY | | PO BOX 123 | | | GLENDO | WY | 82213 | |
| CURTIS RICHARD | | 422 EAST 72ND STREET APT 25A | | | NEW YORK | NY | 10021 | |
| CURTIS RICHARDSON CAMPAIGN | | 533 TUSKEGEE STREET | | | TALLAHASSEE | FL | 32305 | |
| CUSHMAN & WAKEFIELD MASSACHUSETTS I | | 125 SUMMER STREET, 15TH FLOOR | | | BOSTON | MA | 02110-1616 | |
| CUSHMAN & WAKEFIELD MASSACHUSETTS INC | ATTN GILBERT DAILEY | 125 SUMMER STREET, 15TH FLOOR | | | BOSTON | MA | 02110-1616 | |
| CUSHMAN DOUGLAS | | 891 TANGLEWOOD DR | | | REDDING | CA | 96003-3970 | |
| CUSHMAN JEAN | | 3 TENAKILL PARK DRIVE EAST #220 | | | CRESSKILL | NJ | 7626 | |
| CUSTOM MEDICAL STOCK PHOTO | | 3660 W IRVING PARK RD | | | CHICAGO | IL | 60618 | |
| CUSTOM MEETING PLANNERS INC | | P O BOX 30785 | | | COLUMBIA | MO | 65205 | |
| CUSTOM PACKAGING INC | | 8161 ZIONSVILLE RD | | | INDIANAPOLIS | IN | 46268 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CUSTOMERSOFT | | 8200 S QUEBEC ST, A3-180 | | | CENTENNIAL | CO | 80112 | |
| CUSTOMWARE ASIA PACIFIC PTY LTD | | LEVEL 13 8-20 NAPIER STREET | | | NORTH SYDNEY | NSW | 2060 | Australia |
| CUTLER JANE | | 352 27TH ST | | | SAN FRANCISCO | CA | 94131 | |
| CUTLER KENNETH | | 1901 MILAN ST | | | DURHAM | NC | 27704-4745 | |
| CWLU HERSTORY PROJECT | | 323 S EAST AVENUE | | | OAK PARK | IL | 60302 | |
| CWS/CROP | | 28606 Phillips Street | PO Box 968 | | Elkhart | IN | 46515 | |
| CYA TECHNOLOGIES INC | | 4 RESEARCH DRIVE | | | SHELTON | CT | 6484 | |
| Cybele Beckham | | 7606 Meadowvale | | | Houston | TX | 77056 | |
| CYBRA CORPORATION | | ONE EXECUTIVE BLVD 2ND FL | | | YONKERS | NY | 10701 | |
| CYCLE INC | LB # 2925 | PO BOX 9438 | | | MINNEAPOLIS | MN | 55440 | |
| CYCLE INC | | LB # 2925 PO BOX 9438 | | | MINNEAPOLIS | MN | 55440-9438 | |
| CYNDI WOODS-WILSON | | 9900 NATCHEZ TRAIL | | | FLAGSTAFF | AZ | 86004 | |
| CYNLAR INC | DBA ALPHAGRAPHICS # 492 | 1585 BEVERLY CT, STE 125 | | | AURORA | IL | 60502 | |
| CYNTHIA A HIGGINS EDU CONSULTING SERV PA | | 12418 SAWGRASS COURT | | | WELLINGTON | FL | 33414 | |
| CYNTHIA ANN GIORGIS | | 450 BEARDSLEY CIRCLE | | | HENDERSON | NV | 89052 | |
| Cynthia Ann Leak-Moorman | Cynthia Moorman | 1 Juniper Loop | | | Ocala | FL | 34480-9798 | |
| CYNTHIA ANN NAGLE | | 15823 KIRKSHIRE AVE | | | BEVERLY HILLS | MI | 48025 | |
| Cynthia Bailey Kennett | | 18 Jewel St. | | | Brunswick | ME | 4011 | |
| Cynthia Berger | | 503 Kazimour Drive | | | Lake Barrington | IL | 60010 | |
| Cynthia Beth Ingersoll | | 36066 Fm 2480 | | | Los Fresnos | TX | 78566 | |
| Cynthia Boger | | 113 Augusta Circle | | | St Cloud | FL | 34769 | |
| CYNTHIA BROWN | | 139 STONEWALL ROAD | | | BERKELEY | CA | 94705 | |
| CYNTHIA CANDLER | | 111 ROBERTS AVE | | | TERRELL | TX | 75160 | |
| CYNTHIA CANNELL LITERARY AGENCY | | 833 MADISON AVE #3C | | | NEW YORK | NY | 10021 | |
| CYNTHIA CANNELL LITERARY AGENCY | | 833 MADISON AVENUE | ATTN CYNTHIA CANNELL | | NEW YORK | NY | 10021 | |
| CYNTHIA CARBONE-WARD | | 91 HOLLISTER RANCH | | | GAVIOTA | CA | 93117 | |
| CYNTHIA CARROZZA VON BUHLER | | 3520 HUNTINGTON RD | | | STRATFORD | CT | 6614 | |
| CYNTHIA CLAMPITT | | 700 W RAND ROAD APT C305 | | | ARLINGTON HEIGHTS | IL | 60004 | |
| Cynthia Cruz | | 9614 Newfoundland Cir | | | Austin | TX | 78758 | |
| CYNTHIA DIANNE GUIDICI | | 2211 GEORGIAN DR | | | GEORGETOWN | TX | 78626-8662 | |
| CYNTHIA DOWNEND | | 219 HIGH STREET | | | MEDFORD | MA | 2155 | |
| Cynthia E Platt | | 12 Laurel Court | | | Marblehead | MA | 1945 | |
| Cynthia Ellis | | 130 Old Austin Trail | | | Elgin | TX | 78621 | |
| CYNTHIA FONTENOT | | 124 COUNTRYVIEW | | | YOUNGSVILLE | LA | 70592 | |
| Cynthia Gober | | 3339 Hwy KK | | | Troy | MO | 63379 | |
| CYNTHIA GRABER | | 24 GRANITE ST, # 2 | | | SOMERVILLE | MA | 2143 | |
| Cynthia Guddendorf | | 75 Chelsea Avenue | | | Sugar Grove | IL | 60554 | |
| CYNTHIA H LINDLOF | | 603 CAROLYN AVENUE | | | AUSTIN | TX | 78705 | |
| Cynthia Hager | | 1000 Liberty Park Drive | #102 | | Austin | TX | 78746 | |
| Cynthia Harris | | 604 Taylor Street | | | Ovilla | TX | 75154 | |
| CYNTHIA J MEDICI | DBA WORDS TO IMAGES | P O BOX 421 | | | REEDERS | PA | 18352 | |
| CYNTHIA J ROGERS | | 1090 82ND STREET E | | | INVER GROVE | MN | 55077 | |
| Cynthia J Tanzey | | 542 Skelton Run | | | Wallace | WV | 26448 | |
| CYNTHIA KAY STROUD | | 2144 E 24TH ST | | | TULSA | OK | 74114 | |
| CYNTHIA KNUPP | | 750 SW 12TH AVENUE | | | FT LAUDERDALE | FL | 33312 | |
| Cynthia Krejci | | 27W481 Manchester Rd | | | Winfield | IL | 60190 | |
| Cynthia L Pulver | | 7139 South Reed Court | | | Littleton | CO | 80128 | |
| CYNTHIA LA FERLE | | 1525 VINSETTA BLVD | | | ROYAL OAK | MI | 48067 | |
| Cynthia Larue | | 65 Decatur Street | | | Arlington | MA | 2474 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CYNTHIA LOUIS SCOTT | | 2680 HOPKINS ROAD | | | ROCKY MOUNT | VA | 24151 | |
| CYNTHIA LUCENA ROMAN | | 708 TRAY MARCHENA | | | SAN JUAN | PR | 926 | |
| CYNTHIA LYNN GINO | | 10204 PEPPERHILL LANE | | | RICHMOND | VA | 23238 | |
| Cynthia M Hogue | | 1201 Bridgewater Dr. | | | Benton | AR | 72019 | |
| CYNTHIA M SCHURR | | 10231 WOODFORD BRIDGE STREET | | | TAMPA | FL | 33626 | |
| Cynthia Mackowicz | | 1916 Clark Ct | | | Erie | CO | 80516 | |
| Cynthia Medici | | 18 Lakefield Terr. | | | Stroudsburg | PA | 18360 | |
| CYNTHIA MERRIAM ADAMS | | 1295 ADAMS CT | | | MOSCOW | ID | 83843 | |
| Cynthia Mills | | 724 Cr 2730 | | | Decatur | TX | 76266 | |
| CYNTHIA N WARDELL | | 1009 CASTRO STREET | | | SAN FRANCISCO | CA | 94114-3211 | |
| CYNTHIA NYE | | 14 DATE STREET | | | OLD ORCHARD BEACH | ME | 4064 | |
| Cynthia Orell | | 79 Waban Park | | | Newton | MA | 2458 | |
| CYNTHIA OZICK | | 41 WEST 72ND STREET, # 3F | C/O MELANIE JACKSON AGENCY | | NEW YORK | NY | 10023 | |
| CYNTHIA OZICK | | 103 KENYON ROAD | | | MEDUSA | NY | 12120 | |
| CYNTHIA PLATT | | 42 BROAD STREET UNIT 4 | | | SALEM | MA | 1970 | |
| CYNTHIA R SAGUES | | 201 4TH STREET | | | WAUNAKEE | WI | 53597 | |
| Cynthia R Sagues | | 7002 Vallecito Drive | | | Austin | TX | 78759 | |
| CYNTHIA RIDER | | ALPORT BARN | ALPORT | | BAKEWELL | | DE45 1LG | United Kingdom |
| CYNTHIA RYLANT | | 904 OAK STREET | | | LAKE OSWEGO | OR | 97034 | |
| Cynthia S Currie | | 21 Darlington Drive | | | Hawthorn Woods | IL | 60047 | |
| CYNTHIA S DIDIO | | 2966 STATE RT 9L | | | LAKE GEORGE | NY | 12845 | |
| Cynthia Senior | | 301 Creekside Drive | | | Hutto | TX | 78634 | |
| Cynthia Shipman | | 2443 Rolling Broak Drive | | | Orlando | FL | 32837 | |
| Cynthia Stevenson | | 90 Walden St | | | Burnsville | MN | 55337 | |
| Cynthia Strowman | | 26 BAILEY ST | APT #2 | | SOMERVILLE | MA | 2144 | |
| CYNTHIA T STRAUCH | | DRAWER 400 | | | REFUGIO | TX | 78377 | |
| CYNTHIA U STEPHENS | | 20283 PINNTAGE PARKWAY | | | CUPERTINO | CA | 95014 | |
| CYNTHIA URBANSKI | | 501 BRIARPATCH LANE | | | CHARLOTTE | NC | 28211 | |
| CYNTHIA W LANGRALL | | CAMPUS BOX 4520 | ILLINOIS STATE UNIVERSITY | MATHEMATICS DEPT | NORMAL | IL | 61790 | |
| Cynthia W Waxman | | 91 N Street | | | Boston | MA | 2127 | |
| CYNTHIA ZIMMERMAN | | 849 MIRMAR DRIVE | | | VALPARAISO | IN | 46385 | |
| CYPRESS FAIRBANKS INDEPENDENT SCHOOL | DISTRICT | 10300 JONES RD | | | HOUSTON | TX | 77065 | |
| CYPRESS FAIRBANKS INDEPENDENT SCHOOL | ACCOUNTS PAYABLE | 10300 JONES RD | | | HOUSTON | TX | 77065 | |
| CYRUS R K PATELL | | 110 E 14TH STREET APT 1501 | | | NEW YORK | NY | 10003 | |
| D & A BUILDING SERVICES INC | | 321 GEORGIA AVENUE | | | LONGWOOD | FL | 32750 | |
| D & F PRINT SERVICES | | 560 WINDY POINT DR | | | GLENDALE HEIGHTS | IL | 60139-2178 | |
| D & H CATERING INC | | P O BOX 9744 | | | ST THOMAS | VI | 801 | |
| D & J PRINTING INC | DBA BANG PRINTING | PO BOX 587 | | | BRAINERD | MN | 56401 | |
| D B HESS CO INC | DBA HESS PRINT SOLUTIONS | 2379 PAYSHERE CIR | | | CHICAGO | IL | 60674 | |
| D B HESS COMPANY | DBA HESS PRINT SOLUTIONS | 3240 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| D B JOHNSON ILLUSTRATION | | 40 WOLF RD #31 | | | LEBANON | NH | 3766 | |
| D C KILOWATTS INC | | 2022 MIDWEST BLVD | | | INDIANAPOLIS | IN | 46214 | |
| D C TREASURER | DCRA - CORPORATE DIVISION | P O BOX 92300 | | | WASHINGTON | DC | 20090 | |
| D C TREASURER | OFFICE OF TAX AND REVENUE | P O BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |
| D C TREASURER | | P O BOX 92300 | | | WASHINGTON | DC | 20090 | |
| D C TREASURER | | P O BOX 96019 | | | WASHINGTON | DC | 20090-6019 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| D DONNE BRYANT | STOCK PHOTOGRAPHY | P O BOX 80155 | | | BATON ROUGE | LA | 70898 | |
| D H PACE COMPANY INC | DBA OVERHEAD DOOR COMPANY OF ST LOUIS | P O BOX 180427 | | | ST LOUIS | MO | 63119 | |
| D J VANAS | DBA NATIVE DISCOVERY INC | PO BOX 62657 | | | COLORADO SPRINGS | CO | 80962 | |
| D O L PUBLICATION, INC. | | 5124 VALLEY TRAIL | | | RACINE | WI | 53402 | |
| D R MYERS DISTRIBUTION CO INC | DBA DRIVERS LICENSE GUIDE COMPANY | 1492 ODDSTAD DRIVE | | | REDWOOD CITY | CA | 94063 | |
| D& D LOCK & HARDWARE SUPPLY CORP | | 456 MAIN ST | | | WILMINGTON | MA | 1887 | |
| D&W MILLENNIUM FREIGHT SYSTEMS INC | | 156-15 146TH AVENUE STE 206 | | | JAMAICA | NY | 11434 | |
| D. A. Larsen Consultants, Inc. | | 9064 W. Cornell Place | | | Denver | CO | 80227 | |
| DABCOVICH LYDIA | | 38 ATWOOD ST | ATTN MERAL DABCOVICH | | WELLESLEY | MA | 2482 | |
| DACHANA BYSSAINTHE | | 132 NORTH ARLINGTON AVE | | | EAST ORANGE | NJ | 7017 | |
| DACHIS CORPORATION | | 515 CONGRESS AVE STE 2420 | | | AUSTIN | TX | 78701 | |
| DADE ASSOC OF SCH ADMINISTRATORS INC | | 1498 NE 2ND AVE STE 200 | | | MIAMI | FL | 33132 | |
| DAELEMANS KATHLEEN | | 5332 FRANKLIN RIDGE CIRCLE | | | WEST BLOOMFIELD M | MI | 48322 | |
| DAGG CAROLE ESTBY | | PO BOX 1230 | | | EVERETT | WA | 98206 | |
| DAGMAR FEHLAU | | 908 10TH STREET | | | BOULDER | CO | 80302-7202 | |
| DAGNY BLOLAND | | 5719 N MARKHAM | | | CHICAGO | IL | 60646 | |
| DAHLSTROM DISPLAY INC | | 2875 S 25TH AVENUE | | | BROADVIEW | IL | 60155 | |
| DAHLSTROM DISPLAY INC | | 6181 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| DAILY NEWS L P | | 450 WEST 33RD STREET | DBA NEW YORK DAILY NEWS | | NEW YORK | NY | 10001 | |
| Daina E. Goliszewski | | 255 James Drive | | | Westmont | IL | 60559 | |
| Daire Starr | | 7 The Cartway | | | Mashpee | MA | 2649 | |
| DAISY E MORALES PEREZ | | HC02 BOX 1770 | | | BOQUERON | PR | 622 | |
| DAISY ROGERS | | 116 HARDWOOD DRIVE | | | BARTLESVILLE | OK | 74003 | |
| Daisy Sosa | | 42 Cunard Street #2 | | | Boston | MA | 2119 | |
| DAISY WHEEL RIBBON CO INC | DBA DAISY I T SUPPLIES SALES & SERVICE | 8575 RED OAK AVE | | | RANCHO CUCAMONGA | CA | 91730 | |
| DAIVD SHAW | | 478 PUTNAM AVE, APT # 1 | | | BROOKLYN | NY | 11221 | |
| DAKOTA NEWS | DBA TEACHERS HELPER | 2115 S MINNESOTA AVENUE | | | SIOUX FALLS | SD | 57105 | |
| DALE A OESTERLE | | 281 S PARKVIEW AVENUE | | | BEXLEY | OH | 43209 | |
| Dale Corn | | 5909 Panorma Dr | Building 14-103 | | Auburn | WA | 98092 | |
| Dale Dunn | | 2005 Bryngelson Drive | | | Marshalltown | IA | 50158 | |
| DALE E CHRISTIERNSSON | DBA CBC ROAD SERVICE | P O BOX 394 | | | BOWIE | AZ | 85605 | |
| Dale E Figg | | 4915 Tanfield Dr | NONE | | Henrico | VA | 23228 | |
| Dale Hastings | | 31 Invincible Court | | | Alameda | CA | 94501 | |
| Dale Ploucher | | 262 Pelican Lane | | | Novato | CA | 94949 | |
| DALE PUBLIC SCHOOLS | | 300 SMITH AVENUE | | | DALE | OK | 74851 | |
| Dale R McIntosh | | 22 Sky Reach | | | Plymouth | MA | 2360 | |
| Dale Robinson | | 3725 N. Illinois Avenue | | | Florence | AZ | 85232 | |
| DALE SEYMOUR | | 11170 MORA DRIVE | | | LOS ALTOS | CA | 94024 | |
| Dale T Dunn | | 2005 Bryngelson Drive | | | Marshalltown | IA | 50158 | |
| DALE WORSLEY | | 61 EASTERN PKWY 3C | | | BROOKLYN | NY | 11238 | |
| DALEY AND ASSOCIATES LLC | | ONE FINANCIAL CENTER 4TH FLOOR | | | BOSTON | MA | 2111 | |
| DA-LI ENTERPRISES LLC | ATTN DANIEL W DAVANEY | 710 LATHEM ST | | | BATAVIA | IL | 60510-2178 | |
| DALIA GEFFEN | | 245 MAPLE STREET | | | WEST ROXBURY | MA | 2132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DALILA LOPEZ TORRES | | URB MANSIONES CALLE 2 B-21 | | | SAN GERMAN | PR | 683 | |
| DALKEY ARCHIVE PRESS | UNIVERSITY OF ILLINOIS | 1805 S WRIGHT STREET MC-011 | | | CHAMPAIGN | IL | 61820 | |
| DALLAS CONVNTN CTR HOTEL DVELPNT CORP | OMNI DALLAS HOTEL | 555 S LAMAR STREET | | | DALLAS | TX | 75202 | |
| Dallas County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Dallas County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| DALLAS INDEPENDENT SCHOOL DISTRICT | ATTN CONNIE WALLACE | 3700 ROSS AVENUE | | | DALLAS | TX | 75204 | |
| DALLAS MORNING NEWS MEDIA | DALLASNEWS.COM | P O BOX 660040 | | | DALLAS | TX | 75266 | |
| DALLAS REGIONAL NABSE | | P O BOX 600517 | ATTN SHIRLEY ISON-NEWSOME | | DALLAS | TX | 75360-0517 | |
| DALLAS WASTE DISPOSAL & RECYCLING | DALLAS RECYCLING | 3303 PLUTO STREET | | | DALLAS | TX | 75212 | |
| Dalton Public Schools | Pat Davidson | PO Box 1408 | | | Dalton | GA | 30722-1408 | |
| Dalton R Hooper | | 771 Gainsboro St. | | | Deltona | FL | 32725 | |
| Dalton R Minneman | | 11 Lawndale Ave | Apt D | | Indianapolis | IN | 46224 | |
| DALTON STATE COLLEGE | | 550 COLLEGE DRIVE | | | DALTON | GA | 30720 | |
| Damaris Ames | | PO Box 6114 | | | Santa Fe | NM | 87502 | |
| Damaris Curran | | 215 Vaughan St | #1 | | Portland | ME | 4102 | |
| DAMARIS E MCGUIRE | | 70 CHESTNUT STREET | | | ALBANY | NY | 12210 | |
| DAMC | | P.O. Box 32369 | | | Los Angeles | CA | 90032 | |
| Damon Carr | | 3568 S. Waco Way | | | Aurora | CO | 80013 | |
| DAMON TODD MORRISON | | P O BOX 306 | | | GOODLETTSVILLE | TN | 37072 | |
| DAN BURTON PHOTOGRAPHY | | ONE CHAPEL PLATT. 19 FORE ST | | | TOPSHAM, EXETER | Devon | EX3 OHE | United Kingdom |
| Dan Cipriano | | 174 Hamilton Lane | | | Wheaton | IL | 60189 | |
| Dan Free | | 16029 N. Nicklaus Lane | | | Sun City | AZ | 85351-1765 | |
| Dan Griffith | | 8830 Bluestone Bay | | | Sherrills Ford | NC | 28673 | |
| DAN HARPER | | 74 NORTH MAIN STREET | | | S DEERFIELD | MA | 1373 | |
| Dan Helms | | 1522 N. CR 300 W. | | | New Castle | IN | 47362 | |
| DAN HELMS JR | | 5740 SW 57TH TERRACE | | | MIAMI | FL | 33143 | |
| DAN JOHNSON | | 2730 EDGEWOOD DRIVE | | | PROVO | UT | 84604 | |
| DAN KIRBY | | 321 LOST CREEK DR | | | KENNESAW | GA | 30152 | |
| DAN KOEPPEL | | 995 TERRACE 49 | | | LOS ANGELES | CA | 90042 | |
| Dan L Free | | 16029 N. Nicklaus Lane | | | Sun City | AZ | 85351 | |
| Dan Lambeth | | 82 County Rd. | | | Ipswich | MA | 1938 | |
| DAN LINEHAN | | 686 LAINE STREET #B | | | MONETEREY | CA | 93940 | |
| DAN MASTERSON | | 41 FISHER AVENUE | | | PEARL RIVER | NY | 10965 | |
| Dan Neely | | 12410 Alameda Trace Circle | Apt 2016 | | Austin | TX | 78727 | |
| Dan Nelson | | 1248 W Ardmore | | | Chicago | IL | 60660 | |
| DAN ROUTH PHOTOGRAPHY INC | | 620 SOUTH ELM ST, STE 254 | | | GREENSBORO | NC | 27406 | |
| Dan Tanner | | 4429 Park Eden Circle | | | Orlando | FL | 32810 | |
| DAN THOMAS SUZIO | DBA DAN SUZIO PHOTOGRAPHY | PO Box 5803 | | | BERKELEY | CA | 94705 | |
| Dan Thryselius | | 201 W. Milner Ave. | | | Dekalb | IL | 60115 | |
| DAN VON KOSCHEMBAHR | | 1201 NORTH 46TH STREET | | | SEATTLE | WA | 98103 | |
| DAN YACCARINO INC | | 8 STUYVESANT OVAL APT 12B | | | NEW YORK | NY | 10009 | |
| DAN YACCARINO INC | | 8 STUYVESANT OVAL # 12B | | | NEW YORK | NY | 10009 | |
| Dana Baylor Consolino | | 141 Ware Road | | | Wilmington | VT | 5363 | |
| Dana Diane Garies | | 5092 Horned Owl Way | | | Parker | CO | 80134 | |
| DANA DILLON | | 474 13TH STREET | | | BROOKLYN | NY | 11215 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANA G HICKS | | P O BOX 611250 | | | ROSEMARY BEACH | FL | 32461 | |
| DANA J WILBER | | 87 ELLA STREET | | | BLOOMFIELD | NJ | 07003-4717 | |
| DANA JENSEN | | 2302 W 50TH STREET APT 8 | | | MINNEAPOLIS | MN | 55410 | |
| Dana Joyce | | 19570 Tantara Terrace | #201 | | Lansdowne | VA | 20176 | |
| Dana K Dreher | | 2958 Hillsboro Court | | | St. Charles | IL | 60175 | |
| DANA KARDON | | 1651 WILKINSON WAY | | | SMYRNA | GA | 30080 | |
| Dana King | | 18 Asticou Road | Apt 1 | | Jamaica Plain | MA | 2130 | |
| Dana Macwithey | | 9 Morningside Ave | | | South River | NJ | 8882 | |
| DANA SCHWARTZ | | 7449 W MELINDA LANE | | | GLENDALE | AZ | 85305 | |
| Dana Smith | | 18405 Bent Tree Lane | | | Chagrin Falls | OH | 44023 | |
| DANA SUMMERS | | 8241 HELENA DRIVE | | | ORLANDO | FL | 32817 | |
| DANA T PAYNE | | 4636 TANEY AVE | | | ALEXANDRIA | VA | 22304 | |
| DANA THERESA RUSSO | | 6854 RIENZO ST | | | LAKE WORTH | FL | 33467-7041 | |
| DANCO ROOFING SERVICES INC | | 1437 SOUTHEASTERN AVENUE | | | INDIANAPOLIS | IN | 46201 | |
| Daneka D Allen | | 14817 Salem Creek Road | | | Edmond | OK | 73013 | |
| DANEKA DANYEU ALLEN-YANG | | 1705 NW 148TH ST | | | EDMOND | OK | 73013 | |
| DANI SHAPIRO | 92 CARMEL HILL ROAD NORTH | PO BOX 248 | | | BETHLEHEM | CT | 6751 | |
| DANIAL A NELSON PC | DBA NELSON & MCCULLOCH LLP | 405 LEXINGTON AVE FL 25 | | | NEW YORK | NY | 10174 | |
| DANIAL JAMES STUDIOS INC | | 15801 W COLFAX AVE | | | GOLDEN | CO | 80401 | |
| DANIEL A JAZWINSKI JR | | 67 TOWNSEND COURT | | | FRANKLIN PARK | NJ | 8823 | |
| DANIEL A KELIN II | | 555 UNIVERSITY AVE 402 | | | HONOLULU | HI | 96826 | |
| Daniel A Loeffel | | 641 Dunn Drive | | | Altamonte Springs | FL | 32714 | |
| DANIEL A NORD | | PO BOX 423 | | | CARRBORO | NC | 27510 | |
| Daniel A Norman | | 1107 South Old Wilke Road | #106 | | Arlington Heights | IL | 60005 | |
| Daniel A Nye | | 5295 Emerson Village Dr.. | Apt. 205 | | Indianapolis | IN | 46237 | |
| DANIEL A WRAY | | 1683 S WOODFIELD TRAIL | | | WARSAW | IN | 46580 | |
| DANIEL ALARCON | | 1501 37TH AVENUE # E2 | | | OAKLAND | CA | 94601 | |
| DANIEL ARELLANO | | 14035 CHAPARRAL AVE | | | FONTANA | CA | 92337 | |
| Daniel Barrett | | 4739 N. Hamilton | Apt. 2f | | Chicago | IL | 60625 | |
| DANIEL BECK | | 433 MAIN ROAD | | | SAVOY | MA | 1256 | |
| DANIEL BRAHIER | | 530 OAK KNOLL DR | | | PERRYSBURG | OH | 43551 | |
| DANIEL BRINEY | | 100 SUNDANCE PASS | | | LAFAYETTE | LA | 70508 | |
| Daniel C Battisti | | 235 State Street | #504 | | Springfield | MA | 1103 | |
| Daniel C Cavalli | | 16 Kimberly Drive | | | Wayside | NJ | 7712 | |
| Daniel Cornett | | 3916 Knicker Bocker Place | Apt # T2 | | Indianapolis | IN | 46240 | |
| Daniel D. Swanson | | 30 Coburn Street | | | Hull | MA | 2045 | |
| DANIEL DAMBOISE | | 13 GUILDER PLACE | | | BALLSTON LAKE | NY | 12019 | |
| DANIEL DAYTON | | 6 NASHUA DRIVE | | | SICKLERVILLE | NJ | 8031 | |
| Daniel E Becker | | 187 Willey St | | | Gilberts | IL | 60136 | |
| DANIEL E BOSLER | DBA BOSLER VISUAL WORKS | 6570 COLGATE AVE | | | LOS ANGELES | CA | 90048 | |
| Daniel Esparza | | 9961 Ellsworth Ln. | | | Avon | IN | 46123 | |
| Daniel F Shaw | | 1274e Washington St. | | | Weymouth | MA | 2189 | |
| DANIEL FEIGELSON | | 327 SAINT NICHOLAS AVE APT 4N | | | NEW YORK | NY | 10027 | |
| DANIEL G CLOWES | | 605 VERNON ST | | | OAKLAND | CA | 94610 | |
| Daniel Harrington | | Holly Hill Farm Rfd #2 | | | Hope Valley | RI | 2832 | |
| DANIEL HARRIS | | 118 S BUCHANAN STREET | | | ARLINGTON | VA | 22204 | |
| DANIEL HEUSER | | 201 WEYER DR | | | CHAPEL HILL | NC | 27516 | |
| DANIEL HEYMAN | | 833 NORTH WOODSTOCK STREET | | | PHILADELPHIA | PA | 19130 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DANIEL JAMES TUFFS | DBA DANIEL TUFFS PHOTOGRAPHER | 917-21ST STREET, APT A | | | SANTA MONICA | CA | 90403 | |
| DANIEL JANECK | | 9011 GREY STREET | | | GRATON | CA | 95444-9303 | |
| Daniel Jones | | 8244 S Homan | | | Chicago | IL | 60652 | |
| Daniel K Naponiello | | 5420 West Avery Place | | | Oak Lawn | IL | 60453 | |
| DANIEL KEYES | | 222 NW 69TH STREET | | | BOCA RATON | FL | 33487 | |
| Daniel L Armstrong | | 1529 Centre Street | Unit 2 | | West Roxbury | MA | 2132 | |
| DANIEL LASATER AND MELINDA LASATER | COSUCCESSOR TRUSTEES | 1617 MONTROSE WAY | | | SAN JOSE | CA | 95124 | |
| Daniel Lauve | | 6309 Salcon Cliff Drive | | | Austin | TX | 78749 | |
| Daniel Lentini | | 36 Millett St | | | Gloucester | MA | 1930 | |
| DANIEL LINDSAY | | 5618 AVENUE D | | | BROOKLYN | NY | 11203 | |
| Daniel Luciano | | 37900 Flanders Drive | | | Solon | OH | 44139 | |
| DANIEL MERCADO CRUZ | | CALLE 15 U4 SAN SOUCI | | | BAYAMON | PR | 957 | |
| Daniel Mills | | 1270 Copper Mountain Drive | | | North Liberty | IA | 52317 | |
| Daniel Mix | | 714 Lathem St. | | | Batavia | IL | 60510 | |
| Daniel Mosher | | 5447 Suffield Court | | | Skokie | IL | 60077 | |
| Daniel Musicante | | 217 Beacon St | 4C | | Boston | MA | 2116 | |
| Daniel Nayeri | | 31-74 35th Street | 3R | | New York | NY | 11106 | |
| Daniel Nichols | | 10911 Preston Parkway | | | Huntley | IL | 60142 | |
| DANIEL PAGLIARO | | 1550 HIGHLAND AVE | | | HUBERTUS | WI | 53033 | |
| Daniel Paglomutan | | 825 Renaissance Point | Apt 203 | | Altamonte Springs | FL | 32714 | |
| DANIEL PARK | | 1601 SANGAM-DONGG MAPO-GU | 501 KGIT SANGAM CENTER | | SEOUL | | 123-913 | South Korea |
| DANIEL PATITUCCI | DBA PATITUCCIPHOTO | 262 NORTH 3D | | | BISHOP | CA | 93514 | |
| DANIEL PETER MCCARTHY | | 35 LITTLE JOHN RD | | | E FALMOUTH | MA | 2536 | |
| Daniel Phongsavanh | | 7125 Seth Barwise St. | | | Fort Worth | TX | 76179 | |
| DANIEL PICKETT | DBA DANIEL PICKETT PHOTOGRAPHY | 101 W KIRKWOOD AVE, STE 125 | | | BLOOMINGTON | IN | 47407 | |
| DANIEL R KRASEMANN | DBA DRK PHOTO | 100 STARLIGHT WAY | | | SEDONA | AZ | 86351-7365 | |
| DANIEL R STERN SPEAKERS LLC | C/O STERN + ASSOCIATES | 11 COMMERCE DRIVE | | | CRANFORD | NJ | 7016 | |
| Daniel Rabone | | 15 Worcester Sq | Unit 4 | | Boston | MA | 2118 | |
| Daniel Rodriguez | | 1903 W. Newport | Unit 2 | | Chicago | IL | 60657 | |
| Daniel Rogers | | 735 Bonnie Brae | | | River Forest | IL | 60305 | |
| DANIEL RUIZ | | 7534 SIERRA BELLA PL | | | LAS CRUCES | NM | 88012 | |
| DANIEL S GREENBERG | | 3736 KANAWHA ST NW | | | WASHINGTON | DC | 20015 | |
| DANIEL SAUERS | WINONA STATE UNIVERSITY | PO BOX 5838 | | | WINONA | MN | 55987 | |
| Daniel Shipman | | 2443 Rolling Broak Drive | | | Orlando | FL | 32837 | |
| DANIEL SHOREY | | 13331 COVE CIRCLE | | | ANCHORAGE | AK | 99515 | |
| DANIEL SOLTZBERG | | 11 SHERWOOD ST #3 | | | ROSLINDALE | MA | 2131 | |
| Daniel Sutton | | 2600 Saltillo Rd NE | | | Rio Rancho | NM | 87144 | |
| Daniel Trimarco | | 2737 N. Kenmore | #3 | | Chicago | IL | 60614 | |
| DANIEL VAN GORP | | 2951 SOUTH RACE ST | | | DENVER | CO | 80210 | |
| Daniel W Brettell | | 2000 Hillcrest Drive | | | Easton | PA | 18045 | |
| Daniel W Cheely | | 7001 W Cornelia Ave. | | | Chicago | IL | 60634 | |
| Daniel W Overmier | | 7221 Kindler Rd | | | Columbia | MD | 21046 | |
| DANIEL W ZETTWOCH | | 43 TULIP DRIVE | | | ST LOUIS | MO | 63119 | |
| Daniela Schiazza | | 1522 W. Rosemont Street | Unite 2e | | Chicago | IL | 60660 | |
| DANIELA TRAVAGLINI | C/O TECNO PAPER LTDA | R CARDEAL ARCOVERDE 1745-CJ 34 | | | SAO PAULO | | 05407--002 | Spain |
| Danielle A Curran | | 20 Walnut Street | | | Reading | MA | 1867 | |
| DANIELLE ALFRED NASSIR TONY | | POST BOX 97627 | | | DUBAI | | | United Arab Emirates |
| DANIELLE DAWN HARKNESS | | 660 GREENFIELD ST | | | ELKHORN | WI | 53121 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Danielle E Barr | | 3 Geneseo Circle | | | Milford | MA | 1757 | |
| DANIELLE GENTILE | | 415 BRUNSWICK DR APT #3 | | | TROY | NY | 12180 | |
| Danielle Leger | | 8330 Fort Clinch Avenue | | | Orlando | FL | 32822 | |
| Danielle Richardson | | 21 Scollard Ave. | #502 | | CANADA | XX | M5R 1G1 | Canada |
| DANIELLE SNYDER | DBA JELLYBEAN CREATIONS | 559 NORTH LAKE PLEASANT ROAD | | | APOPKA | FL | 32712 | |
| DANIELLE WEILER | | 3706 AUDLEY ST APT 9113 | | | HOUSTON | TX | 77098 | |
| DANILO A MAMANGON | | PO BOX 879 | | | WENO CHUUK | | 96942 | Micronesia |
| Danilo A Ramirez | | 275 Tower Hill Drive | | | Saint Charles | IL | 60175 | |
| DANLING FU | | 4446 SW 103RD COURT | | | GAINESVILLE | FL | 32608 | |
| Dannie Moffett | | 5420 Wakefield Dr N | | | Greenwood | IN | 46142 | |
| DANNY A BAUER | | 1921 BRIARCLIFF ROAD | | | MILLEDGEVILLE | GA | 31061 | |
| DANNY BRASSELL | | 312 N FRANCISCA AVE #5 | | | REDONDO BEACH | CA | 90277 | |
| DANNY C LAMBERT | | 4589 TIBURON AVENUE | | | SPRING HILL | FL | 34608 | |
| Danny Choi | | 1095 Prouty Way | | | San Jose | CA | 95129 | |
| Danny Dorsey | | 3168 peartree dr | | | Acworth | GA | 30101 | |
| DANSEREAU DIANE | | 4061 S BIRCH ST | | | ENGLEWOOD | CO | 80110 | |
| DANTASTIC FOOD INC | | 1909 BROOKE DRIVE | | | NEW HOPE | PA | 18938 | |
| DANTE MASSO & SONS INC | DBA CATERING BY MASSOS | 210 SOUTH DELSEA DR | | | GLASSBORO | NJ | 8028 | |
| DANZER GERALD | | 200 SOUTH WALNUT | | | ITASCA | IL | 60143 | |
| Daphne Abeel | | 148 Pleasant Street | | | Cambridge | MA | 2139 | |
| Daphne D Williams | | 6225 S. Woodlawn Ave. | Unit 3N | | Chicago | IL | 60637 | |
| DAPHNE ESPINE RAMIREZ | | BOX 24 | | | CANOVANAS | PR | 729 | |
| Daphne Sanders | | 7643 Pacific Heights Circle | | | Orlando | FL | 32835 | |
| DARBY K CREWS | | 4558 PARKWOOD COURT | | | NICEVILLE | FL | 32578 | |
| Darcy Conroy | | 12 Stevens St | | | Quincy | MA | 2169 | |
| DARHANSOFF VERRILL FELDMAN | | 232 W.26TH STREET SUITE 802 | | | NEW YORK | NY | 10001 | |
| DARHANSOFF,VERRILL,FELDMAN | | 236 WEST 26TH STREET, STE 802 | | | NEW YORK | NY | 10001 | |
| Dariann Lopez | | 1704 Maggie AVe | | | Calistoga | CA | 94515 | |
| DARIEL RUIZ | DBA HEAVENLY FLAVA | P O BOX 891 | | | KINGSHILL | VI | 851 | |
| DARIN M JONES | | P O BOX 839 | | | FRENCHTOWN | MT | 59834 | |
| Darin S Salazar | | 2558 Devonshire Rd. | | | Riverside | CA | 92506 | |
| Darla Reeves | | 2537 South Coors Street | | | Denver | CO | 80228 | |
| DARLAND MARGARET G | | 4500 GILBERT STREET APT 517 | | | OAKLAND | CA | 94611 | |
| DARLENE BLACK | | 1102 ASPEN | | | MARLOW | OK | 73055 | |
| DARLENE BORDWELL | | 411 NORTH MAIN STREET | | | PENN YAN | NY | 14527 | |
| DARLENE BUFKIR | | 2598 HARRIS DRIVE | | | OXFORD | MS | 38655 | |
| Darlene Grossman | | 3827 West Sherwin Av | | | Lincolnwood | IL | 60712-1021 | |
| Darlene M. Kramer | | 878 Mill Pond Lane | | | Neenah | WI | 54956 | |
| Darlene Patrick | | 33661 Granada Drive | | | Dana Point | CA | 92629 | |
| DARLENE STEIN | | 12124 CANTURA STREET | | | STUDIO CITY | CA | 91604 | |
| Darlene Sullivan-Lee | | 306 Chestnut Street | | | Randolph | MA | 2368 | |
| Darlene Turner | | 2102 Grand Brook Circle | 1213A | | Orlando | FL | 32810 | |
| Darlene Van Syckle | | 5317 Watervista Drive | | | Orlando | FL | 32821 | |
| Darnell Craig | | 912 N. Hamilton Ave. | | | Indianapolis | IN | 46201 | |
| Darrel Prater | | 305 Hwy JJ | | | Elsberry | MO | 63343 | |
| Darrell Ford | | 117 Elk Trail | Unit 217 | | Carol Stream | IL | 60188 | |
| DARRELL GULIN | | 2720 266TH AVENUE SE | | | SAMMAMISH | WA | 98075 | |
| Darrell Lee | | 4165 Longlake Drive | | | Duluth | GA | 30097 | |
| DARRELL MARK TULLIS | | 1061 E BROOKHAVEN DRIVE | | | KAYSVILLE | UT | 84037 | |
| Darrell Miller | | 3816 Ne 94th Terrace | | | Kansas City | MO | 64156 | |
| DARRELL MORRIS | | APPALACHIAN STATE UNIV | READING CLINIC LRE DEPT | | BOONE | NC | 28608-2085 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARRELL RIGEL | | 35 EAST 35TH STREET STE 208 | | | NEW YORK | NY | 10016 | |
| Darrell Smith Jr | | 1195 Juniper Drive | | | Warrenton | MO | 63383 | |
| DARREN SCHMALL | | 27877 AVE 8 | | | MADERA | CA | 93637 | |
| Darren Severino | | 52 Riley Road | #333 | | Celebration | FL | 34747 | |
| Darroch, Andrew | | | | | | | | |
| Darryl Freese | | 131 Kitson Rd | | | Winfield | MO | 63389 | |
| Darryl Mc Millin | | 1195 Applegate Ave. | | | Clovis | CA | 93611 | |
| DARTMOUTH PUBLISHING INC | | 344 BOSTON POST ROAD | | | SUDBURY | MA | 1776 | |
| DAS GRUP INC | | 409 NORTH PACIFIC COAST HWY #474 | | | REDONDO BEACH | CA | 90277 | |
| DAT LE | | 6905 EDGERTON LANE | | | SPRINGFIELD | VA | 22150 | |
| DATA RECOGNITION CORP | MI77 | PO BOX 1150 | | | MINNEAPOLIS | MN | 55480 | |
| DATA SPAN INC | | P O BOX 202784 | | | DALLAS | TX | 75320 | |
| DATA STORAGE SERVICES INC | | 509 STEVENS STREET | | | GENEVA | IL | 60134 | |
| DATAFLOW OFFSHORE LTD | | YAZBECK NAJJAR BLDG | | | ASHRAFIEH BEIRUT | | | Lebanon |
| DATALOGICS INC | | 39741 TREASURY CENTER | | | CHICAGO | IL | 60694-9700 | |
| DATARAM CORP | | PO BOX 827908 | | | PHILADELPHIA | PA | 19182 | |
| DATAWATCH SYSTEMS INCORPORATED | | P O BOX 79845 | | | BALTIMORE | MD | 21279-0845 | |
| Dathan Tripp | | 416 Maple Forest Rd | | | Catonsville | MD | 21228 | |
| Dau Ho | | 2641 Bauer Road | | | North Aurora | IL | 60542 | |
| DAULAIRE PER OLA | | 21 SUNSET HILL | | | REDDING | CT | 6896 | |
| DAV PILKEY | | 321 HIGH SCHOOL ROAD NE | PMB 372 | | BAINBRIDGE IS | WA | 98110 | |
| DAVE BARRY | THE MIAMI HERALD | 1247 MILWAUKEE AVE STE 303 | | | GLENVIEW | IL | 60025 | |
| DAVE BUNNELL | | PO BOX 879 | | | ANGELS CAMP | CA | 95222 | |
| DAVE CLEGG INC | | 3571 AARON SOSEBEE RD | | | CUMMING | GA | 30028 | |
| DAVE LAPP | | 2011-30 GLOUCESTER STREET | | | TORONTO | ON | M4Y 1L6 | Canada |
| DAVE MANDEL | DBA DAVE MANDEL PHOTOGRAPHY | P O BOX 6052 | | | GARDEN GROVE | CA | 92845 | |
| Dave Millar | | 41 Cottage St | Apartment 1 | | Watertown | MA | 2472 | |
| DAVE STARRETT | | 101 THURSFIELD CRESCENT | | | TORONTO | ON | M4G 2N4 | Canada |
| DAVE WALTERS | | 140 CALLE LARGA AVE | | | LOS GATOS | CA | 95032 | |
| Davene Staples | | 441 Surrey Place | | | Marietta | GA | 30068 | |
| DAVEY TREE EXPERT COMPANY | | P O BOX 94532 | | | CLEVELAND | OH | 44101 | |
| DAVID & YVONNE FREEMAN | DE & YS FREEMAN REVOCABLE LIV TRUST | 134 CHACHALACA STREET | | | SAN BENITO | TX | 78586 | |
| David A Cipollone | | 4323 Pinebark Ave | | | Orlando | FL | 32811 | |
| DAVID A DOWELL | | 4742 BRIARWOOD TRACE | | | CARMEL | IN | 46033 | |
| DAVID A JENSEN | | 405 SOUTH STREET | | | ENTERPRISE | OR | 97828 | |
| David A Joseph | | 96 S. Fullerton Avenue | | | Montclair | NJ | 7042 | |
| DAVID A KRING | | 4234 PINE BLOSSOM TRAIL | | | HOUSTON | TX | 77059 | |
| DAVID A MACAULAY LTD | | 17 BEAVER MEADOW ROAD | | | NORWICH | VT | 5055 | |
| David A. Jost | | 14 Appleton Terrace | | | Watertown | MA | 2472 | |
| DAVID ALBAHARI | | 15 CHATHAM DRIVE NW | | | CALGARY | AB | T2L 0Z4 | Canada |
| DAVID ALON ROSE | | 1203 BUENA DRIVE | | | LAKELAND | FL | 33805 | |
| DAVID AND YVONNE FREEMAN | | 134 CHACHALACA | REVOCABLE TRUST | | SAN BENITO | TX | 78586 | |
| David Andersen | | 85 East India Row | 26e | | Boston | MA | 2110 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID ANDREW WILL | | 5389 ROCHE DRIVE | | | COLUMBUS | OH | 43229 | |
| DAVID B DOLLENMAYER | | 6 PROCTOR ST | | | HOPKINTON | MA | 1748 | |
| DAVID B FANKHAUSER | | 3569 NINE MILE ROAD | | | CINCINNATI | OH | 45255 | |
| David B. Thomas, Ph. D. | | PO Box 270570 | | | Littleton | CO | 80127 | |
| DAVID BACHMAN | | 552 S 5TH STREET | | | WEST DUNDEE | IL | 60118 | |
| DAVID BAEZ | | 10265 SW 145TH PLACE | | | MIAMI | FL | 33186 | |
| David Bard | | 940 Gatun Street | | | San Pedro | CA | 90731 | |
| DAVID BARTHOLOMAE | | 5446 PLAINFIELD STREET | | | PITTSBURGH | PA | 15217 | |
| David Barton | | 48 Hawthorne Rd | | | Wayland | MA | 1778 | |
| David Bastean | | 545 Mennemeyer Road | | | Troy | MO | 63379 | |
| DAVID BELLIN | | 119 VIBURNUM WAY | | | CARRBORO | NC | 27510-4325 | |
| DAVID BENDETT ARTISTS | | 2431 BRIARCREST ROAD | ATTN DAVID BENDETT | | BEVERLY HILLS | CA | 90210 | |
| David Bennett | | 2956 Shamrock Drive | | | Elgin | IL | 60123 | |
| DAVID BETHEL | | UNIT 9100 BOX 0948 | STRI - MRC 0580-06 | | DPO | | AA 34002 | Panama |
| DAVID BLACK LITERARY AGENCY | BLACK INC | 335 ADAMS STREET STE 2707 | | | BROOKLYN | NY | 11201 | |
| DAVID BLACK LITERARY AGENCY | | 335 ADAMS ST SUITE 2703 | | | BROOKLYN | NY | 11201 | |
| DAVID BLACK LITERARY AGENCY INC | ATTN DAVID BLACK | 335 ADAMS ST SUITE 2703 | | | BROOKLYN | NY | 11201 | |
| DAVID BRADLEY | DAVE BRADLEY PHOTOGRAPHY INC | 840 SUMMER ST | | | BOSTON | MA | 2127 | |
| DAVID BREHM | | 65129 85TH PLACE | | | BEND | OR | 97701 | |
| David Brewster | | 731 Brookmere Drive | | | Edminds | WA | 98020 | |
| DAVID BROWN | | 10 LLANFAIR UNIT 11 | | | ARDMORE | PA | 19003 | |
| DAVID BROWNELL | DBA DAVID BROWNELL PHOTOGRAPHY | 2163 LIMA LP, PMB 711005 | | | LAREDO | TX | 78045 | |
| DAVID BRYCE PARKER | | 118 EAST CARTER STREET | | | CARTERSVILLE | GA | 30120 | |
| DAVID BUCKNELL | INTERNATIONAL KNOWLEDGE NETWORKS CO | P O BOX 90 SUTHISAN POST OFFICE | | | DIN DAENG BANGKOK | | 10321 | Thailand |
| DAVID BURCKHALTER | | P O BOX 51 | | | TUCSON | AZ | 85702 | |
| David Burt | | 646 Shropshire Loop | | | Sanford | FL | 32771 | |
| DAVID C CAVERLY | | 406 OAK RIDGE DRIVE | | | SAN MARCOS | TX | 78666 | |
| David C Cottingham | | 14 Desmond Ave. | | | Manchester | MA | 1944 | |
| DAVID C POOLE | | 32 PARKMAN WAY | | | NEEDHAM | MA | 2492 | |
| DAVID C ROMAN | C/O JAKPRINTS INC | 3133 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| DAVID C ROMAN | | 2258 26TH ST FIRST FLOOR | | | ASTORIA | NY | 11105 | |
| DAVID C ROMAN | | 3133 CHESTER AVE | | | CLEVELAND | OH | 44114 | |
| DAVID CAPPELLA | | 860 PLAINVILLE AVENUE | | | FARMINGTON | CT | 06032-3185 | |
| David Caron | | 3 Trowbridge Court | | | N. Grafton | MA | 1536 | |
| DAVID CARTER | | 4009 SHERIDAN COURT | | | AUBURN | CA | 95602 | |
| DAVID CATROW | | 95 FIFTH STREET | | | SPRINGFIELD | OH | 45504 | |
| David Chandler | | 163 Summer Street | Apt. 37 | | Somerville | MA | 2143 | |
| DAVID CHAPMAN | | 156 LOST FOREST | | | SAN ANTONIO | TX | 78233 | |
| DAVID CHARD | | 4546 WESTWAY AVE | | | DALLAS | TX | 75205 | |
| DAVID CHRISTIANA | | 13990 N SUTHERLAND TR | | | TUCSON | AZ | 85739 | |
| DAVID CLAPHAM | | GREAT HOUSE FARM | | | LOWER MAESCOED | HEREFORD | HR2 OHP | United Kingdom |
| DAVID CLEMESHA | | 11083 CAMINO ABROJO | | | SAN DIEGO | CA | 92127 | |
| David Cole | | 12215 Hunters Chase Dr. | Apt # 11307 | | Austin | TX | 78729 | |
| David Connell | | 7455 Somerset Bay | A | | Indianapolis | IN | 46240 | |
| David Connelly | | 140 SHOLES RD | | | GOSHEN | NH | 3752 | |
| DAVID CORNES COMAPNY | | 1934 N SEMINARY AVENUE | | | CHICAGO | IL | 60614 | |
| DAVID COTTINGHAM | | 14 DESMOND AVENUE | | | MANCHESTER | MA | 1944 | |
| David Dam | | 9 Greenhouse Way | | | Randolph | MA | 2368 | |
| DAVID DIAZ | | 7314 BLACK SWAN PLACE | | | CARLSBAD | CA | 92009 | |
| DAVID DOBBS | | 18 SUMMER STREET | | | MONTPELIER | VT | 5602 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID DUNCAN | | PO BOX 1225 | | | LOLO | MT | 59847 | |
| David Dye | | 3643 42nd Dr | | | Highland | IN | 46322 | |
| David E Jensen | | 10104 Facet Court | | | Orlando | FL | 32836 | |
| DAVID E LECOUNT | | 151 SUENO CAMINO, BOX 255 | | | LA HONDA | CA | 94020 | |
| DAVID E&YVONNE S FREEMAN REVOCABLE | | 134 CHACHALACA STREET | | | SAN BENITO | TX | 78586 | |
| David Eber | | 7 Littell Road | | | Brookline | MA | 2446 | |
| DAVID EISENBERG | | 2702 EAST SENECA | | | TUCSON | AZ | 85716 | |
| David Evans | | 16 Rondeau Road | | | Bellingham | MA | 2019 | |
| DAVID F WARLICK | DBA THE LANDMARK PROJECT | 5009 YADKIN DR | | | RALEIGH | NC | 27609 | |
| David Ferguson | | 236 Edgebrook Drive | | | Boylston | MA | 1505 | |
| David Fredrickson | | 1100 N Lincoln Ave | | | Park Ridge | IL | 60068 | |
| DAVID FREEMAN | DE & YS FREEMAN REVOCABLE LIV TRUST | 134 CHACHALACA STREET | | | SAN BENITO | TX | 78586 | |
| DAVID FRIEDMAN | | MEDICAL CENTER BOULEVARD | DEPT PHYSIOLOGY PHARM | WAKE FOREST UNIV SCH MED | WINSTON SALEM | NC | 27157 | |
| DAVID FULMER | | 1014 EDEN AVENUE | | | ATLANTA | GA | 30316 | |
| DAVID G CONNELLY | | 275 RIDGE LANE # 102 | | | WALTHAM | MA | 2452 | |
| David G Willard | | 549 Orchard Hill Drive | | | Palmyra | PA | 17078 | |
| David Goldstein | | 5121 Hawks Hammock Way | | | Sanford | FL | 32771 | |
| DAVID GOLIA | DBA GOLIA MEDIA SERVICES | 649 SIERRA POINT RD | | | BRISBANE | CA | 94005-1621 | |
| DAVID GOODHEW | | ST JOHNS COLLEGE | CRANMER HALL | | DURHAM | | DH1 3RJ | United Kingdom |
| DAVID GRAHAM | | 116 N CHANCELLOR STREET | | | NEWTOWN | PA | 18940 | |
| DAVID GRAY | | 241 EAST TALL OAKS CIRCLE | | | PALM BEACH GARDENS | FL | 33410 | |
| DAVID GROTT | | 18 ROMBOUT RIDGE ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| DAVID H FREEDMAN | | 45 RIVARD ROAD | | | NEEDHAM | MA | 2492 | |
| DAVID H SHANNON | | 1027 EAST GRINNELL DRIVE | | | BURBANK | CA | 91501 | |
| David H. Madsen | | 802 S. Salem Dr. | | | Schaumburg | IL | 60193 | |
| DAVID HARING | | 3705 ERWIN ROAD | DUKE UNIVERSITY PRIMATE CENTER | | DURHAM | NC | 27705 | |
| David Hawkins | | 329 CHRISTINA DR | | | WHITELAND | IN | 46184 | |
| David Helmstadter | | 336 Clark Road | | | Brookline | MA | 2445 | |
| DAVID HENDIN LITERARY ENTERPRISES | | P.O. BOX 805 | | | NYACK | NY | 10960 | |
| David Hermosillo | | 954 Wright St | | | Santa Rosa | CA | 95404 | |
| DAVID HIGHAM ASSOC LTD | | 5-8 LOWER JOHN STREET | | | LONDON | | WIF 9HA | United Kingdom |
| DAVID HIGHAM ASSOCIATES LTD | | 5-8 LOWER JOHN STREET, GOLDEN SQUARE | | | LONDON | | W1R 4HA | United Kingdom |
| DAVID HIGHAM ASSOCS LTD | | 5-8 LOWER JOHN ST GLDN SQ | | | LONDON | | W1R 4H1 | United Kingdom |
| DAVID HOCKNEY | | 7508 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90046 | |
| DAVID HUSSEY | | 223 SOUTH POND DRIVE | | | BREWSTER | MA | 2631 | |
| David Iamiceli | | 2704 Forest View Lane | | | Kissimmee | FL | 34744 | |
| David J Aquino | | 882 Main Street | | | Norwell | MA | 2061 | |
| DAVID J CAST | C/O BRYN MAWR COLLEGE-DEPT OF HISTRY | 101 N MERION AVE | | | BRYN MAWR | PA | 19010-2899 | |
| DAVID J CHARD | | 4546 WESTWAY AVENUE | | | DALLAS | TX | 75205-3633 | |
| DAVID J COLBERT | | 44 CHARLES ST WEST, STE 4509 | | | TORONTO | ON | M4Y 1R8 | Canada |
| DAVID J FRENT | | PO BOX 455 | | | OAKHURST | NJ | 7755 | |
| DAVID J HOUGH | | 10080 LIEURANCE ROAD | | | LA FARGE | WI | 54639 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID J LOMBARDI | | 2312 WORDSWORTH STREET | | | HOUSTON | TX | 77030 | |
| DAVID J PICKERING | dba PICKS AUDIO VISUAL SERVICES | 1410 E WINDEMERE | | | ROYAL OAK | MI | 48073 | |
| DAVID J SCHIEFELBEIN | | 3826 CORLISS AVENUE N | | | SEATTLE | WA | 98103 | |
| David J Smith | | 13532 Budworth Circle | | | Orlando | FL | 32832 | |
| David J Thomas | | 320 North Taylor Avenue | | | Oak Park | IL | 60302 | |
| David J Wettengel | | 10 Everett Road | | | Salem | MA | 1970 | |
| DAVID JAMES GROUP | | 1 TRANS AM PLAZA DRIVE STE 300 | | | OAKBROOK TERRACE | IL | 60181 | |
| DAVID JAMES POISSANT | | 11416 TERWILLINGERS VALLEY LANE | | | CINCINNATI | OH | 45249 | |
| David Jones | | 971 Wood Avenue | | | Geneva | IL | 60134 | |
| David K Hall | | 127 Weldin Park Dr | | | Wilmington | DE | 19803 | |
| DAVID K KLUG | | 1063 SUMMER PLACE | | | PITTSBURGH | PA | 15243 | |
| DAVID K WHITE | | 2136 W BERTEAU AVENUE, # 3N | | | CHICAGO | IL | 60618 | |
| David K. Rosenthal, LLC | | 880 Union Avenue | | | Boulder | CO | 80304 | |
| David Kading | | 437 Westport Dr. | | | Pingree Grove | IL | 60140 | |
| David Kavanaugh | | 57 Philip St | | | Medfield | MA | 2052 | |
| David Kelley | | 6033 N. Sheridan Road Apt #31F | | | Chicago | IL | 60660 | |
| David Kneip | | 109 E. Beech Dr. | | | Schaumburg | IL | 60193 | |
| David Knowles | | 2306 Vanderbilt Circle | | | Austin | TX | 78723 | |
| DAVID KOBRIN | | PO BOX 256 | | | EASTBOUND | WA | 98245 | |
| David Koning | | 513 N. Emerson | | | Mount Prospect | IL | 60056 | |
| David Kowal | | 1848 Hillcrest Dr | | | Delafield | WI | 53018 | |
| DAVID KOZUSKO | DBA EVAD ENTERPRISES LTD CO | 4669 LIVINGSTON AVENUE | | | DALLAS | TX | 75209 | |
| DAVID KREIMER | | 9307 21ST AVE NW STE 444 | | | SEATTLE | WA | 98117 | |
| DAVID L BUCKNER | | 2416 W 26TH AVE | | | STILLWATER | OK | 74074 | |
| David L Johnson | | 24 Cutts Road | | | Durham | NH | 3824 | |
| David L McCall | | 113 E. Sierra Circle | | | San Marcos | TX | 78666 | |
| David L Perryman | | 779 Shady Creek Drive | | | Greenwood | IN | 46142 | |
| DAVID L SCHOENBRUN | DEPT OF HISTORY- NORTHWESTERN UNIV | 1881 SHERIDAN ROAD | | | EVANSTON | IL | 60208-2220 | |
| DAVID L STIENECKER | | 100-11 67TH RD APT 606 | | | FOREST HILLS | NY | 11375 | |
| David Langevin | | 15 PEGAN LANE | | | NATICK | MA | 1760 | |
| David Larson | | 10232 East Watson Rd | | | St. Louis | MO | 63127 | |
| DAVID LASKY | | 10017 7TH AVENUE NW | | | SEATTLE | WA | 98177 | |
| David Lawson | | 5842 N. Wayne Avenue | #2 | | Chicago | IL | 60660 | |
| David Leistensnider | | 4844 N. Troy Street | | | Chicago | IL | 60625 | |
| David Leshock | | 445 Demmler Dr | | | Pittsburgh | PA | 15237 | |
| DAVID LEVAN | | 2018 17TH STREET | | | ST CLOUD | FL | 34769 | |
| David Levine | | 49 Raechel Rd | | | Randolph | MA | 2368 | |
| David Libby | | 300 Oak Hill Circle | | | Concord | MA | 1742 | |
| DAVID LIEBMAN | | 981 S QUAIL STREET | | | NORFOLK | VA | 23513 | |
| DAVID LINSTROM PRODUCTIONS | | 344 BINSCARTH ROAD | | | LOS OSOS | CA | 93402 | |
| DAVID LOHMAN | | 438 CLARK STREET | | | IOWA CITY | IA | 52240 | |
| DAVID LOHMAN INC | | 438 CLARK ST. | | | IOWA CITY | IA | 52240 | |
| David Lowry | | 40 COLLEGE ST #402 | | | BURLINGTON | VT | 5401 | |
| David Lynn | | 165 Warren Road | | | Warrendale | PA | 15086 | |
| DAVID M BARRON | DBA OXYGEN GROUP PHOTOGRAPHY | 166 ESSEX STREET | | | MARLBORO | MA | 1752 | |
| DAVID M CAROLL | | P O BOX 63 | | | WARNER | NH | 3278 | |
| DAVID M DENNIS | | P O BOX 20136 | | | SARASOTA | FL | 34276 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID M FREDETTE | | 16 LEXINGTON RD | | | SARATOGA SPRINGS | NY | 12866 | |
| DAVID M HELGREN | | 14080 RESERVATION RD | | | SALINAS | CA | 93908 | |
| David M Meyer | | 2630 N. 76th Ave. | | | Elmwood Park | IL | 60707 | |
| DAVID M MOORE | | 18 BOB WHITE WAY | | | WEATOGUE | CT | 6089 | |
| DAVID M SHOAF | | 1580 LINCOLN AVENUE | | | CAPITOLA | CA | 95010 | |
| DAVID M TEVIS | DBA TEVIS PHOTOGRAPHIC | 1012 N 7TH AVE | | | PHOENIX | AZ | 85007 | |
| DAVID M THOMAS | | 268 MALLARD LOOP | | | WHITEFISH | MT | 59937 | |
| DAVID MADSEN | | 802 S SALEM DRIVE | | | SCHAUMBURG | IL | 60193 | |
| DAVID MARKSON | | 4610 PINECOMB WOODS | | | SAN ANTONIO | TX | 78249 | |
| David Martin | | PO BOX 807 | | | OIL CITY | PA | 16301 | |
| David Martinez | | 5614 Liberty Creek Dr W | | | Indianapolis | IN | 46254 | |
| David Mattson | | 88 Freedom Road | | | Sewell | NJ | 8080 | |
| David Mc Devitt | | 7976 Kimberly Jean | | | Riverside | CA | 92506 | |
| David Mc Elwain | | 259 SOUTH ST | | | PORTSMOUTH | NH | 03801-4526 | |
| David Mcdermott | | 435 First New Hampshire Tnpk | | | Northwood | NH | 3261 | |
| DAVID MCGLYNN | | 1907 N ALVIN STREET | | | APPLETON | WI | 54911 | |
| DAVID MCPHAIL | | 598 BRACKETT ROAD | | | RYE | NH | 3870 | |
| DAVID MEISCHEN | DBA MEISCHEN INK | 1310 CRESTWOOD RD | | | AUSTIN | TX | 78722 | |
| David Meltser | | 330 Wayne Court | | | Holland | PA | 18966 | |
| David Mills | | 1 James St | | | Norton | MA | 2766 | |
| DAVID MONTI | | 58 HOLLAND VIEW DRIVE | | | SOUTHINGTON | CT | 6489 | |
| DAVID MOSHMAN | | 1901 PEPPER AVENUE | | | LINCOLN | NE | 68502 | |
| DAVID MULROY | | 3270 N DOWNER AVENUE | | | MILWAUKEE | WI | 53211 | |
| DAVID NEUFELD | | P O BOX 241 | | | WOLFEBORO | NH | 03894-0241 | |
| DAVID NUFER PHOTOGRAPHY | | 405 MONTANO NE, STE 1 | | | ALBUQUERQUE | NM | 87107 | |
| David Ogden | | 99 Ogden Lane | | | Winfield | MO | 63389 | |
| David Osberg | | 350 Forest Street | | | Winnetka | IL | 60093 | |
| DAVID P FARRINGTON | CAMBRIDGE UNIV/CRIM INST | SIDGWICK AVENUE | | | CAMBRIDGE | | CB3 9DA | United Kingdom |
| DAVID P SALLEY | | 498 AMETHYST STREET | | | NEW ORLEANS | LA | 70124 | |
| David Parisotto | | 1223 Peyton Place | | | Cedar Park | TX | 78613-3865 | |
| DAVID PAUL MORRIS | | 20 SAN ANTONIO PLACE # 3A | | | SAN FRANCISCO | CA | 94133 | |
| DAVID PENCE | | 51 COLUMBIA ROAD | | | PORTLAND | ME | 4103 | |
| David Perez | | 7900 SW 137 CT | | | Miami | FL | 33183 | |
| David Pilgrim | | 2636 West Argyle Place | | | Denver | CO | 80211 | |
| DAVID PRIFTI | | 1547 MAIN STREET | | | CONCORD | MA | 1742 | |
| DAVID QUAMMEN | | 414 SOUTH THIRD AVE | | | BOZEMAN | MT | 59715 | |
| DAVID R FRAZIER PHOTOLIBRARY INC | | P O BOX 5242 | | | BOISE | ID | 83705 | |
| David R Futato | | 41 Princeton St. | | | Somerville | MA | 2144 | |
| DAVID R GODINE PUBLISHER INC | | 15 COURT SQUARE STE 320 | | | BOSTON | MA | 02108-2536 | |
| DAVID R PRITCHARD | | 1 KINGSLEY AVENUE | | | HAYDENVILLE | MA | 1039 | |
| DAVID R SCHWIMMER | | 2407 18TH AVE | | | COLUMBUS | GA | 31901 | |
| DAVID R STILES | | 161 EAST 91ST ST APT 1 C | | | NEW YORK | NY | 10128 | |
| DAVID RATCLIFF | | 1038 FIRST ST # 4 | | | MONTEREY | CA | 93940 | |
| David Replogle | | 84 Gammons Road | | | Cohasset | MA | 2025 | |
| DAVID RICHARD LOEB | AKA RAJNAR VAJRA LOEB | 39 DENNIS DRIVE | | | AMHERST | MA | 1002 | |
| DAVID RICHARDS | | 230 NETZER ADMINISTRATION BUILDING | | | ONEONTA | NY | 13820 | |
| DAVID RIVERA CAMPAIGN | | P O BOX 520633 | | | MIAMI | FL | 33152 | |
| David Roemer | | 1211 Knollwood Road | | | Deerfield | IL | 60015 | |
| DAVID ROSENGARTEN | C/O TJ ROBINSON | 125 WEST 88TH ST STE 1A | | | NEW YORK | NY | 10024 | |
| David Rowe | | 59 Old Farm Road | | | Weston | CT | 6883 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID RUSSO | | 350 WELLINGTON ST #509 | | | KINGSTON | ON | K7K 7J7 | Canada |
| DAVID S NELSON | | 210 CHESTNUT HILL ROAD | | | KILLINGWORTH | CT | 6419 | |
| DAVID SALTERS | | 9879 IOSCO RIDGE DRIVE | | | GREGORY | MI | 48137 | |
| David Samuels | | 3007 St. Andrews Court | | | Fort Mill | SC | 29707 | |
| DAVID SANDLIN | | 58 E 1ST STREET APT 5C | | | NEW YORK | NY | 10003 | |
| DAVID SARTOR | | 2019 ELECTRIC ST | | | DUNMORE | PA | 18512 | |
| David Savier | | 5374 E. Otero Drive | | | Centennial | CO | 80122 | |
| DAVID SAX | | 501 5TH AVENUE, APT 3R | | | BROOKLYN | NY | 11215 | |
| David Scarbeary | | 1555 Madison Street | | | Denver | CO | 80206 | |
| David Schmoyer | | PO Box 381 | | | Cape Neddick | ME | 3902 | |
| DAVID SCHWARZER | | 91 EDGEWOOD AVENUE | | | WEST ORANGE | NJ | 07052-3105 | |
| DAVID SEMPLE | | 13 EAST MOUNT ROAD | YORK | | North Yorkshire | | YO24 1BD | United Kingdom |
| David Serbun | | 12 Castle Rd | | | Westford | MA | 1886 | |
| DAVID SIBLEY | | 45 ISAAC DAVIS RD | | | CONCORD | MA | 1742 | |
| David Silva | | 1227 Kempton Chase Pkwy | | | Orlando | FL | 32837 | |
| David Simmons | | 967 Elmwood Lane | | | Elk Grove Village | IL | 60007 | |
| DAVID SIMMS | DBA EATIBLE DELIGHTS CATERING | 2338 RIDGE AVENUE | | | PHILADELPHIA | PA | 19121 | |
| David Slik | | 6210 Brookhill Circle | | | Orlando | FL | 32810 | |
| DAVID SLOBODKIN | | 931 S CLINTON AVE | | | OAK PARK | IL | 60304 | |
| David Smith | | 1000 Valley Ridge Blvd | #4208 | | Lewisville | TX | 75077 | |
| DAVID SOBEL | | 116 BROWN RD | | | HARRISVILLE | NH | 3450 | |
| David Stirling | | 4 Woodlawn Ave | | | Kittery | ME | 3904 | |
| David Stolz | | 2717 West Road | | | Woodstock | IL | 60098 | |
| David Suson | | 9972 Silver Maple Road | | | Highlands | CO | 80129 | |
| David Swift | | 152 South Street | | | Crystal Lake | IL | 60014 | |
| DAVID SYMINGTON | | 32 ST ALBANS STREET | | | MT WAVERLEY | Victoria | 3149 | Australia |
| DAVID T MARSH | | 302-B E SAN BERNARDINO RD | | | COVINA | CA | 91723 | |
| David T Nagel | | 2808 Brookline Court | | | Zionsville | IN | 46077 | |
| David Thomas | | 15099 Skyview Ln | | | Forney | TX | 75126 | |
| David Trevino | | 112 Shady Oak | | | Georgetown | TX | 78628 | |
| David Van Gorp | | 818 E Liberty Street | | | Pella | IA | 50219 | |
| David Vanabel | | 801 N. Jackson St. | | | Waukegan | IL | 60085 | |
| David Vandenberg | | S39 W31553 Highway D | | | Waukesha | WI | 53189 | |
| David Vinnes | | 11 Byrne Road | | | Milton | MA | 2186 | |
| David Visser | | 7116 Newgate Court | | | Canton | MI | 48187 | |
| DAVID W BROWN | | 3129 BIRD ROCK ROAD | | | PEBBLE BEACH | CA | 93953 | |
| DAVID W COHEN | DBA THIRTY PROJECTS LLC | 1129 PONTIAC TRAIL | | | ANN ARBOR | MI | 48105 | |
| DAVID W MILLER | | P O BOX 1921 | | | BELLINGHAM | WA | 98227 | |
| David W Reed | | 8078 Hummingbird Drive | | | Frisco | TX | 75034 | |
| DAVID W SULLIVAN | DBA FIREWORKS | 6601 WOLFCREEK PASS | | | AUSTIN | TX | 78749 | |
| DAVID WAGNER | | 302 KEMP ROAD | | | SCOTLAND | CT | 6247 | |
| David Watson | | 456 Shoreview Avenue | | | Winter Park | FL | 32789 | |
| David West | | 60 Hillcrest Rd | | | Reading | MA | 1867 | |
| DAVID WHITIN | | 19836 EAST IDA LANE | | | GROSSE PT WOODS | MI | 48236 | |
| DAVID WHITTEN | | P O BOX 178 | | | OAKRIDGE | OR | 97463 | |
| DAVID WIESNER | | 8700 CHELTENHAM AVE | | | WYNDMOOR | PA | 19038 | |
| DAVID WIESNER LLC | | 8700 CHELTENHAM AVENUE | | | WYNDMOOR | PA | 19038 | |
| David Wilcox | | 5807 Duval | | | Austin | TX | 78752 | |
| DAVID WILSON ASSOCIATES INC | | 570 HILLSIDE AVENUE | | | NEEDHAM | MA | 2494 | |
| DAVID WILSON SWAIN | DBA WILSON SWAIN ILLUSTRATION | 3115 CHARING CROSS RD | | | GLENDALE | CA | 91206 | |
| DAVID WINDHAM | DBA D-HAM GRILLIN AND CATERING | 328 E SW PARKWAY # 281 | | | LEWISVILLE | TX | 75067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAVID WISE | | 1211 CONNECTICUT AVE NW STE 318 | | | WASHINGTON | DC | 20036 | |
| DAVID WISEMAN LITERARY TRUST | C/O PATRICK WISEMAN | 70 DRUID CIRCLE NE | | | ATLANTA | GA | 30307 | |
| DAVID YOUNG-WOLFF | | 2303 27TH ST | | | SANTA MONICA | CA | 90405 | |
| DAVIDSON COLLEGE BKSTORE/NACS | | P O BOX 7161 | | | DAVIDSON | NC | 28035 | |
| Davidsons Liquor, Inc. | | 5555 Boatworks Dr. | | | Littleton | CO | 80126 | |
| DAVIES AND STARR INC | | 568 BROADWAY, STE 503 | | | NEW YORK | NY | 10012 | |
| DAVIES CHRISTOPHER E | | 4508 SUPERIOR LANE | | | CLEARWATER | FL | 33762 | |
| DAVIES COUNTY BOARD OF EDUCATION | DEER PARK ELEMENTARY SCHOOL | 4959 NEW HARTFORD ROAD | | | OWENSBORO | KY | 42303 | |
| DAVIES HIGHER EDUCATION SERVICES LLC | | 114 AIRPORT BUSINESS COURT | | | JASPER | GA | 30143 | |
| DAVIES JACQUELINE | | 81 PARISH ROAD | | | NEEDHAM | MA | 2494 | |
| DAVIN T DRAKE | DBA EFFICIENT EDUCATIONAL SERVICES | 1115 STATLER BEND DRIVE | | | PFLUGERVILLE | TX | 78661 | |
| DAVIS & CANNON LLPQ | | 40 SOUTH MAIN ST | P O BOX 728 | | SHERIDAN | WY | 82801 | |
| DAVIS COUNTY SD | ACCOUNTS PAYABLE | 45 EAST STATE STREET | | | FARMINGTON | UT | 84025 | |
| DAVIS DESIGN CORP | | 1055 E HILLSIDE ROAD | | | NAPERVILLE | IL | 60540 | |
| DAVIS ENTERPRISES INC | DBA MINUTEMAN PRESS | 51 LEGACY BLVD | | | DEDHAM | MA | 2026 | |
| DAVIS HARRISON DION INC | | 333 N MICHIGAN AVE STE 2300 | | | CHICAGO | IL | 60601 | |
| DAVIS PHINNEY | | 470 JUNIPER AVENUE | | | BOULDER | CO | 80304 | |
| DAVIS POLK & WARDELL LLP | | 450 LEXINGTON AVENUE | | | NEW YORK | NY | 10017 | |
| DAVIS ROBINSON | | 40 SEELEY AVE | | | PORTLAND | ME | 4103 | |
| Davis School District | | PO Box 0588 | 45 East State Street | | Farmington | UT | 84025 | |
| Davis Walker | | 530 Broadway Avenue | | | Orlando | FL | 32803 | |
| DAVIS WRIGHT TREMAINE LLP | | 1633 BROADWAY, 27TH FLOOR | | | NEW YORK | NY | 10019 | |
| Davis, Eugene | | 5 Canoe Brook Drive | | | Livingston | NJ | 7039 | |
| Davis, Eugene | | | | | | | | |
| DAVISON EDWARD ANGUS | | 12 WILEY ROAD | | | BELMONT | MA | 2478 | |
| DAVISON LESLEY | | 708 KANUGA DRIVE | | | WEST PALM BEACH | FL | 33401 | |
| Dawn A Ingram | | 1694 Van Buren | | | Des Plaines | IL | 60018 | |
| Dawn Applegate | | 119 Old Selwood Trace | | | Columbia | SC | 29212 | |
| Dawn Beard | | 1011 Malaga St | | | Orlando | FL | 32822 | |
| Dawn Bowen | | 2801 Bissonet Drive | | | Denton | TX | 76210 | |
| Dawn Cibic | | 291 Springbrook Lane | | | Carol Stream | IL | 60188 | |
| DAWN EVANS | | 979 YUKON ROAD | | | RUFFSDALE | PA | 15679 | |
| DAWN GRAZIANI | | 1005 NE 11TH AVE | | | GAINESVILLE | FL | 32601 | |
| DAWN HERD-CLARK | | 906 STATE UNIVERSITY DR | | | FORT VALLEY | GA | 31030 | |
| DAWN L KIRBY | | 321 LOST CREEK DR | | | KENNESAW | GA | 30152 | |
| Dawn L Mc Bride | | 2786 Marcus Rd | | | Salt Lake City | UT | 84119 | |
| Dawn Lemley | | 1984 Garfield Ave | | | Aurora | IL | 60506 | |
| DAWN MARIE MCCOART | | 3703 MERLIN WAY | | | ANNANDALE | VA | 22003 | |
| Dawn Millstone | | 34 Myrtle Avenue | | | Wakefield | MA | 1880 | |
| Dawn Mulkey | | 1453 N 200 E | | | Danville | IN | 46122 | |
| Dawn Parker | | 90 Sycamore Road | | | Melrose | MA | 2176 | |
| DAWN ROGERS | | 5636 FORREST STREET | | | HOLLYWOOD | FL | 33021 | |
| Dawn Simon-Matthews | | 1608 Forest Park | Ave. | | Baltimore | MD | 21207 | |
| DAWN STOSCH | | 312 SOUTH HAGERTY STREET | | | ALTOONA | PA | 16602 | |
| DAWNVILLE ELEM/ WHITFIELD CTY SCHS | | 1380 DAWNVILLE RD NE | | | DALTON | GA | 30721 | |
| DAWSON & DAWSON LTD | | P O BOX 1323 | | | HILO | HI | 96721 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DAWSON ARTHUR D | | 8217 LA JOLLA SHORES DRIVE | | | LA JOLLA | CA | 92037 | |
| DAWSON DOUGLAS B | | 363 KITCHENER AVENUE | | | WESTMOUNT | QC | H3Z 2G1 | Canada |
| DAWSON JOHN H | | 4379 WESTMOUNT AVENUE | | | WESTMOUNT | QC | H3Y 1W8 | Canada |
| DAY PITNEY LLP | | PO BOX 33300 | | | HARTFORD | CT | 6150 | |
| DAY TIMERS, INC | | P O BOX 27013 | | | LEHIGH VALLEY | PA | 18002-7013 | |
| DAYTON LITERARY PEACE PRIZE | FOUNDATION | P O BOX 461 | | | DAYTON | OH | 45409 | |
| DAYTON SOCIETY OF NATURAL HISTORY | | 2301 WEST RIVER ROAD | | | DAYTON | OH | 45418 | |
| DB PUBLISHING SERVICES INC | | 3128 ELMENDORF DRIVE NW | | | KENNESAW | GA | 30144 | |
| DBA DISTRIBUTION SERVICES INC | DISTRIBUTION BY AIR INC | PO BOX 6090 | | | SOMERSET | NJ | 8875 | |
| DC OFFICE OF TAX AND REVENUE | | PO BOX 18158 | | | LANSING | MI | 48901 | |
| DC OFFICE OFFINANCE AND TREASURY | UNCLAIMED PROPERTY UNIT | 1275 K STREET NW SUITE 500-B | | | WASHINGTON | DC | 20005 | |
| DC PUBLIC EDUCATION FUND | C/O KESSON ANDERSON | 1534 14TH STREET NW | | | WASHINGTON | DC | 20005 | |
| DC Treasurer | DC Office of Tax & Revenue | P. O. Box 679 | | | Washington | DC | 20044-0679 | |
| DC Treasurer | | 1101 4th Street, S.W. | Suite W270 | | Washington | DC | 20024 | |
| DE BARDELEBEN JOAN | | 31 NORTHVIEW RD | | | NEPEAN | ON | K2E 6A6 | Canada |
| DE CHIARA JENNIFER | DBA JENNIFER DE CHIARA LIT AGENCY | 31 EAST 32ND STREET SUITE 300 | | | NEW YORK | NY | 10016 | |
| DE GROAT DIANE | | 134 FLAT HILLS ROAD | | | AMHERST | MA | 1002 | |
| DE LAGE LANDEN FINANCIAL SERVICES INC | | P O BOX 41602 | | | PHILADELPHIA | PA | 19101-1602 | |
| DE PAUW LINDA GRANT | | 20 GRANADA ROAD | | | PASADENA | MD | 21122-2708 | |
| DEAL MARCI SMITH | | 1132 WOODVALE DR | | | BEDFORD | TX | 76021 | |
| Dean A Pesare | | 12 E Gartner Road | | | Naperville | IL | 60540 | |
| DEAN CANNON CAMPAIGN | | P O BOX 538 | | | WINTER PARK | FL | 32790 | |
| Dean Estrada | | 1117 Shorewood Court | | | Glendale Heights | IL | 60139 | |
| DEAN GENGE | | 71 PARKHILL STREET | | | ST JOHNS | NL | A1E 6B2 | Canada |
| Dean H Lofquist | | 4734 North Talman | 2 | | Chicago | IL | 60625 | |
| Dean Hager | | 565 S. Fairfield Ave | | | Lombard | IL | 60148 | |
| DEAN RAYMOND S | | 5900 NORTH COUNTY ROAD 700 WEST | | | MUNCIE | IN | 47304 | |
| DEANA TURNER PITTMAN | | 477 KATHERINE TRAIL | | | BATESVILLE | MS | 38606 | |
| Deanna Burkholder | | 1408 Charleston Ct. | | | Geneva | IL | 60134 | |
| Deanna Garnand | | 5685 Elizaville Rd | | | Lebanon | IN | 46052 | |
| DEANNA HEFLIN | | 8213 GLENROTHES BLVD | | | KNOXVILLE | TN | 37909 | |
| Deanna Hoeckendorf | | 1926 Ruidoso Run | | | Lewisville | TX | 75077 | |
| Deanna L Babikian | | 130 Common Street | | | Watertown | MA | 2472 | |
| Deanna M Newsom Williams | | 2864 Cedar Glade Drive | | | Naperville | IL | 60564 | |
| Deanna Richardson | | 9 Huckins Dr | | | Newmarket | NH | 3857 | |
| DEANNE LINDSEY BARNETT | | 2515 TANGLEBROOK RD | | | MIDLOTHIAN | VA | 23112 | |
| Deanne Urmy | | 29 Chestnut Pl. | | | Brookline | MA | 2445 | |
| DEARBORN | | 30 S WACKER DRIVE | | | CHICAGO | IL | 60606 | |
| DEARBORN MARY | | 100 WEST 57TH ST #19A | | | NEW YORK | NY | 10019 | |
| Deb Calabrese | | 215 Clay Street | | | Algonquin | IL | 60102 | |
| DEBBI A MORELLO | DBA DEBBI MORELLO PHOTOGRAPHY | 85 MCFADDEN DR | | | WILTON | CT | 6897 | |
| Debbi Sibrava | | 250 Chasse Circle | | | Saint Charles | IL | 60174 | |
| DEBBIE BRAXTON | | 10216 SW 28TH CIRCLE | | | YUKON | OK | 73099 | |
| DEBBIE DENISE CARTER | | 448 MACY ST | | | WEST PALM BEACH | FL | 33405 | |
| DEBBIE HILL | | 40 PINTUERERO WAY | | | HOT SPRINGS | AR | 71909 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBBIE KELLY | | 53 ENGLISH IVY WAY | | | ACWORTH | GA | 30101 | |
| Debbie Kemp | | 1589 S. Trenton Ct. | | | DENVER | CO | 80231 | |
| Debbie L Wilkinson | | W 3404 Providence | | | Spokane | WA | 99205 | |
| DEBBIE M KING | | 868 S PRINCETON COURT | | | ELMHURST | IL | 60126 | |
| DEBBIE MAGOULICK | | 3719 CYPRESS HILL DR | | | SPRING | TX | 77388 | |
| DEBBIE MCALISTER | | 860 FAIRWAY DRIVE | | | FAYETTEVILLE | TN | 37334 | |
| Debbie Michelutti | | 75 Manhattan Court | | | Sudbury | ON | P3A6C7 | Canada |
| DEBBIE MILLER | | 47 SPYGLASS DRIVE | | | LITTLETON | CO | 80123 | |
| DEBBIE MILLER CONSULTING | | 47 SPYGLASS DRIVE | | | LITTLETON | CO | 80123 | |
| Debbie Niederhauser | | 2701 Cheswick Road | | | Quincy | IL | 62301 | |
| DEBBIE OBRIEN | | 47 RICHARDS AVENUE | | | SHARON | MA | 2067 | |
| DEBBIE POSNER | | 350 WATER ST UNIT 6-3 | | | NEWBURGH | NY | 12550 | |
| DEBBIE STERNADEL | | 609 MONTCLAIR ST | | | REFUGIO | TX | 78377 | |
| Debbie Timpe | | 2040 Harrison Street | | | Glenview | IL | 60025 | |
| DEBBIE ULLERY | | 1225 15TH AVE BSMT | | | GREENLEY | CO | 80631 | |
| Debbora Park | | 2720 Mint Drive | | | Orlando | FL | 32837 | |
| Debby L Frata Elidrissi | | 13236 Heather Moss Drive | Apt 1112 | | Orlando | FL | 32837 | |
| DeBoer, Margaret | | | | | | | | |
| Debora Baldinger | | 12318 Greco Drive | | | Orlando | FL | 32824 | |
| Debora Smith | | 600 CHAPEL LAKE DR | APT # 102 | | VIRGINIA BEACH | VA | 23454 | |
| Deborah A Stonier | | 212 Chapman Road | | | Tewksbury | MA | 1876 | |
| Deborah A. Sanders | | 3500 Brookside Drive | | | Roswell | GA | 30076 | |
| DEBORAH ANN WALDRON | | 1061 S EDISON STREET | | | ARLINGTON | VA | 22204 | |
| DEBORAH APPLEMAN | | 219 AMHERST STREET | | | ST PAUL | MN | 55105 | |
| Deborah Astudillo | | 116B Commonwealth Ave | | | Concord | MA | 1742 | |
| Deborah Barber | | 1031 Barronwood Road | | | Ocoee | FL | 34761 | |
| Deborah Baskin | | 15718 Laurel Oak Lane | | | Davidson | NC | 28036 | |
| DEBORAH BAUM | | 5228 CHESTNUT GROVE ROAD | | | SPRING GROVE | PA | 17362 | |
| DEBORAH BLUM | | 318 EVERGLADE DRIVE | | | MADISON | WI | 53717 | |
| DEBORAH CLEMENCE | | P O BOX 81 | | | SOUTH DENNIS | MA | 2660 | |
| DEBORAH COUGHLIN | | 117 ARCADIA DR | | | SEBASTIAN | FL | 32958 | |
| Deborah Crawford | | 1252 Shamrock Lane | | | Pingree Grove | IL | 60140 | |
| Deborah Cruz | | 1744 Lacombe Ave. | | | Bronx | NY | 10473 | |
| Deborah De Losa | | 1 Moore Road | | | Middle Grove | NY | 12850 | |
| Deborah Denson | | 3207 Grove Ave | | | Richmond | VA | 23221 | |
| Deborah deVries | | 569 Montcalm Place | | | Saint Paul | MN | 55116 | |
| Deborah Dicairano | | 10329 Sw 23rd Ave | | | Gainsville | FL | 32607 | |
| DEBORAH DIFFILY | | 7777 GLEN AMERICA DR APT 125 | | | DALLAS | TX | 75225-1834 | |
| Deborah E. Murasso | c/o Vernon Board of Education | 30 Park Street | | | Vernon Rockville | CT | 6066 | |
| Deborah Eaton | | 196 Bruce Hill Rd | | | Cumberland | ME | 4021 | |
| Deborah Engel | | 760 West End Avenue | 7D | | New York | NY | 10025 | |
| Deborah Fedderly | | 125 Bartley Rd | #2 | | Long Valley | NJ | 7853 | |
| DEBORAH FREEMAN | | 19 BOWDOIN ST | | | MEDFORD | MA | 2155 | |
| Deborah Gary | | 146 Charlame St | | | Roxbury | MA | 2119 | |
| DEBORAH GRAY WHITE | | 12 PARK SQUARE | | | METUCHEN | NJ | 8840 | |
| Deborah Hatch | | 227 Weston Road | | | Wellesley | MA | 2181 | |
| Deborah Herbst | | 2766 Cayman Way | | | Orlando | FL | 32812 | |
| Deborah Hinkley | | 166 Back Road | | | Dover | NH | 3820 | |
| Deborah Holland | | 5441 Lake Margaret Drive | Unit F | | Orlando | FL | 32812 | |
| DEBORAH HOWELL | | 604 SOUTH TOPANGA CANYON BLVD | | | TOPANGA | CA | 90290 | |
| Deborah J Maenner | | 116 Concord Lane | | | Carol Stream | IL | 60188 | |
| DEBORAH J SLADE | | 40 KENILWORTH LANE | | | WARWICK | NY | 10990 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Deborah J Strand | | 5868 Ginsberg Court | | | North Fort Myers | FL | 33903 | |
| Deborah J. Lynes | dba D&D Editorial Services | 5545 West Leawood Drive | | | Littleton | CO | 80123 | |
| DEBORAH JONES | | 777 FLORIDA STREET | | | SAN FRANCISCO | CA | 94110 | |
| DEBORAH K CORNELISON | | 801 CHARLES DRIVE | | | ADA | OK | 74820 | |
| DEBORAH KELT | | 715 ORLAND BLVD | | | AUSTIN | TX | 78745 | |
| DEBORAH L BAILEY | | 846 W ELM COURT | | | LITCHFIELD PARK | AZ | 85340 | |
| Deborah L Jessen | | 15106 Olde Tavern Court | | | Houston | TX | 77068 | |
| Deborah L Smith | | 2765 Las Palmas Cove | | | Del Mar | CA | 92014 | |
| DEBORAH L WEISS GELINE | | 30 WEST 63 STREET APT 10C | | | NEW YORK | NY | 10023 | |
| DEBORAH L YARBROUGH | | 1311 17TH STREET | | | WOODWARD | OK | 73801 | |
| DEBORAH LACY-ANDERSON | | 3500 SNOW LEOPARD | | | COLUMBIA | MO | 65202 | |
| Deborah Lash | | 28 Woodside Road | | | Billerica | MA | 1862 | |
| Deborah Lee | | 29 Crescent St. | | | Cambridge | MA | 2138 | |
| DEBORAH LEE SMITH | | 8287 BRYN GLEN WAY | | | SAN DIEGO | CA | 92129 | |
| DEBORAH LILLIE | | 582 PEAKHAM RD | | | SUDBURY | MA | 1776 | |
| DEBORAH LOPEZ APONTE | | C/ TEXIDO # 315 | | | HATO REY | PR | 917 | |
| DEBORAH LUND | | 3076 CELESTIAL WAY | | | GREENBANK | WA | 98253 | |
| DEBORAH M DUDT | | 1127 FIVE POINTS RD | | | INDIANA | PA | 15701 | |
| Deborah M Pangilinan | | 2035 Norwich Drive | | | Bartlett | IL | 60103 | |
| DEBORAH M VERNETTI | | 27W403 CHARTWELL DRIVE | | | WINFIELD | IL | 60190 | |
| DEBORAH M WALESKI | | 26 PRIMROSE AVE | | | FLORAL PARK | NY | 11001 | |
| DEBORAH MELLION | CRANSTON PUBLIC SCHOOLS | 845 PARK AVENUE | | | CRANSTON | RI | 2910 | |
| Deborah Nash | | P. O. Box 677 | | | Bronson | FL | 32621 | |
| DEBORAH NOURSE LATTIMORE | | 3 KONTIKI WAY | | | PACIFIC PALIS | CA | 90272 | |
| Deborah Oliver | | 24341-1 Santa Clara Ave | | | Dana Point | CA | 92629 | |
| DEBORAH OSHER | | 850 LOTUS AVE APT 107 | | | SKOKIE | IL | 60077 | |
| DEBORAH OWEN LTD | | 78 NARROW ST LIMEHOUSE | | | LONDON | | E14 8BP | United Kingdom |
| DEBORAH POLLES | | 1310 LAMBERT DRIVE | | | PAPILLION | NE | 68046 | |
| Deborah S Milner | | 1521 LAcadie | | | Lake Charles | LA | 70605 | |
| DEBORAH S PALEN | | 2657 E 124TH STREET | | | CLEVELAND | OH | 44120 | |
| DEBORAH S STREET | | 4514 BROOK FOREST DRIVE | | | PANAMA CITY | FL | 32404 | |
| Deborah Sauer | | PO BOX 66535 | | | ST PETE BEACH | FL | 33736-6535 | |
| Deborah Shults | | 1419 Sue Barnett | | | Houston | TX | 77018 | |
| DEBORAH SLOAN AND COMPANY LLC | | BOX 2095 | | | ANDOVER | MA | 1810 | |
| Deborah Sommer | | 1530 Cambridge Street | #4 | | Cambridge | MA | 2139 | |
| Deborah Spitzer | | 2120 Brandywyn Lane | | | Buffalo Grove | IL | 60089 | |
| Deborah Swan | | 3300 Toro Way | | | Redding | CA | 96002 | |
| DEBORAH SWARENS | | 2150 ALISON | | | CARTHAGE | MO | 64836 | |
| DEBORAH SWIFT LAREN | | 714 STOCKMAN ROAD | | | PROSPERITY | SC | 29127-9445 | |
| Deborah Taylor | | 814 Considine Rd | | | Geneva | IL | 60134 | |
| Deborah Tesch | | 10139 Myre Road | | | Tomahawk | WI | 54487 | |
| Deborah Thomas-Cox | | 2317 Point View Pl NW | | | Gig Harbor | WA | 98335 | |
| DEBORAH WARREN | DBA EAST WEST LITERARY AGENCY LLC | 1158 26TH STREET STE 462 | | | SANTA MONICA | CA | 90403 | |
| DEBORAH WILES | | 575 MARIBEE DR | | | TUCKER | GA | 30084 | |
| DEBORAH WOLFE LIMITED | | 731 N 24TH STREET | | | PHILADELPHIA | PA | 19130-2539 | |
| DEBRA A DOORACK | | 11 GREENLEAF CIR | | | BRENTWOOD | NH | 3833 | |
| DEBRA A GWARTNEY | | 50285 MCKENZIE HIGHWAY | | | FINN ROCK | OR | 97488 | |
| DEBRA A LINDBLOM | | 11525 WINIFRED DR | | | APPLE VALLEY | CA | 92308 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEBRA BRYANT | DBA THANK DOG PHOTOGRAPHY | 5311 VICTOR ST | | | DALLAS | TX | 75214 | |
| DEBRA CLOUATRE | | 23445 CR 3172 | | | GLADEWATER | TX | 75647 | |
| Debra D Penrose | | 5715 E 114th Place | | | Tulsa | OK | 74137 | |
| DEBRA DE MARIA | | 7215 SYDENSTRICKER RD | | | SPRINGFIELD | VA | 22152 | |
| Debra Deeter | | 6284 Mallard Dr | | | Nineveh | IN | 46164 | |
| Debra Doorack | | 110 North Madison Rd. | | | Guilford | CT | 6437 | |
| DEBRA DUNN | | 1812 BROWN ST | | | KISSIMMEE | FL | 34741 | |
| Debra Exum | | 622 Faulkner Street | | | New Smyrna Beach | FL | 32168 | |
| Debra Forrest | | 5 DERRY PARK DR | #6 | | MIDDLEBORO | MA | 2346 | |
| DEBRA GALE ENGLAND | | 544 OSBORN AVE | | | WEST COVINA | CA | 91790 | |
| DEBRA GOODMAN | | 109 BROADFIELD | | | HEMPSTEAD | NY | 11550 | |
| DEBRA H GRAF | | 49 BAY STATE ROAD | | | PEABODY | MA | 1960 | |
| DEBRA HENDERSON | | 1220 E 63RD STREET | | | CHICAGO | IL | 60637 | |
| DEBRA J SAKATA | | 95-422 LAUAWA ST | | | MILILANI | HI | 96789 | |
| DEBRA MCPHERSON | | RT 1 BOX 1-A | | | CYRIL | OK | 73029 | |
| Debra McSwain | | 2317 19th Avenue | | | Kenosha | WI | 53140 | |
| Debra Meltzer Photography | Daniel Gershburg Esq., P.C. | 100 Church Street, 8th Floor | | | New York | NY | 10007 | |
| Debra OShields | | 603 Adirondack Ave. | | | Orlando | FL | 32807 | |
| DEBRA P HERSHKOWITZ | | 2913 FOSTER AVENUE 6D | | | BROOKLYN | NY | 11210-1555 | |
| DEBRA PARENTE | DEBRA PARENTE-ROSIN | 411 QUANTUCK LN | | | WESTFIELD | NJ | 7090 | |
| Debra Price | | 726 River Oak Way | | | Lake Dallas | TX | 75065 | |
| DEBRA RUTHERFORD | | 10542 Y ST | | | OMAHA | NE | 68127 | |
| Debra S. Lee | | 1937 Kamille Court | | | Waterloo | IA | 50701 | |
| Debra Sebo | | 12 Echo Lake W. Dr. | | | Mooresville | IN | 46158 | |
| DEBRA SHAFFER | | 1146 BILTMORE DRIVE | | | ATLANTA | GA | 30329 | |
| Debra Sheffield | | 1110 Salerno Ct | | | Orlando | FL | 32806 | |
| DEBRA SHIRLEY | | 3300 TUDOR ROAD | | | OKLAHOMA CITY | OK | 73122-1348 | |
| Debra Sniegowski | | 4118 N Marion Rd | | | Alburnett | IA | 52202 | |
| Debra Weinberger | | 40 Whitlaw Close | | | Chappaqua | NY | 10514 | |
| Debra Welch | | 1430 Fowler Ave | | | Evanston | IL | 60201 | |
| Debra Wheeldon | | 10230 Newington Dr | | | Orlando | FL | 32836 | |
| DEBRA WING | | 189 WESTCHESTER DR S | | | DELMAR | NY | 12054 | |
| DEBUT ART LIMITED | | 30 TOTTENHAM STREET | | | LONDON | | W1T 4RJ | United Kingdom |
| DECARLO ANN COOPER | | 117 LA RIVIERE ROAD | | | COCOA BEACH | FL | 32931 | |
| DECISION TECHNOLOGY INC | | 11821 S TUZIGOOT CT | | | PHOENIX | AZ | 85044 | |
| DECKER SHIRLEY | | 63-60 98TH - APT C-2 | | | REGO PARK | NY | 11374 | |
| DECODE INC | | 625 FIRST AVENUE SUITE 300 | | | SEATTLE | WA | 98104 | |
| DeDurand, Gerard | | | | | | | | |
| DEE ANN DEVINE MCCARTHY | DBA DEE ANN DEVINE MCCARTHY PHOTOGPHY | 347 E 53RD STREET 1C | | | NEW YORK | NY | 10022 | |
| DEE MCKENNA | | 629 CIRCLE DR | | | WATONGA | OK | 73772 | |
| DEE SHULMAN | | 3 DEANS YARD | | | WESTMNSTR LONDON | | SW1P 3NP | United Kingdom |
| Dee Stiffler | | 1860 Sherman Avenue | 3sw | | Evanston | IL | 60201 | |
| DEEM JAMES M | | 6261 N PLACITA DE ROJELIO | | | TUCSON | AZ | 85718 | |
| DEEM LLC | | 6831 EAST 32ND STREET STE 200 | | | INDIANAPOLIS | IN | 46226 | |
| DEENA WARNER DESIGN LLC | | 697 ALEXTINE DR | | | STAUNTON | VA | 24401 | |
| DEENA WRIGHT TOWNSEND | | 4899 NESTA COURT SW | | | MABLETON | GA | 30126 | |
| Deep Rock | | 2640 California St | | | DENVER | CO | 80205 | |
| DEEPAK CHOPRA MD | THE CHOPRA CENTER FOR WELL-BEING | 2013 COSTA DEL MAR | | | CARLSBAD | CA | 92009 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DEER CREEK PUBLIC SCHOOLS | GROVE VALLEY | 20701 N MACARTHUR | | | EDMOND | OK | 73012 | |
| DEER CREEK PUBLIC SCHOOLS | PRAIRIE VALE | 20701 N MACARTHUR | | | EDMOND | OK | 73012 | |
| DEER CREEK PUBLIC SCHOOLS | ROSE UNION | 20701 N MACARTHUR | | | EDMOND | OK | 73012 | |
| DEER CREEK PUBLIC SCHOOLS | DEER CREEK ELEMENTARY | 20701 N MACARTHUR | | | EDMOND | OK | 73012 | |
| DEFIORE AND CO AUTHOR SERVICES LLC | | 47 EAST 19TH ST 3RD FL | | | NEW YORK | NY | 10003 | |
| DEFORD DEBORAH H | | 10 WALLACE ROAD | | | BRANFORD | CT | 6405 | |
| DEGRAY LAKE RESORT STATE PARK | | 2027 STATE PARK ENTRANCE ROAD | | | BISMARCK | AR | 71929 | |
| DEIDRE ROBINSON POWELL | | 813 WEST 130TH STREET | | | GARDENA | CA | 90247 | |
| DEIRDRE ANNE SWIFT | | 1318 W COLUMBIA AVENUE | | | CHICAGO | IL | 60626 | |
| Deirdre Jennings | | 1248 Bodega Bay Drive | | | Chula Vista | CA | 91915 | |
| DEKALB COUNTY BOARD OF EDUCATION | DEKALB COUNTY SCHOOL SYSTEM | 1707 MOUNTAIN INDUSTRIAL BLVD | | | STONE MOUNTAIN | GA | 30083 | |
| DEKALB PUBLIC LIBRARY | | 309 OAK STREET | ATTN JENNIFER FREEM | | DEKALB | IL | 60115 | |
| DELANCEY STREET FOUNDATION | | 600 EMBARCADERO | | | SAN FRANCISCO | CA | 94107 | |
| DELAWARE ASSN FOR ADULT & COMMUNITY | EDUCATION | P O BOX 639 | ATTN JOANNE HEAPHY | | DOVER | DE | 19903 | |
| DELAWARE COUNTRY CLUB INC | | 510 S COUNTRY CLUB RD | | | MUNCIE | IN | 47302 | |
| DELAWARE DEPT OF LABOR | EMPLOYMENT TRAINING TAX FUND | P O BOX 41780 | | | PHILADELPHIA | PA | 19101-1780 | |
| Delaware Dept of Revenue | Attn Bankruptcy and Descendent Collections | Carvel State Office Bldg | 820 N French St | | Wilmington | DE | 19801 | |
| DELAWARE DIVISION OF REVENUE | | PO BOX 830 | | | WILMINGTON | DE | 19899 | |
| DELAWARE DIVISION OF REVENUE | | P O BOX 8750 | | | WILMINGTON | DE | 19899-8750 | |
| Delaware Division of Revenue | | P.O. Box 8751 | | | Wilmington | DE | 19899-8751 | |
| DELAWARE DIVSION OF REVENUE | | PO BOX 2340 | | | WILMINGTON | DE | 19899 | |
| Delaware Secretary of State | Division of Corporations | PO Box 11728 | | | Newark | NJ | 07101-4728 | |
| DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | 365 WEST PASSAIC ST 5TH FLOOR | | | ROCHELLE PARK | NJ | 7662 | |
| DELAWARE TECH OWENS CAMPUS | BOOKSTORE | RT 18 SEASHORE HWY | | | GEORGETOWN | DE | 19947 | |
| DELAWARE VALLEY COLLEGE BOOKSTORE | | 700 EAST BUTLER AVENUE | | | DOYLESTOWN | PA | 18901 | |
| DELAWARE VALLEY READING ASSOCIATION | RANDI WINDHEIM | 1216 DUNCAN DRIVE | | | DRESHER | PA | 19025 | |
| Delaware-Chenango-MO BOCES | | 6678 County Road 32 | | | Norwich | NY | 13815-3554 | |
| DELENA K SUPINSKI | | 35757 N MILLER LANE | | | QUEEN CREEK | AZ | 85142 | |
| DELGADO SARAH | | UNIVERSIDAD DE PUERTO RICO | | | MAYAGUEZ | PR | 00681-9019 | |
| DELI MANAGEMENT INC | JASONS DELI | DEPT # 271 P O BOX 4869 | | | HOUSTON | TX | 77210-4869 | |
| DELIA DEL CARMEN PIRON | | JACARANDA NO 11 | EL CNAGREJO CALLE A NAVARRO EDIF | | PANAMA | | | Panama |
| DELIA M REYES LOPEZ | | P O BOX 10000 STE 234 | | | CAYEY | PR | 737 | |
| Delia Ochoa | | 4412 Pinebark Avenue | | | Orlando | FL | 32811 | |
| Delilah D Bluford | | 1235 e wilson street | 201 | | Batavia | IL | 60510 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Delilah M Torres | | 1683 Orrington Payne Pl | | | Casselberry | FL | 32707 | |
| DELIMONT HERBIG AND ASSOCIATES | DANITA DELIMONT STOCK PHOTOGRAPHY | 4911 SOMERSET DR SE | | | BELLEVUE | WA | 98006 | |
| Delisa Nichols | | 43430 Hickory Dr | | | Tecumseh | OK | 74873 | |
| DELITIME LLC | | 1501 E WOODFIELD RD STE 103E | | | SCHAUMBURG | IL | 60173 | |
| Delk McNally | | | | | | | | |
| DELK MCNALLY LLP | | 421 S WALNUT STE 200 | | | MUNCIE | IN | 47305 | |
| Dell Business Credit | Payment Processing Center | PO Box 5275 | | | Carol Stream | IL | 60197-5275 | |
| Dell Financial Services | | 99200 Collection Center Drive | | | Chicago | IL | 60693 | |
| Dell Gary | | 10008 Eastern Lake Ave. | 203 | | Orlando | FL | 32817 | |
| DELL INC | | ONE DELL WAY | | | ROUND ROCK | TX | 78682 | |
| DELL MARKETING L P | C/O DELL USA L P | P O BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING L P | C/O DELL USA LP | P O BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELL MARKETING L P | | P O BOX 676021 | | | DALLAS | TX | 75267-6021 | |
| DELL MARKETING L P | | PO BOX 910916 | | | PASADENA | CA | 91110 | |
| DELL MARKETING L P | C/O DELL USA LP | BOX 643561 | | | PITTSBURGH | PA | 15264 | |
| DELL USA LP | | PO BOX 534118 | | | ATLANTA | GA | 30353-4118 | |
| DELMAR BURKE SCHOOL | | 7070 CALIFORNIA STREET | | | SAN FRANCISCO | CA | 94121 | |
| DELOITTE CONSULTING LLP | | P O BOX 7247-6447 | | | PHILADELPHIA | PA | 19170 | |
| DELOITTE TAX LLP | | PO BOX 2079 | | | CAROL STREAM | IL | 60132 | |
| Delores Block | | 7800 Chimney Corners | | | Austin | TX | 78731 | |
| DELORES CURTIS | | 709 LEFLORE AVENUE | | | CLARKSDALE | MS | 38614 | |
| Delores J Nemo | | 3320 Lyons Street | | | Evanston | IL | 60203 | |
| Delores Roney | | 3637 N BUTLER | | | INDIANAPOLIS | IN | 46218 | |
| DELPHI PRODUCTIONS LTD | | 440 CALHOUN STREET | | | PORT TOWNSEND | WA | 98368 | |
| DELTA COLLEGE BOOKSTORE | | 1961 DELTA ROAD | | | UNIVERSITY CENTER | MI | 48710 | |
| DELTA EDUCATION | | LOCK BOX NUMBER 681034 | | | MILWAUKEE | WI | 53268-1034 | |
| DELTA HAZE CORPORATION | ATTN STEPHEN C LAVERE | 1301 ROBERT E LEE DR | | | GREENWOOD | MS | 38930 | |
| DELTA SHIPPING SUPPLIES | | 990 S ARROYO PKWY, UNIT 3 | | | PASADENA | CA | 91105 | |
| DELTA SIGMA THETA SORORITY | | PO BOX 680726 | | | MIAMI | FL | 33168-0726 | |
| Deltha L Costley | | 1226 Hughmont Drive | | | Pflugerville | TX | 78660 | |
| DELTON KELLOG MIDDLE SCHOOL | | 99 SO BEDFORD ST SUITE 7 | | | BURLINGTON | MA | 1803 | |
| Deluxe Business Forms | | P.O. Box 742572 | | | CINCINNATI | OH | 45274-2572 | |
| DELUXE DELIVERY SYSTEMS INC | | 64 WEST 48TH STREET 4TH FL | | | NEW YORK | NY | 10036 | |
| DELVE LLC | | 11971 WESTLINE INDUSTRIAL DRIVE | | | LOUIS | MO | 63146 | |
| DEMADO JOHN | DBA JOHN DEMADO LANGUAGE SEMINARS INC | 125 S COLLIER BLVD B202 | | | MARCO ISLAND | FL | 34145 | |
| DEMAND MEDIA INC | DBA INDIE CLICK INSERTION ORDER | 645 WEST 9TH ST # 110-275 | | | LOS ANGELES | CA | 90015-1640 | |
| DEMAND PLANNING LLC | | 97 ORIENT AVENUE | | | ARLINGTON | MA | 2474 | |
| DEMAR TRUCKING LLC | | 698 LINNS MILLS ROAD | | | TROY | MO | 63379 | |
| DEMATIC CORP | | 684125 NETWORK PLACE | | | CHICAGO | IL | 60673-1684 | |
| DEMBINSKY PHOTO ASSOCIATES | | 5157 HICKORY HOLLOW LN | | | OWOSSO | MI | 48867 | |
| DEMETRIA BARNUM | | 1300 TWELVE OAKS DRIVE | | | DOUGLASVILLE | GA | 30134 | |
| DEMETRIOS ARISTIDES | | 2120 FORGE RD | | | SANTA BARBARA | CA | 93108 | |
| DEMETRIOS MICHAEL B II | | 3822 25TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| DEMETRIOS VIRGINIA | | 88 SUFFIELD AVENUE | | | SAN ANSELMO | CA | 94960 | |
| Deming, Thomas | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Demitrios Prekeges | | 17502 102ND AVE NE | APT 228 | | BOTHWELL | WA | 98011 | |
| DEMOCRAT AND CHRONICLE | | 55 EXCHANGE BLVD | | | ROCHESTER | NY | 14614 | |
| DEMOCRITUS PROPERTIES LLC | | 95 BROWN RD STE 1027 | | | ITHACA | NY | 14850 | |
| DENA K DELEON | | 1715 REDSTONE MANOR DR | | | SPRING | TX | 77379 | |
| DENA REBEKAH POLLAK KENNEDY | | 207 WINDING HILL DR | | | HACKETTSTOWN | NJ | 7840 | |
| DENEEN HOWARD | | P O BOX 136 | | | RIPLEY | OK | 74062 | |
| Denese Jones | | 228 Faircrest Drive | | | Arlington | TX | 76018 | |
| DENHAM BRYAN | | 168 HERITAGE PLACE DRIVE | | | PENDLETON | SC | 29670 | |
| DENIKA ROBBINS | | 3841 MILLENIA BLVD, # 201 | | | ORLANDO | FL | 32839 | |
| Denis L Arsenault | | 651 Rookery Ave | | | Deltona | FL | 32738 | |
| DENIS SF SKEEAN | | 212 MAIN STREET | | | OXFORD | MA | 1540 | |
| DENIS TAPPAREL PHOTOGRAPHY | | 80 ALEXANDER DRIVE | C/O KELLY SPRANGER | | TUXEDO PARK | NY | 10987 | |
| DENISE ANNE THOMAS | | 13804 EAST 87TH COURT NORTH | | | OWASSO | OK | 74055-2088 | |
| DENISE BATES ENOS INC | | P O BOX 2564 | | | WINDERMERE | FL | 34786 | |
| DENISE BOUDREAUX | | 720 MYRTLE PLACE | | | LAFAYETTE | LA | 70506 | |
| DENISE BROWNLEE | | 545 HUNTER AVE | | | MODESTO | CA | 95350 | |
| DENISE CATHERINE CARLTON | | 1332 CORONADO STREET | | | UPLAND | CA | 91786 | |
| Denise Daniels | | 13500 San Antonio Ave. | | | Chino | CA | 91710 | |
| Denise Devine | | 921 Wood Avenue | | | Geneva | IL | 60134 | |
| DENISE FLEMING | | 6035 PICKARD DRIVE | | | TOLEDO | OH | 43613 | |
| DENISE GRIMSLEY CAMPAIGN | | P O BOX 822 | | | LAKE PLACID | FL | 33862 | |
| DENISE HUNT | | 1595 ETON WAY | | | CROFTON | MD | 21114 | |
| DENISE K HILDERBRAND | | 19127 CENTRE LUTZ BLVD | | | LUTZ | FL | 33558 | |
| Denise K Spina | | 1290 North Bridge Blvd | Apt 1514 | | Clermont | FL | 34711 | |
| DENISE KARPELENIA - GHATTAS | DBA DKG EDUCATIONAL CONSULTING LLC | 226 W COURT STREET | | | FLINT | MI | 48502 | |
| Denise Kenner | | 4124 Creed Ave | | | Los Angeles | CA | 90008 | |
| DENISE KUIPER | | 1503 MARY JEAN AVE | | | ORLANDO | FL | 32809 | |
| DENISE LEOGRANDIS | | 3334 WOEDEE DRIVE | | | EL DORADO HILLS | CA | 95762 | |
| Denise M Camargo | | 838 S Ash | | | Wichita | KS | 67211 | |
| DENISE M DAVIS | | 2502 HAWTHORNE AVE | | | LOUISVILLE | KY | 40205 | |
| Denise M Singleton | | 566 SW ST. Kitts Cove | | | Port St. Lucie | FL | 34986 | |
| DENISE MCKEON | | 6219 YELLOWSTONE DR | | | ALEXANDRIA | VA | 22312 | |
| Denise N Mills | | 34 Old Rowley Road | | | Newbury | MA | 1951 | |
| DENISE NESSEL | | 1545 NINTH STREET | | | ALAMEDA | CA | 94501 | |
| Denise Park | | 115 Locust St | | | Old Monroe | MO | 63369 | |
| DENISE PERRIN | | 5855 JACKSON OAK CT | | | BURKE | VA | 22015 | |
| DENISE PHILLIPS | | 950 Q STREET | | | SACRAMENTO | CA | 95814 | |
| Denise Piatt | | 370 South Lafox St | | | South Elgin | IL | 60177 | |
| Denise Polt | | 15750 Spectrum Drive | Apt 2416 | | Addison | TX | 75001 | |
| DENISE REA | | 3021 CYPRESS AVE | | | CLOVIS | CA | 93611 | |
| DENISE SHANNON LIT AGENCY | | 20 WEST 22ND STREET 1603 | ATTN DENISE SHANNON | | NEW YORK | NY | 10010 | |
| DENISE SHANNON LITERARY AGENCY INC | | 20 W 22ND STREET SUITE 1603 | | | NEW YORK | NY | 10010 | |
| DENISE TRATTNER | | 1114 STANSELL DR | | | MIDWEST CITY | OK | 73110 | |
| Denise Ward | | 310 Panama Circle | | | Winter Springs | FL | 32708 | |
| Denisee Simball | | 4 Sedgewood Court | | | Algonquin | IL | 60102 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENISSE R THOMPSON | | 2502 BORDEAUX WAY | | | LUTZ | FL | 33559 | |
| Denitra Brady | | 9919 Ellis Drive | | | Indianapolis | IN | 46235 | |
| Denitra Payne | | 8542 Essex Courtt Cove | | | Cordova | TN | 38016 | |
| DENNARD CREATIVE INC | DBA DENNARD LACEY & ASSOCIATES | 5050 QUORUM STE 300 | | | DALLAS | TX | 75254 | |
| Denner Pellegrino LLP | RE Lester Lefkowitz, Plaintiff | Paul J. Andrews, Esq. (BBO#558574) | 4 Longfellow Place, 35th Floor | | Boston | MA | 2114 | |
| Dennis A Dobbs | | 2708 Amesbury Lake Drive | | | Edmond | OK | 73013 | |
| DENNIS ADAMS | | 6283 STATE HIGHWAY 34 | | | RUDOLPH | WI | 54475-9588 | |
| Dennis Albrecht | | 6671 North Seedlescombe Dr | | | Fresno | CA | 93711 | |
| DENNIS ALLEN DOBBS | | 5704 NORTH GEORGIA AVE | | | OKLAHOMA CITY | OK | 73118 | |
| DENNIS BRACK INC | | 7704 TAUXEMONT ROAD | | | ALEXANDRIA | VA | 22308 | |
| DENNIS BRINDELL FRADIN | | 2121 DOBSON STREET | | | EVANSTON | IL | 60202 | |
| DENNIS COX LLC | DBA CHINASTOCK | 2506 COUNTRY VILLAGE | | | ANN ARBOR | MI | 48103-6500 | |
| Dennis Csordas | | 681 Manchester Rd. | | | Fairview | PA | 16415 | |
| DENNIS DE MARS | | 2111 7TH STREET #8 | | | SANTA MONICA | CA | 90405 | |
| DENNIS DONOVAN | | 5511 NINA LEE LANE | | | HOUSTON | TX | 77092 | |
| DENNIS GALLIGHER | DBA GALLIGHER PRINTING SERVICES | 5 BLOOD ROAD PO BOX 478 | | | MONT VERNON | NH | 3057 | |
| DENNIS HASELEY | | 136 PROSPECT PARK WEST 6A | | | BROOKLYN | NY | 11215 | |
| DENNIS KITCHEN STUDIO INC | | 262 AINSLIE ST | | | BROOKLYN | NY | 11211 | |
| DENNIS KUNKEL MICROSCOPY INC | | PO BOX 2008 | | | KAILUA | HI | 96734 | |
| Dennis L Carey | | 15279 CHARBONO ST | | | Fishers | IN | 46037 | |
| Dennis L Johnson | | 1001 Keystone Court | | | Lafayette | CO | 80026 | |
| Dennis M Howard | | 9844 Cypress Pine | | | Orlando | FL | 32827 | |
| DENNIS M ROWEN | | 7 ASTER ROAD | | | LOCH SHELDRAKE | NY | 12759 | |
| DENNIS MCFADDEN | | 5051 BLISS ROAD | | | BALLSTON SPA | NY | 12020 | |
| Dennis Mcquillen | | 13 Peabody St | | | North Reading | MA | 1864 | |
| DENNIS NOLAN | | 116 PLEASANT STREET. # 407 | | | EASTHAMPTON | MA | 1027 | |
| DENNIS P HALLINAN | | 906 AVENUE M SOUTHEAST | | | WINTER HAVEN | FL | 33880 | |
| Dennis Peotter | | 2166 Jordan Lane | | | Elgin | IL | 60123 | |
| Dennis Ryan | | 801 See-Gwun | | | Mt.Prospect | IL | 60056 | |
| Dennis Scott Colaw | | 148 Old Schoolhouse | | | Hanover | MA | 2339 | |
| Dennis Shandorf | | 107 East Harbor Drive | | | Vero Beach | FL | 32960 | |
| Dennis Sigman | | 457 WINNACUNNET RD | APT 109 | | HAMPTON | NH | 3842 | |
| DENNIS SMITHENRY | | 321 S SANGAMON ST UNIT 501 | | | CHICAGO | IL | 60607 | |
| Dennis Stolz | | 2703 Bay Leaf Dr | | | Orlando | FL | 32837 | |
| DENNIS T AVERY | | 226 LAST RAID LANE | | | SWOOPE | VA | 24479 | |
| Dennis Wickliffe | | 9530 Meadowlark Dr | | | Indianapolis | IN | 46236 | |
| Dennis-Yarmouth Reg. SD | Mary McDonough | 296 Station Ave | | | South Yarmouth | MA | 2664 | |
| DENNY TAYLOR | | 20 MONFORT RD | | | PORT WASHINGTON | NY | 11750 | |
| DENTON COUNTY | ATTN STEVE MOSSMAN | TAX ASSESSOR COLLECTOR, P O BOX 90223 | | | DENTON | TX | 76202-5223 | |
| DENTON INDEPENDENT SCHOOL DISTRICT | | P O BOX 2387 | | | DENTON | TX | 76202-2387 | |
| DENTON WILDE SAPTE | | ONE FLEET PLACE | | | LONDON | | EC4M 7WS | United Kingdom |
| Denver Newspaper Agency | | PO Box 17070 | | | Denver | CO | 80217-0070 | |
| Denver Options | | 9900 East Illiff Avenue | | | Denver | CO | 80231 | |
| Denver Phone Company | | 901 Auraria Parkway, #300 | | | Denver | CO | 80204 | |
| Denver Rescue Mission | | PO Box 5206 | | | Denver | CO | 80217-5206 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DENVER SCHOLARSHIP FOUNDATION | | 303 E 17TH AVENUE STE 200 | | | DENVER | CO | 80203 | |
| Denver Zoo | | 2300 Steele Street | | | Denver | CO | 80205 | |
| Denyse Henry | | 6069 Northwest 74th St | | | Parkland | FL | 33067 | |
| DEPALMA MARY NEWELL | | 25 PERSHING RD APT 1 | | | BOSTON | MA | 2130 | |
| DEPARTAMENTO DE EDUCACION | | | | | | | | |
| DEPARTMENT OF EDUCACION - PR | | | | | | | | |
| DEPARTMENT OF HOMELAND SECURITY | | 302 W WASHINGTON ST, RM 246 | BOILER & PRESSURE VESSEL SAFETY DIV | | INDIANAPOLIS | IN | 46204-2739 | |
| DEPARTMENT OF LICENSING | STATE DEPARTMENT OF LICENSING | PO BOX 9064 | | | OLYMPIA | WA | 98507 | |
| DEPARTMENT OF REVENUE | | P O BOX 23050 | | | JACKSON | MS | 39225-3050 | |
| DEPARTMENT OF STATE | DIVISIONS OF CORPORATIONS | 99 WASHINGTON AVE | | | ALBANY | NY | 12231-0001 | |
| DEPARTMENT OF THE TREASURY | SALES AND USE TAX | P O BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | |
| DEPARTMENT OF TREASURY | | INTERNAL REVENUE | | | ORLANDO | FL | 32839 | |
| DEPENDABLE DELIVERY INC | | 360 WEST 52nd STREET | | | NEW YORK | NY | 10019 | |
| DEPENDABLE PEST SOLUTIONS INC | DEBBRA A THOMPSON | P O BOX 476 | | | ROCHESTER | NH | 3866 | |
| DEPUTY COMMISIONER OF TAXATION | AUSTRALIAN TAXATION OFFICE | LOCKED BAG 1936 | | | ALBURY | NSW | 1936 | Australia |
| Deputy Minister of Finance and Secretary of the FMB | Govt of NW Territories Dept of Finance | 5th Fl Arthur Laing Bldg | 5003 49th St | PO Box 1320 | Yellowknife | NT | X1A 2L9 | Canada |
| Derek Arneson | | 1175 N. Stemmons Freeway | | | Lewisville | TX | 75067 | |
| Derek Blomberg | | 6426 Haughton Lane | | | Orlando | FL | 32835 | |
| Derek Briggs | dba DCB Consulting | 4808 W Moorhead Circle | | | Boulder | CO | 80305 | |
| Derek French | | 2248 Rose Blossom Dr | | | Springfield | OR | 97477 | |
| DEREK KIRK | | 37 WEST 20TH STREET | MCCORMICK & WILLIAMS - ATTN P J MARK | | NEW YORK | NY | 10011 | |
| Derek Meehan | | 1 Webster Street | | | Winchester | MA | 1890 | |
| Derek Pfeffer | | 28 Battle Flagg Road | | | Bedford | MA | 1730 | |
| DEREK RICHARD FROMMERT | | 3927 WASHINGTON ST | | | NIAGARA FALLS | NY | 14305 | |
| DEREN MANNY | | 2808 N46TH AVENUE #454E | | | HOLLYWOOD | FL | 33021 | |
| DERING DIRECT LLC | | P O BOX 10755 | | | LANCASTER | PA | 17605 | |
| DEROSA DEE | | 429 N. FRANKLIN ST # 117 | | | SYRACUSE | NY | 13204 | |
| DEROY C THOMAS | | 141 STONER DR | | | WEST HARTFORD | CT | 06107-1309 | |
| Derrick Brown | | P.O. Box 794 | | | MESILLA PARK | NM | 88047 | |
| Derrick Cameron | Cameron Educational Consulting | PO Box 1162 | | | Roblin | MB | R0L1P0 | Canada |
| Derrick Eckersberg | | 15 Guth Street | | | East Dundee | IL | 60118 | |
| Derrick F Schneider | | 1357 Channing Way | | | Berkeley | CA | 94702 | |
| Derrick Thomas | | 10008 Meadowlark Manor | | | Indianapolis | IN | 46235 | |
| DESCAL INC | DBA SIR SPEEDY 8119 | 1275 MAIN STREET 1ST FLOOR | | | WALTHAM | MA | 2451 | |
| Deschamps Printing Inc. | | 3 Dodge Street | | | Salem | MA | 1970 | |
| Desert Hope Ministries | | PO Box 620575 | | | Littleton | CO | 80162-0575 | |
| Desert Willow Conference Cente | | 4340 W. Cotton Center Blvd | Suite 100 | | Phoenix | AZ | 85040 | |
| DESIGN ASSOCIATE GROUP INC | | 1828 ASBURY AVENUE | | | EVANSTON | IL | 60201-3504 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DESIGN DOME | | 464-173 CHEOLSAN 4 DONG | | | GWANGMYEONG-SI GYEONGGI-DO | | 423-840 | South Korea |
| DESIGN FACTORY | | 100 CAPEL STREET | | | DUBLIN 1 | Dublin | | Ireland |
| DESIGN MANAGEMENT INSTITUTE | | 101 TREMONT ST STE 300 | | | BOSTON | MA | 2108 | |
| DESIGN SCIENCE INC | | 140 PINE AVENUE 4TH FL | | | LONG BEACH | CA | 90802 | |
| DESIGNERS PRESS INC | | 6305 CHANCELLOR DRIVE | | | ORLANDO | FL | 32809 | |
| DESIGNPICS | | #101, 10464-176 STREET | | | EDMONTON | AB | T5S 1L3 | Canada |
| DESIMINI LISA | | 20 MAKAMAH BEACH ROAD | | | NORTHPORT | NY | 11768 | |
| DESIREE REID | | 4019 COLORADO AVENUE | | | NASHVILLE | TN | 37209 | |
| DESIREE RIOS | | 15406 REEDS | | | OVERLAND PARK | KS | 66223 | |
| DESTINI ALTA-BAXTER | | P O BOX 8124, | | | KC ALKMAAR | | 1802 | Netherlands |
| Details Special Event Prod. Co | | 11081 Kennedy Avenue | | | Conifer | CO | 80433 | |
| DETROIT AREA COUNCIL OF TCHRS OF MATHS | ATTN LAURIE SHAPPEE | 5255 STANDISH DR | | | TROY | MI | 48085 | |
| DETROIT INSTITUTE OF ARTS | | 5200 WOODWARD AVENUE | | | DETROIT | MI | 48202-4094 | |
| DETROIT INTERNATIONAL ACADEMY | | 9026 WOODWARD AVE | | | DETROIT | MI | 48202 | |
| DETROIT LIONS ACADEMY | | 10101 E CANFIELD | | | DETROIT | MI | 48214 | |
| DETROIT OPEN SCHOOL | | 19900 MCINTYRE ST | | | DETROIT | MI | 48219-1263 | |
| DETROIT PUBLIC SCHOOLS | CROCKETT TECHNICAL HIGH SCHOOL | 3011 WEST GRAND BLVD | | | DETROIT | MI | 48202 | |
| DETROIT PUBLIC SCHOOLS FOUNDATION | | 3011 W GRAND BLVD 18TH FL | | FISHER BUILDING | DETROIT | MI | 48202 | |
| DEUKER CARL | | 2827 NW 62ND STREET | | | SEATTLE | WA | 98107-2513 | |
| DEUTSCHE BANK | | | | | | | | |
| DEUTSCHER TASCHENBUCH VERLAG | | FRIEDRICHSTR. 1A | ATTN FOREIGN RIGHTS DEPARTMENT | FOR K LORENZ | MUNICH | | 80801 | Germany |
| DEUTSCHES ARCHAOLOGISCHES | INSTITUT- ATHEN | FIDIOU 1 | | | ATHEN | | 10678 | Greece |
| DEV COMMUNICATION INC | | P O BOX 10357 | | | BAINBRIDGE ISLAND | WA | 98110 | |
| Deval Clearwater | | 4238 N. Walnut | | | Arlington Heights | IL | 60004 | |
| DEVELOPMENT DIMENSIONS INTERNATIONAL INC | DBA DDI INC | P O BOX 951783 | | | CLEVELAND | OH | 44193 | |
| DEVI MATHIEU | | 9195 BARNETT VALLEY ROAD | | | SEBASTOPOL | CA | 95472 | |
| DEVIN ASCH | | 227 SPRUCE KNOB ROAD | | | MIDDLETOWN SPRINGS | VT | 5757 | |
| DEVINE INDEPENDENT SCHOOL DISTRICT | CIAVARRA ELEMENTARY SCHOOL | 112 N BENTSON | | | DEVINE | TX | 78016 | |
| Devis & Cannon | | | | | | | | |
| DEVON M KEATING | | 888 WYNNWOOD CIRCLE | | | LANTANA | FL | 33462 | |
| Devon Sheldon | | 1020 E 4th Ave | | | Denver | CO | 80218 | |
| DEVORE AND SONS INC | DBA FIRESIDE CATHOLIC PUBLISHING | PO BOX 780189 | | | WICHITA | KS | 67278-0189 | |
| DeWayne A. Mason, Ph.D. | | 29065 Lake Ridge Lane | | | HIGHLAND | CA | 92346 | |
| DEWAYNE DAVIS | | 3706 CORONA DRIVE | | | GARLAND | TX | 75044 | |
| DEWITT CLINTON CLEMENS JR | DBA CLINT CLEMENS PRODUCTIONS | 300 BALLARDVALE ST | | | ANDOVER | MA | 1810 | |
| DEXTER COMPANIES LLC | | 1750 CORPORATE DRIVE STE 730 | | | NORCROSS | GA | 30093-2929 | |
| DEXTER JOSEPH | | P O BOX 305624 | | | ST THOMAS | VI | 803 | |
| DHARMA REALM BUDDHIST ASSOCIATION INC | DEVELOPING VIRTUE SECONDARY SCHOOL | 4951 BODHI WAY | | | UKIAH | CA | 95482 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DHL EXPRESS | | 14105 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DHL GLOBAL MAIL INC | | P O BOX 406222 | | | ATLANTA | GA | 30384-6222 | |
| DIACRITECH INC | DBA LAURELTECH | 250 COMMERCIAL ST, STE 2002 | | | MANCHESTER | NH | 3101 | |
| DIAGNOSTIC & INSTRUCTIONAL SERVICES | | 7161 E KIVA WAY | | | TUCSON | AZ | 85750 | |
| DIAGNOSTIC AND INSTRUCTIONAL SVCS | ATTN NANCY MATHER | 7161 EAST KIVA WAY | | | TUCSON | AZ | 85750 | |
| DIAL BOOKS YOUNG READERS | | 375 HUDSON STREET | DIV OF PENGUIN BOOKS | | NEW YORK | NY | 10014-3657 | |
| DIAL CAR INC | | 2104 AVENUE X | | | BROOKLYN | NY | 11235 | |
| DIAL CORP | 612 S MAIN SUITE 500 | PO BOX 228 | | | PLATTE | SD | 57369 | |
| Diamond D Martin | | 652 Hammond Ave | | | Aurora | IL | 60506 | |
| DIAN LOFTON | DBA DIAN PHOTOGRAPHY | 11 MAOLIS AVENUE | | | BLOOMFIELD | NJ | 7003 | |
| DIANA ARCE STEADMAN | 183 BABCOCK STREET | APT 2 | | | BROOKLINE | MA | 2446 | |
| DIANA C COE | EVOLUTION PUBLISHING SERVICES | 1223 EBERT ST | | | WINSTON SALEM | NC | 27103 | |
| DIANA C CONWAY | | P O BOX 6461 | | | HALIBUT COVE | AK | 99603-6461 | |
| DIANA C DECASTRO ENTERPRISES INC | | 170 CELESTRIAL WAY 7-3 | | | JUNO BEACH | FL | 33408 | |
| DIANA CURINGTON | | 540 GREENSIDE AVE | | | PORTSMOUTH | NH | 3801 | |
| Diana Daniel | | 6905 Nobleton Dr | | | Windermere | FL | 34786 | |
| Diana Diamond | | 1137 Oaks Blvd | | | Winter Park | FL | 32789 | |
| Diana Duclos | | 684 Cottage Club Rd. | | | Stowe | VT | 5672 | |
| DIANA E GONZALEZ | | 571 S WILLIAM ST | | | DENVER | CO | 80209 | |
| DIANA FAUST | | 4781 COLLEGE VIEW AVE | | | LOS ANGELES | CA | 90041 | |
| DIANA FINCH | DBA DIANA FINCH LITERARY AGENCY | 116 W 23RD ST SUITE 500 | | | NEW YORK | NY | 10011 | |
| DIANA GEORGE | | 1006 HIGHLAND CIRCLE | | | BLACKSBURG | VA | 24060 | |
| DIANA GOETTING | DBA VIEWFINDERS IMAGE RESEARCH | 1003 SLOAN STREET | | | TAYLOR | TX | 76574 | |
| DIANA H TAYLOR | | 20930 RIO ORO DRIVE | | | CORNELIUS | NC | 28031 | |
| Diana Helm | | 89 Brewster Ave | | | Braintree | MA | 2184 | |
| DIANA J FIDDLER | | 32440 N 3980 RD | | | RAMONA | OK | 74061 | |
| DIANA KIMPTON | | 5-33 FERNCROFT AVENUE | | | LONDON | | NW3 7PG | United Kingdom |
| DIANA KIMPTON | | 25 SOLENT VIEW ROAD | COWES | | Isle of Wight | | PO31 8JY | United Kingdom |
| Diana L Rutt | | 1125 Second Street | | | Catasauqua | PA | 18032 | |
| Diana M Brosko-Carelli | | 115 Ironmaster Road | | | Cherry Hill | NJ | 8034 | |
| DIANA M OLIVER RODRIGUEZ | | C/3 6-2 ALTOS DE LAFUENTE | | | CAGUAS | PR | 725 | |
| DIANA M SOLER PUJALS | | CARRETERA 833 # 122 | CONDOMINIO LINCOLN PARK | | GUYANABO | PR | 969 | |
| DIANA M VENTERS | | 201 W PONCE DE LEON AV, # 51 | | | DECATUR | GA | 30030 | |
| DIANA NIGHTINGALE | | 13035 N NORTHSTAR DRIVE | | | FOUNTAIN HILLS | AZ | 85268 | |
| DIANA RIVERA | | 307 ISLAND LAKE RD | | | STARRUCA | PA | 18462 | |
| Diana Schierding | | 355 E. Cherry Street | | | Troy | MO | 63379 | |
| Diana Skube | | 714 Bonanza Pass | | | Springfield | IL | 62707 | |
| Diana Tomasyan | | 389 Hall Rd | | | Barrington | NH | 3825 | |
| DIANAS CATERING INC | DBA PORTLAND CATERING CO | 7800 SW DURHAM RD, # 400 | | | PORTLAND | OR | 97224 | |
| Diane Alsager | | 2213 Morgan Bridge | | | Cedar Rapids | IA | 52404 | |
| Diane Anderson | | 169 Cooper Court | | | Orlando | FL | 32835-1267 | |
| DIANE B OEHLER | | 2375 SORRENTO CIRCLE | | | WINTER PARK | FL | 32792-1142 | |
| DIANE BRENNER | | PO BOX 206 (4 SAM HILL ROAD) | | | WORTHINGTON | MA | 1098 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE BRENNER | | P O BOX 206 4 SAM HILL ROAD | | | WORTHINGTON | MA | 01098-0206 | |
| Diane Busche | | 71 Remington Drive West | | | Highland Village | TX | 75077 | |
| DIANE CASALE-GIANNOLA | RIDER UNIV, DEPT OF TEACHER ED | 2083 LAWRENCEVILLE RD | | | LAWRENCEVILLE | NJ | 8648 | |
| Diane Castro | | 16 Cressy Street | | | Beverly | MA | 1915 | |
| DIANE DAWSON HEARN | | 1099 DEERFIELD DR NW | | | BLACKSBURG | VA | 24060 | |
| Diane Deas-Washington | | 915 Dutton Ave. | | | San Leandro | CA | 94577 | |
| DIANE DEFORD | | 165 SUMMER BREEZE DRIVE | | | LEESVILLE | SC | 29070 | |
| DIANE DICKSON WALDA | | 925 DREWRY ST, APT B | | | ATLANTA | GA | 30306 | |
| DIANE DUANE | | GRANGECON ROCKS, GRANGECON | | | DUNLAVIN | Wicklow | | Ireland |
| Diane Dunbar | | 105 Castle Pines | | | Lufkin | TX | 75901 | |
| DIANE E POLK | | 929 EARL OF ESSEX ARCH | | | VIRGINIA BEACH | VA | 23454 | |
| Diane Fenton | | 23 Plain St. | | | Walpole | MA | 2081 | |
| DIANE FETTROW | | 11700 N W 19TH DRIVE | | | CORAL SPRINGS | FL | 33071 | |
| Diane Fluty | | 439 Bridgetown Court | | | Satellite Beach | FL | 32937 | |
| DIANE FRAZIER | | 8 FRISBIE ST | | | NEW FAIRFIELD | CT | 6812 | |
| DIANE FREDRICK | | 121 DAVIDSON ROAD | | | BOXBOROUGH | MA | 1719 | |
| DIANE FREED PUBLISHING SERVICES INC | | 144 CAPE NEWAGEN RD | | | SOUTHPORT | ME | 4576 | |
| DIANE GLANCY | | 3508 WEST 73RD TERRACE | | | PRAIRIE VILLAGE | KS | 66208 | |
| Diane Goodman | | 3226 Clover Lane | | | Ontario | CA | 91761 | |
| Diane Gullman | | 507 Wing Lane | | | Saint Charles | IL | 60174 | |
| DIANE HANOVER | | 9950 W BUSTERVILLE LANE | | | TUCSON | AZ | 85743 | |
| Diane Harrington | | 11998 Pradera Road | | | Camarillo | CA | 93012 | |
| DIANE J GOLDSMITH | | 73 SHORE ROAD | | | WESTERLY | RI | 2891 | |
| DIANE JENNIFER ROBERTSON | | 20953 W 125TH STREET | | | OLATHE | KS | 66061 | |
| DIANE KEETON | | 105-B PHILLIPS LN | | | CLINTON | OK | 73601 | |
| Diane Kilgarriff | | 8 Stone Rd | | | Arlington | MA | 2474 | |
| Diane L. Durkee | | 511 Whitley Drive | | | Gahanna | OH | 43230 | |
| DIANE M BURNLEY | | 1430 LINTON TERRACE | | | MARTINEZ | CA | 94553 | |
| Diane M Harrington | | 11998 Pradera Road | | | Camarillo | CA | 93012 | |
| Diane M Heffernan | | 400 Colonial Drive | | | Portsmouth | NH | 3801 | |
| Diane M Varone | | 74 Tanager Road | | | Seekonk | MA | 2771 | |
| DIANE MAHONEY MONRAD | | 1011 OLD BIRCH DR | | | BLYTHEWOOD | SC | 29016 | |
| Diane McGinn | | 1623 Alta Vista | | | Wauwatosa | WI | 53213 | |
| DIANE MEI LIN MARK | | 1326 KEEAUMOKU ST, #308 | | | HONOLULU | HI | 96814 | |
| Diane Munini | | 56 Emerson Road | | | Winchester | MA | 1890 | |
| Diane OHara | | 3550 Bitterroot Road | | | Manhattan | MT | 59741 | |
| Diane Pinney | | 14413 Parker Rd | | | Orlando | FL | 32832 | |
| DIANE POWELL | | 3313 SHEPARD AVE | | | MILLERSPORT | OH | 43046 | |
| DIANE ROSSEN WORTHINGTON | | 13045 MAGNOLIA BLVD | | | SHERMAN OAKS | CA | 91423 | |
| Diane Sandberg | | 31 Hungerford Rd | | | Briarcliff | NY | 10510 | |
| DIANE SCOFIELD | | 13 RUDEE AVENUE | | | VIRGINIA BEACH | VA | 23451 | |
| Diane Signatur | | 3939 Brett Lane | | | Glenview | IL | 60026 | |
| DIANE SIMMONS-TOMCZAK | | LE CONNIER 1 | | | VILLEDIEU | | 84110 | France |
| DIANE STARKOVICH | | 5055 WILDESAK TR | | | DOUGLASVILLE | GA | 30135 | |
| DIANE THIESSEN | | 609 FRANKLIN STREET | | | CEDAR FALLS | IA | 50613 | |
| DIANE THOLE | | 65 STERLING AVENUE | | | YONKERS | NY | 10704 | |
| Diane Thomas-Pittari | | 5300 S Atlantic Ave | Apt. 16507 | | New Smyrna Beach | FL | 32169 | |
| DIANE TIMMERMAN | | 1547 REDSUNSET DR | | | BROWNSBURG | IN | 46112 | |
| DIANE WALKER | | 4315 W OKMULGEE, APT D-5 | | | MUSKOGEE | OK | 74401 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIANE WALWORTH | | 308 E TENTH ST | | | THE DALLES | OR | 97058 | |
| DIANE WATERHOUSE | | 50 REPUBLIC AVE | MSAD NO 75 | | TOPSHAM | ME | 4086 | |
| DIANN COHEN | | 120 MAGNOLIA CIRCLE | | | LONGMEADOW | MA | 1106 | |
| Diann Murphy | | 20344 Carol Lane | | | Saratoga | CA | 95070 | |
| DIANNA L McCLENDON | | 420 FERRARA CT # 104 | | | PHILLIPS RANCH | CA | 91766 | |
| DIANNA R CAMP | DBA SPJCO | 6414 WOODHAVEN CRT | | | AVON | IN | 46123 | |
| Dianne Fitzgerald | | 19 THUNDER RD | | | TAUNTON | MA | 02780-7615 | |
| DIANNE FRAILING | | 2150 SHADOW OAKS ROAD | | | SARASOTA | FL | 34240 | |
| DIANNE FRASIER WESSELHOFT | | 91 DUCK LAKE | | | LAKEWAY | TX | 78734 | |
| DIANNE HILL | | P O BOX 435 | | | MUSKOGEE | OK | 74402 | |
| DIANNE HOPEN | | 250 EDGEWOOD LANE | | | W ST PAUL | MN | 55118 | |
| Dianne M Lee | | 7 Bird Wing | | | Irvine | CA | 92604 | |
| DIANNE M STUART | | 2 RENAISSANCE POINT | | | ALLISTON | ON | L9R 2H7 | Canada |
| DIANNE NAPOLITANO | | 12201 FAIRFIELD HOUSE DR, # 602 | | | FAIRFAX | VA | 22033-3913 | |
| DIANNE S WINSTEAD | | 1002 LASSITER DRIVE | | | GOODLETTSVILLE | TN | 37072 | |
| DIANNE STAHL | | 2510 CHERRYWOOD HILL DR APT 113 | | | BRANDON | FL | 33511 | |
| DIANNE VANGUNDY-BABB | | 12030 CR 3580 | | | ADA | OK | 74820 | |
| Dianne Winer-Malliaros | | 22 Maple St. | | | West Roxbury | MA | 2132 | |
| Diannia L Clawson | | 260 Shady Oaks Loop | | | Cedar Creek | TX | 78612 | |
| DIBACCO THOMAS V | | 1295 NORTH LAKE WAY | | | PALM BEACH | FL | 33480 | |
| DICE HOLDING INC | DICE.COM | 4939 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| DICK WASHINGTON | DBA WASHINGTON-ARTISTS REP INC | 22727 CIELO VISTA # 2 | | | SAN ANTONIO | TX | 78255 | |
| DICK WILLIAMS | | 25 IVALOO STREET | | | SOMERVILLE | MA | 2143 | |
| Dickens, Jeremy | | | | | | | | |
| DICKINSON COLLEGE BOOKSTORE | | 28 N COLLEGE STREET | | | CARLISLE | PA | 17013 | |
| DICKINSON PRESS INC | | P O BOX 72100 | | | CLEVELAND | OH | 44192 | |
| DICKINSON PRESS INC | | 5100 33RD STREET SE | | | GRAND RAPIDS | MI | 49512 | |
| DICTIONARY SOCIETY OF NORTH AMERICA | DR LISA BERGLUND - BUFFALO STATE COLL | 1300 ELMWOOD AVE - KH326 | | | BUFFALO | NY | 14222 | |
| DIDACTICA SA | | BRIZUELA 325 | | | ASUNCION | | | Paraguay |
| DIDAX INC | | 395 MAIN STREET | | | ROWLEY | MA | 1969 | |
| DIDIER TISDEL JAEN | | 3301 MCKINLEY BLVD | | | SACRAMENTO | CA | 95816 | |
| DIEGO ARMANDO LOPEZ SANCHEZ | ORIENTE 144 NUM 127 DEPTO 3 COL | MOCTEZUMA 2 DA SECCION | | | DELEGACION VENUSTIANO CARRANZA | | | Mexico |
| Diego Ruiz | | 3941 Obsidian Rd. | | | San Bernardino | CA | 92407 | |
| DIGIAMMARINO FRANK | | 1647 S.E. BALLANTRAE BLVD N. | | | PORT ST LUCIE | FL | 34952 | |
| DIGITAL CONCRETE | | 1822 LAKE RIDGE ROAD | | | BIRMINGHAM | AL | 35216 | |
| DIGITAL DIRECTIONS INTERNATIONAL INC | | 269 SAM GRANGE CT | | | CARBONDALE | CO | 81623 | |
| DIGITAL GRAPHICS | | PO BOX 950240 | | | OKLAHOMA CITY | OK | 73195-0240 | |
| DIGITAL LIGHT SOURCE INC | | 50 WEBSTER AVE, 4TH FLOOR | | | NEW ROCHELLE | NY | 10801 | |
| DIGITAL MAPPING ASSOC | | 1273 BELLEROCK STREET | ATTN MARGARET MCKEOWN | | PITTSBURGH | PA | 15217 | |
| DIGITAL MAPPING ASSOCIATES INC | | 1273 BELLEROCK STREET | | | PITTSBURGH | PA | 15217 | |
| DIGITAL PUBLISHING SOLUTIONS (S) PTE LTD | | 6 TEMASEK BLVD #31-02 | | | SUNTEC TOWER TWO | | 38989 | Singapore |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Digital Realty Trust | RE 365 Main Street | Martin Dalton | c/o Union Property Capital, Inc. | 201 California Street, Suite 1250 | San Francisco | CA | 94111 | |
| DIGITAL REALTY TRUST LP | DIGITAL 365 MAIN LLC | FILE 31314 P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| DIGITAL SILVER IMAGING LLC | | 464 COMMON STREET | | | BELMONT | MA | 2478 | |
| DIGIVOICE INC | | 291 N CLEVELAND-MASSILLON RD # 100 | | | AKRON | OH | 44333 | |
| DILLARD ANNIE | | 508 MARGARET ST | | | KEY WEST | FL | 33040 | |
| DILLARDS G HIGGINS | | 4064 BOCA BAY DRIVE | | | DALLAS | TX | 75244 | |
| DILLINGHAM WILLIAM B | | 1416 VISTALEAF DR | | | DECATUR | GA | 30033 | |
| DILYS EVANS FINE ILLUST | | 509 JOHNSON LANE | | | SANTA FE | NM | 87505 | |
| DILYS EVANS FINE ILLUSTRATIONS, LLC | | 509 JOHNSON LANE | | | SANTE FE | NM | 87505 | |
| DiMarco, Maureen | | | | | | | | |
| DIMENSIONAL DATA INC | | 803 DERBYSHIRE LN | | | PROSPECT HTS | IL | 60070-1159 | |
| DIMITER KENAROV | | 657 COLUSA AVE | | | BERKELEY | CA | 94707 | |
| Dimitrios Panagiotakakos | | 258 Morse Road | | | Sudbury | MA | 1776 | |
| DINA E SUTIN | | 170 PROSPECT STREET | | | MANCHESTER | NH | 3104 | |
| DINA MCCLELLAN | | 915 PRESIDENTS ST, # 2F | | | BROOKLYN | NY | 11215 | |
| Dina P. Heffernan | | 7570 Estrella Circle | | | Boca Raton | FL | 33433 | |
| Dina Saffan | | 39 Commonwealth Avenue | Apt. 3R | | Boston | MA | 2116 | |
| DINA SAFFAN | | 116 PINEHURST AVENUE | | | NEW YORK | NY | 10033 | |
| DINAH NELL COVERT | | 136 NAVATO BLVD | | | SAN ANTONIO | TX | 78232 | |
| DINAH RICE CHANCELLOR | | 890 HARBOR CT | | | SOUTHLAKE | TX | 76092 | |
| Dinah Stevenson | | 217 Garden Street | | | Hoboken | NJ | 7030 | |
| Dinara B Fotso | | 4912 Lake Milly Dr | | | Orlando | FL | 32839 | |
| DINARDO DESIGN LLC | | 2 INDEPENDENCE COURT | | | CONCORD | MA | 1742 | |
| DINODIA PHOTO LIBRARY PVT | 13-15 VITHOBA LANE | VITHALWADI 2ND FL | | | KALBADEVI MUMBAI | | 400002 | India |
| DIOCESAN MINISTRY DAY | | 305-7TH AVENUE N | | | ST CLOUD | MN | 56303 | |
| DIOCESE OF ALBANY | OFFICE OF EVANGELIZATION CATHECHESIS AND | 40 NORTH MAIN AVENUE | FAMILY LIFE | DAVID STAGLIANO | ALBANY | NY | 12203 | |
| DIOCESE OF ALLENTOWN | ATTN ERICA GATES | P O BOX F | | | ALLENTOWN | PA | 18105-1538 | |
| DIOCESE OF AUSTIN | | 6225 HIGHWAY 290 EAST | CATHOLIC SCHOOLS OFFICE | | AUSTIN | TX | 78723-1025 | |
| DIOCESE OF BELLEVILLE | OFFICE OF EDUC - ATTN M. NEU | 2620 LEBANON AVENUE | | | BELLEVILLE | IL | 62221-3233 | |
| DIOCESE OF BRIDGEPORT | STR GLORIA MARIE KASCAK - CATHOLIC CTR | 238 JEWETT AVENUE | | | BRIDGEPORT | CT | 6606 | |
| DIOCESE OF BRIDGEPORT | OFFICE OF EDUCATION | 238 JEWETT AVENUE | | | BRIDGEPORT | CT | 6606 | |
| DIOCESE OF BROOKLYN | MARIA VIESTA - OFF OF SUPERINTENDENT | 310 PROSPECT PARK WEST | | | BROOKLYN | NY | 11215 | |
| DIOCESE OF BROWNSVILLE CATHOLIC | SCHOOL OFFICE | 700 N VIRGEN DE SAN JUAN BLVD | | | SAN JUAN | TX | 78589 | |
| DIOCESE OF BUFFALO | DEPT OF CATHOLIC SCHOOLS | 795 MAIN STREET | | | BUFFALO | NY | 14203 | |
| DIOCESE OF CHARLESTON | | 1662 INGRAM ROAD | | CATHOLIC SCHOOL OFFICE | CHARLESTON | SC | 29407 | |
| DIOCESE OF CHARLOTTE | | 139 MANOR AVENUE | ST JAMES CATHOLIC CHURCH | | CONCORD | NC | 28026 | |
| DIOCESE OF CORPUS CHRISTI | OFFICE OF CATHOLIC SCHOOLS | 620 LIPAN STREET | | | CORPUS CHRISTI | TX | 78401-2434 | |
| DIOCESE OF CORPUS CHRISTI | ATTN MARTHA R COLMENERO | 620 LIPAN STREET | | | CORPUS CHRISTI | TX | 78401-2434 | |
| DIOCESE OF EL PASO | EDUCATION ASSISTANCE FUND | 499 ST MATTHEWS | | | EL PASO | TX | 79907 | |
| DIOCESE OF EL PASO | ATTN GOLF TOURNAMENT | 499 ST MATTHEWS | | | EL PASO | TX | 79907 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIOCESE OF ERIE | | 429 E GRANDVIEW BLVD | ATTN KIMBERLY LYTLE | | ERIE | PA | 16504 | |
| DIOCESE OF FORT WAYNE-SOUTH BEND | | 1328 WEST DRAGON TRAIL | | | MISHAWAKA | IN | 46544 | |
| DIOCESE OF FRESNO | WELFARE CORP - ST ANTHONY SCHOOL | 1801 WINTON WAY | | | ATWATER | CA | 95301 | |
| DIOCESE OF JOILET | MICKEY TOVEY OUR LADY OF PEACE SCHOOL | 709 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| DIOCESE OF JOILET | JOLIET DIOCESAN PRINCIPALS ASSN | 709 PLAINFIELD RD | | | DARIEN | IL | 60561 | |
| DIOCESE OF JOLIET | CATHOLIC SCHOOLS OFFICE | 101 W AIRPORT ROAD | | | ROMEOVILLE | IL | 60446 | |
| DIOCESE OF MONTEREY | OLD MISSION SCHOOL | 761 BROAD STREET | ATTN TINA BALLANTYNE | | SAN LUIS OBISPO | CA | 93401 | |
| DIOCESE OF MONTEREY EDUC & WELFARE | DIOCESE OF MONTEREY | PO BOX 350 | | | MONTEREY | CA | 93942 | |
| DIOCESE OF MONTEREY EDUC & WELFARE | HOLY CROSS SCHOOL - ATTN KATHLEEN RYAN | 150 EMMET ST | | | SAN JUAN | CA | 95060 | |
| DIOCESE OF MONTEREY EDUC & WELFARE | | PO BOX 350 | | | MONTEREY | CA | 93942 | |
| DIOCESE OF MONTEREY EDUC & WELFARE | | 150 EMMET ST | | | SAN JUAN | CA | 95060 | |
| DIOCESE OF NEW ULM | OFFICE OF RELIGIOUS EDUCATION | 1400 6th STREET N | | | NEW ULM | MN | 56073 | |
| DIOCESE OF ORLANDO | | 50E ROBINSON STREET | OFFICE OF CATHOLIC SCHOOLS | | ORLANDO | FL | 32801 | |
| DIOCESE OF PITTSBURGH | | 2900 NOBLESTOWN ROAD | | ST PAUL SEMINARY | CRAFTON | PA | 15205-4227 | |
| DIOCESE OF RALEIGH | | 1601 EDGERTON STREET | ATTN LYNN MAGOON | | GOLDSBORO | NC | 27530 | |
| DIOCESE OF SAN BERNARDINO | EDUCATION AND WELFARE CORPORATION | 1201 E HIGHLAND AVE | | | SAN BERNARDINO | CA | 92404 | |
| DIOCESE OF SAVANNAH | ST MARY ON THE HILL CATHOLIC SCHOOL | 1220 MONTE SANO AVE | | | AUGUSTA | GA | 30904 | |
| DIOCESE OF SCRANTON | EPDRE CONFERENCE - OFF OF PARISH LIFE | 400 WYOMING AVE | | | SCRANTON | PA | 18503 | |
| DIOCESE OF SIOUX CITY | ATTN LARRY SITZMAN - OFF OF EDUCATION | P O BOX 3379 | | | SIOUX CITY | IA | 51102-3379 | |
| DIOCESE OF SPRINGFIELD-CAPE GIRARDEAU | | 601 S JEFFERSON AVE | ATTN KAREN PESEK - OFF OF RELIG EDUC | | SPRINGFIELD | MO | 65806-3143 | |
| DIOCESE OF TUCSON | | P O BOX 31 | | DEPT OF CATHOLIC SCHOOLS | TUCSON | AZ | 85702 | |
| DIOCESE OF VENICE IN FLORIDA INC | ATTN ROSEMARY BRATTON | 1000 PINEBROOK ROAD | | | VENICE | FL | 34285-6400 | |
| DIOCESE OF VICTORIA | OFFICE OF CATHOLIC SCHOOLS | P. O. BOX 4070 | | | VICTORIA | TX | 77903 | |
| DIOCESE OF WILMINGTON | | P O BOX 2610 | C/O ANDY ZAMPINI - CATHOLIC CHARITIES | | WILMINGTON | DE | 19805 | |
| DIOCESE OF YOUNGSTOWN | ATTN BARBARA WALKO | 225 ELM STREET | | | YOUNGSTOWN | OH | 44503 | |
| DIOCESE OFSAINT AUGUSTINE | PATRICIA TIERNEY - OFFICE OF EDUCATION | 11625 OLD ST AUGUSTINE RD | | | JACKSONVILLE | FL | 32258 | |
| DIOCESIS DE ARECIBO | SUPERINTENDENCIA DE ESCUELAS CATOLICAS | P O BOX 1683 | | | ARECIBO | PR | 613 | |
| DIONNE LEWIS | | 1316 E 145TH PL | | | GLENPOOL | OK | 74033-4019 | |
| DIRECT ENERGY MARKETING INC | DIRECT ENERGY BUSINESS LLC | PO BOX 676863 | | | DALLAS | TX | 75267-6863 | |
| DIRECT ENERGY SERVICES LLC | | PO BOX 4662 | | | CAROL STREAM | IL | 60197-4662 | |
| DIRECT FITNESS SOLUTIONS LLC | | 600 TOWER ROAD | | | MUNDELEIN | IL | 60060 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DIRECT MAIL OF NEW YORK INC | | 3199 ALBANY POST RD, STE 158 | | | BUCHANAN | NY | 10511 | |
| Direct Media Canada | | 1497 Greenbriar Drive | | | Oakville | ON | L6M1Y9 | Canada |
| DIRECT MEDIA INC | | 200 PEMBERWICK ROAD | ATTN JENNIFER POLITO | | GREENWICH | CT | 6831 | |
| DIRECTV INC | | P O BOX 60036 | | | LOS ANGELES | CA | 90060-0036 | |
| DIRK FLETCHER | | 3725 ARTHUR AVE | | | BROOKFIELD | IL | 60513 | |
| DISABLED AMERICAN VETERANS | Attn Susan Loth | 3725 Alenandria Pike | | | Cold Spring | KY | 41076 | |
| DISCOVER WORLD LTD | | 500 N HARBOR DRIVE | | | MILWAUKEE | WI | 53202 | |
| DISCOVER WRITING | | P O BOX 264 | | | SHOREHAM | VT | 5770 | |
| DISCOVERY BOOKS LTD | | 2 COLLEGE STREET LUDLOW | FIRST FLOOR OFFICE | | SHROPSHIRE | | SY8 1AN | United Kingdom |
| DISCOVERY COMMUNICATIONS INC | DCI CORPORATE | PO BOX 79910 | | | BALTIMORE | MD | 21279-0910 | |
| DISCOVERY EDUCATION INC | | P O BOX 791363 | | | BALTIMORE | MD | 21279 | |
| DISCOVERY GIRLS INC | | 4340 STEVENS CREEK BLVD STE 280 | | | SAN JOSE | CA | 95129 | |
| DISCOVERY LICENSING INC | | ONE DISCOVERY PLACE | | | SILVER SPRING | MD | 20910-3354 | |
| Disney Reece | | 8808 South Rose Road | | | Perkins | OK | 74059 | |
| DISPEZIO MICHAEL | | 10 NEEDLES LANE | | | NORTH FALMOUTH | MA | 2556 | |
| DISTINCTIVE TALENT INC | | 4 MILITIA DRIVE | | | LEXINGTON | MA | 2421 | |
| DISTRICT OF COLUMBIA TREASURER | PO BOX 679 | BEN FRANKLON STATION | | | WASHINGTON | DC | 20044 | |
| DISTRICT SCHOOL BOARD OF COLLIER | COUNTY PUBLIC SCHOOLS | 5775 OSCEOLA TRAIL | | | NAPLES | FL | 34109 | |
| DISTRICT SCHOOL BOARD OF ONTARIO NE | | P O BOX 1020 | | | TIMMINS | ON | P4N 7H7 | Canada |
| DIVA PRODUCTIONS INC | | PO BOX 91625 | | | AUSTIN | TX | 78709-1625 | |
| DIVERSIFIED PACKAGING CORP | | 2101 INNERBEL BUS CNTR DR | | | ST LOUIS | MO | 63114 | |
| DIVERSIFIED WASTE SOLUTIONS | DWS | PO BOX 111 | | | GENEVA | IL | 60134 | |
| DIVINA ASSETS INC | | 145-04 14TH AVENUE | | | WHITESTONE | NY | 11357 | |
| DIVISION OF CHEMICAL EDUCATION INC | ATTN ANNA M WILSON | 2225 S EARL AVENUE | | | LAFAYETTE | IN | 47905 | |
| Dj Cohen | | 32 PATTERSON ROAD | | | LEXINGTON | MA | 2421 | |
| DJONT OPEARIONS LLC | DBA EMBASSY SUITES HOTEL | 10 CENTURY BLVD | | | NASHVILLE | TN | 37214 | |
| DLA PIPER UK LLP | | 3 NOBLE STREET | | | LONDON | | EC2V 7EE | United Kingdom |
| DLP RESTAURANT CORPORATION | DBA CHILL CATERING CO | 580 US HIGHWAY 1 BYPASS | | | PORTSMOUTH | NH | 3801 | |
| DLS CONSULTING | ATTN DALE SEVERYN | BOX 204 | | | ONANOLE | MB | R0J 1N0 | Canada |
| DMITRI MIKHEL | | 129 135 KV 14 | | | BOLSJUANA SADPVAUA | | 410054 | Rsian Federation |
| DMITRI MIKHEL | SARATOV UL BOLSHAYA SADOVAY D | 129 135 KV 14 | | | BOLSJUANA SADPVAUA | | 410054 | Russian Federation |
| DOANE COLLEGE | BOOKSTORE | 1014 BOSWELL | | | CRETE | NE | 68333 | |
| Doanna Tumahai | | 5820 Briar Drive | | | Orlando | FL | 32819 | |
| DOBRIAN AMY E | | PO BOX 1460 | | | IOWA CITY | IA | 52244 | |
| DOBRIAN J CHRISTOPHER | | 76 HARVEY COURT | | | IRVINE | CA | 92617 | |
| DOBRIAN JOSEPH L | | PO BOX 1460 | | | IOWA CITY | IA | 52244 | |
| DOBRIAN MARY L | | PO BOX 1460 | | | IOWA CITY | IA | 52244 | |
| DOCUMART OF PORTLAND | | 3310 NW YEON | | | PORTLAND | OR | 97210 | |
| DODGE FRED J | | P O BOX 14322 | | | SAN ANTONIO | TX | 78214 | |
| DODGE SARA | | 1900 SPRING GARDEN ROAD | | | MARION | IL | 62959 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DODGE WALTER | | 1900 SPRING GARDEN ROAD | | | MARION | IL | 62959 | |
| DOE COOVER AGENCY | | P O BOX 668 | | | WINCHESTER | MA | 1890 | |
| DOE COOVER AGENCY | | PO BOX 668 | | | WINCHESTER | MA | 01890-0968 | |
| DOLAN TECHNOLOGIES CORPORATION | COMPDATA SURVEYS | 1713 EAST 123RD STREET | | | OLATHE | KS | 66061 | |
| Dolan, Michael | | | | | | | | |
| DOLDING LTD | | UNIT 4 93 PAUL STREET | | | LONDON | | EC2A 4NY | United Kingdom |
| Dolia Godinez | | 1563 Cambridge Ave | | | Aurora | IL | 60506 | |
| Dolores Cervantes | | 330 S Lake St | #1 | | Aurora | IL | 60506 | |
| Dolores Culkin | | 2141 N Larrabee | | | Chicago | IL | 60614 | |
| DOLORES E GODINEZ | | 14851 BESCOTT DRIVE | | | AUSTIN | TX | 78728 | |
| Dolores Efford | | 3302 Hovey St. | | | Indianapolis | IN | 46218 | |
| Dolores Garcia-Blocker | | 410 Bellevue Road | | | New Haven | CT | 6511 | |
| Dolores Knowles | | 320 St Charles Rd | | | Glen Ellyn | IL | 60137 | |
| Dolores R Kelley | | 35 Dix Rd Ext | | | Woburn | MA | 1801 | |
| DOLPHIN CREATIVE PROMOTIONS | | 9933 LAWIER AVENUE, STE # 505 | | | SKOKIE | IL | 60077 | |
| DOMAIN AUDIO SERVICES LLC | DOMAIN COMMUNICATIONS LLC | 289 S MAIN PLACE | | | CAROL STREAM | IL | 60188 | |
| Domenic Fosco | | 4002 Crestwood Dr | | | Northbrook | IL | 60062 | |
| DOMINICAN UNIVERSITY | BOOKSTORE | 7900 WEST DIVISION ST | | | RIVER FOREST | IL | 60305 | |
| DOMINICK ABEL LIT AGENCY | | 146 WEST 82ND STREET, # 1A | | | NEW YORK | NY | 10024 | |
| Dominick Vangeli | | 94 Frost Ave | | | Phillipsburg | NJ | 8865 | |
| DOMINO PRESS | | P.O. BOX 7145, GIVAT SHAUL B | | | JERUSALEM | | 91071 | Israel |
| DON A TROIANI | DBA HISTORICAL ART PRINTS | P O BOX 660 | | | SOUTHBURY | CT | 6488 | |
| DON ALMQUIST | | 103 THE STRAND | | | NEW CASTLE | DE | 19720 | |
| DON BARNES | | 576 STOCKBRIDGE DRIVE | | | WESTFIELD | IN | 46074 | |
| DON BELL SIGNS LLC | | 365 OAK PLACE | | | PORT ORANGE | FL | 32127 | |
| DON BOOKSTORE | SANTA ANA COLLEGE | 1530 W 17TH STREET | | | SANTA ANA | CA | 92706 | |
| DON C REED | | 382 RIVERSIDE AVE | | | FREMONT | CA | 94531 | |
| DON CONGDON ASSOCIATES | | 156 FIFTH AVENUE SUITE 823 | | | NEW YORK | NY | 10010 | |
| DON CONGDON ASSOCIATES INC | | 110 WILLIAM STREET STE 2202 | | | NEW YORK | NY | 10038-7782 | |
| DON DIXON | | 252 TERMINO | | | LONG BEACH | CA | 90803 | |
| Don E. Scott | | 84 Grandburg Circle | | | San Antonio | TX | 78218 | |
| DON ERSKINE | CLARK COLLEGE | 1800 E MCLOUGHLIN BLVD | | | VANCOUVER | WA | 98663 | |
| DON FOLEY | | 224 CORL DRIVE | | | CAPE CANAVERAL | FL | 32920 | |
| DON FORSCHMIDT | DBA PRIMELIGHT PRODUCTIONS INC | 750 KAPPOCK STREET # 805 | | | RIVERDALE | NY | 10463 | |
| DON MASON PHOTOGRAPHY LLC | | 4037 NE 56TH STREET | | | SEATTLE | WA | 98105 | |
| DON RAWITSCH | | 2515 PRAIRIE AVENUE STE 1E | | | EVANSTON | IL | 60201 | |
| Don Robertson | | 16306 Foremast Place | | | Bradenton | FL | 34202 | |
| Don Scott | | 84 Grandburg Circle | | | San Antonio | TX | 78218 | |
| DON SMETZER | DBA TRAVEL USA/STOCK PHOTOS | 2534 NORTH BURLING STREET | | | CHICAGO | IL | 60614 | |
| DONA DODGE | | 935 DAWN ST | | | VENICE | FL | 34285 | |
| DONADIO & OLSON INC | ATTN COPYRIGHT AND PERMISSIONS | 121 WEST 27TH STREET | | | NEW YORK | NY | 10001-6207 | |
| DONADIO & OLSON INC | ATTN NEIL OLSON | 121 WEST 27TH ST - SUITE 704 | | | NEW YORK | NY | 10001 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONADIO & OLSON INC | | 121 W 27TH STREET, STE 704 | | | NEW YORK | NY | 10001 | |
| DONADIO & OLSON INC | | 121 WEST 27TH STREET | | | NEW YORK | NY | 10001-6207 | |
| DONAHUE & ASSOCIATES INC | | 460 TOTTEN POND ROAD STE 130 | | | WALTHAM | MA | 2451 | |
| Donald A Brandstetter | | 1191 Virginia Court | | | Bartlett | IL | 60103 | |
| DONALD A MCANDREW | | 4035 BENDEN DRIVE | | | MURRAYSVILLE | PA | 15668 | |
| DONALD B JOHNSON | DBA JOHNSON ILLUSTRATION | 40 WOLF ROAD UNIT 31 | | | LEBANON | NH | 3766 | |
| Donald Back | | 5116 Larkspur Lane | | | Mason | OH | 45040 | |
| Donald Beattie | | 19 Beechwood Drive | | | Topsham | ME | 4086 | |
| Donald Brummels | | 14945 Sears Road | | | Plano | IL | 60545 | |
| Donald Bucolo | | 3 Deerfield Drive | | | Berkley | MA | 2779 | |
| Donald C Kline | | 26435 Edgewood Road | | | Shorewood | MN | 55331 | |
| Donald Clark | | 1238 W. Pratt | 2A | | Chicago | IL | 60626 | |
| DONALD CREWS | | P O BOX 279 | | | GERMANTOWN | NY | 12526 | |
| DONALD CURTIS VAUGHAN | | 109 HOMBRE CIRCLE | | | PANAMA CITY | FL | 32407 | |
| DONALD D LYNCH | | 137 N LARCHMONT BLVD, # 712 | | | LOS ANGELES | CA | 90004 | |
| DONALD E HUNT | EXECUTOR - ESTATE OF EVELYN T HUNT | 4616 LASHER RD | | | WOLCOTT | NY | 14590 | |
| DONALD E JOHNSON | | 399 MIRADA CT | | | GRAND JUNCTION | CO | 81507 | |
| DONALD E SIMANEK | | 309 MACKEY AVE | | | LOCK HAVEN | PA | 17745-4003 | |
| Donald Fabricant | | 172 Lumber St | | | Hopkinton | MA | 1748 | |
| DONALD FRANK DISTEL | DBA DON DISTEL PHOTOGRAPHY | 693 E 82ND STREET | | | INDIANAPOLIS | IN | 46240 | |
| Donald Gagnon | | 16 Diamond Avenue | | | Salem | NH | 3079 | |
| Donald Golini | | 62 Martin Road | | | Reading | MA | 1867 | |
| DONALD GRAVES | | 39 BLUEBERRY LN C42 | | | FALMOUTH | ME | 4105 | |
| DONALD H GRAVES ESTATE | | 18 STORNOWAY ROAD | C/O CAROLINE G HODSDON | | CUMBERLAND FORESIDE | ME | 4110 | |
| DONALD HALL | | EAGLE POND 24 US ROUTE 4 | | | WILMONT | NH | 3287 | |
| DONALD HAWTREE MILLS | | 83 NW 19TH STREET | | | HOMESTEAD | FL | 33030 | |
| DONALD J LEU | | 122 NILES HILL RD | | | WATERFORD | CT | 6385 | |
| DONALD KILLGALLON | | 12 OTHORIDGE ROAD | | | LUTHERVILLE | MD | 21093 | |
| DONALD KROODSMA | | 36 KETTLE POND ROAD | | | AMHERST | MA | 1002 | |
| Donald L Means | | 933 Augusta Circle | | | North Liberty | IA | 52317 | |
| Donald L Sparks | | 1617 East McMillan Street | Apt. 401 | | Cincinnati | OH | 45206 | |
| DONALD LEE RUDEK | | 2200 ROCKBRIDGE CT | | | YUKON | OK | 73099 | |
| Donald M Rahaim | | 3002 Silverwood Park Lane | | | Spring | TX | 77386 | |
| Donald M Wannamaker | | 3706 Chalet Ct | | | Orlando | FL | 32818 | |
| DONALD MAASS LITERARY AGENCY | | 121 WEST 27th STREET SUITE 801 | | | NEW YORK | NY | 10001 | |
| DONALD MAASS LITERARY AGENCY | | 121 W 27TH STREET | SUITE 801 | | NEW YORK | NY | 10001-6261 | |
| Donald Mays | | 6063 Manning Rd. | | | Indianapolis | IN | 46228 | |
| DONALD N SONDAG | | 1100 SOUTH ORLANDO AVE UNIT # 302 | | | MAITLAND | FL | 32751 | |
| Donald Prince | | 91 ABBOTSFORD RD. | | | WINNETKA | IL | 60093 | |
| Donald Ross | | 656 South Old Potato Road | | | Paige | TX | 78659 | |
| Donald Summers | | 14 PETERSON RD | | | NATICK | MA | 1760 | |
| DONALD W SMITH | | 755 E MAIN STREET | | | LEBANON | KY | 40033 | |
| DONATO SEGUI GRESPO | | 13 JOSE G PADILLA EL SECO | | | MAYAGUEZ | PR | 682 | |
| Donetta Forsyth | | 11714 River Terrace Ln | | | Huntley | IL | 60142-7638 | |
| Dong H Lee | | 710 Woodhollow Ln. | | | Buffalo Grove | IL | 60089 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DONGHONG ZHAO | | 3-5-16C ZHONGHAI FUYUAN | NO 37 ZENGGUANG ROAD | | HAIDIAN DISTRICT | Beijing | 100037 | China |
| Donique Hill | | 464 Sommerville Ave #5 | | | Sommerville | MA | 2143 | |
| DONLEN CORPORATION | | 2315 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| Donna Aiello | | 37 Castle Rock | | | Branford | CT | 6405 | |
| DONNA ARCHIBALD | | 100 MAINSAIL DR | | | THIRD LAKE | IL | 60030 | |
| Donna Baker | | 151 Berean Avenue | | | Atlanta | GA | 30316 | |
| Donna Baxter Mccarthy | | 819 E. 4th St. | Apt. 2 | | South Boston | MA | 2127 | |
| Donna Cognato | | 70 Meade St. | | | Tewksbury | MA | 1876 | |
| DONNA DE LA PAZ | | 1017 MISTY HOLLOW LN | | | TARPON SPRINGS | FL | 34688 | |
| DONNA DIECKMAN | | 4018 TRANQUILITY CT | | | MONROVIA | MD | 21770-9005 | |
| Donna Dodd | | 2622 GLOSTER MILL DRIVE | | | Lawrenceville | GA | 30044 | |
| Donna E Harden | | 3010 Greenshire Ave | | | Claremont | DE | 19703 | |
| DONNA FIUMANO | | 205 WEST 54TH ST 2A | | | NEW YORK | NY | 10019 | |
| Donna Flasza | | 333 High Street North | | | Thunder Bay | ON | P7A5S3 | Canada |
| DONNA FREEDMAN | | 10541 STONE AVE N # 107 | | | SEATTLE | WA | 98133 | |
| Donna Gillen | | 320 Lytton Circle | | | Orlando | FL | 32824 | |
| DONNA HAMILTON | | 3 CHENEY DRIVE | | | HUDSON | NH | 3051 | |
| Donna Hendrickson | | 265 Washington Street | | | Boxford | MA | 1921 | |
| Donna J Long | | 11602 Winding Wood Drive | | | Indianapolis | IN | 46235 | |
| Donna J Robillard | | 27 Orchard Drive | | | Durham | NH | 3824 | |
| DONNA JEAN BIGBEE | DBA BIGBEE LEARNING RESOURCES | P O BOX 93 | | | PIEDMONT | OK | 73078 | |
| DONNA JO NAPOLI | | 226 PARK AVENUE | | | SWARTHMORE | PA | 19081 | |
| Donna K Herring | | 405 Dunlin Court | | | Brandon | MS | 39047 | |
| Donna Kloeppel | | 1587 Paradise Valley | | | High Ridge | MO | 63049 | |
| DONNA L BERGMAN | | 1550 ALKI AVENUE SW APT 302 | | | SEATTLE | WA | 98116-4822 | |
| Donna L McGrigry | | 166 Village Estates Drive | | | Highland Village | TX | 75077 | |
| Donna L Owens | | 25409 121st Street | | | Trevor | WI | 53179 | |
| DONNA LATHAM | | 218 N WATER STREET # 202 | | | BATAVIA | IL | 60510 | |
| Donna M. Anderson-Davis | | 22506 East Weaver Drive | | | AURORA | CO | 80016 | |
| DONNA MCKENNA-CROOK | | 2209 OMEGA DRIVE | | | COLUMBIA | SC | 29223 | |
| DONNA MONTGOMERY | | 206 HERNANDOS LOOP | | | LEANDER | TX | 78641 | |
| DONNA MOORE | | 20 VALLEY NORTH DRIVE | | | NEWNAN | GA | 30263 | |
| Donna Motzny | | 3664 Stonecreek Dr | | | Spring Hill | TN | 37174 | |
| DONNA N GAINER | | 2425 EMERALD LAKE DRIVE | | | EAST LANSING | MI | 48823-7256 | |
| DONNA NEUTZE | | 3 WINDING WOODS WAY | | | PASADENA | MD | 21122 | |
| DONNA OGLE | | 1449 W FARGO # 3 | | | CHICAGO | IL | 60626 | |
| Donna Porter | | 719 Hampton Way | | | Abington | MA | 2351 | |
| DONNA QUALLEY | | 2310 KEESLING STREET | | | BELLINGHAM | WA | 98225 | |
| DONNA RIGGS | | 296 TWO MULE ROAD | | | PITTSBORO | NC | 27312 | |
| Donna Ritchie | | 26 Summer Street | | | Andover | MA | 1810 | |
| DONNA ROSEN | | 2532 SUTCLIFF TERRACE | | | BROOKEVILLE | MD | 20833 | |
| Donna S. Graham | | 14611 Woodcreek Drive | | | Little Rock | AR | 72211 | |
| DONNA SANTMAN | | 303 WEST 66TH ST, APT 18EE | | | NEW YORK | NY | 10023 | |
| DONNA SKOLNICK | | 27 FAWN RIDGE LN | | | WILTON | CT | 06897-4434 | |
| DONNA TOPPING | | 530 THORNGATE PL | | | MILLERSVILLE | PA | 17552 | |
| DONNA TOWNSEND | | 5303 RIDGE OAK DR | | | AUSTIN | TX | 78731 | |
| Donna Villena | | 88082 Chita Loop | | | Springfield | OR | 97478 | |
| DONNA VORENKAMP | | 4535 MULBERRY PARK LANE | | | KINGWOOD | TX | 77345 | |
| Donna W Farmer | | 276 University Lane | | | Elk Grove Village | IL | 60007 | |
| Donna Wallace | | 2125 Via Estrada | | | Carrollton | TX | 75006 | |
| Donna Walsh | | 16 LAS CASAS STREET | | | MALDEN | MA | 2148 | |
| DONNA WILBURN | | P O BOX 446 | | | BEGGS | OK | 74421 | |
| Donna Woods | | 1011 Forest Bluff Trail | | | Round Rock | TX | 78665-3908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Donna Woods-Ford | | 38 Tayla Drive | | | South Weymouth | MA | 2190 | |
| DONNEGAN SYSTEMS INC | | 170 BARTLETT STREET | | | NORTHBOROUGH | MA | 1532 | |
| DONNELLY-AUSTIN PHOTOGRAPHY LTD | | 21820 VASHON HIGHWAY SW | | | VASHON ISLANDS | WA | 98070 | |
| Donny Tipton | | 2278 Alabama Avenue | | | Oneonta | AL | 35121 | |
| DONOPHAN GRACE | | 5680 MUD MILL ROAD | | | WYOMING | DE | 19934 | |
| Donovan & Yee | | | | | | | | |
| DONOVAN & YEE LLP | | 161 AVE OF THE AMERICAS STE 1201 | | | NEW YORK | NY | 10013 | |
| DONOVAN CMTY UNIT DIST 3 | | 600 NORTH STREET | | | DONOVAN | IL | 60931 | |
| DONOVANS GRILL AND TAVERN | | 214-16 41ST AVENUE | | | BAYSIDE | NY | 11361 | |
| DORA I MURRAY | | 19300 MILTON ROAD | | | FARMINGTON | CA | 95230 | |
| Dora San Miguel | | 919 N Elm | Apt D | | Denton | TX | 76201 | |
| Dorchester School District 4 | Accounts Payable | 4128 Hwy 78 | | | Saint George | SC | 29477 | |
| Doreen Lawlor | | 137 GREEN RD | | | BOLTON | MA | 01740-1045 | |
| Doreen M Beauregard | | 6 Nimitz Way | Unit D | | Salem | MA | 1970 | |
| Doria Turner | | 7 Greenfield Dr | | | Somersworth | NH | 3878 | |
| Doris Avery | | 16 Old Colony Lane #8 | | | Arlington | MA | 2476 | |
| DORIS C MALONE | | 2720 ITASCA DR | | | NATCHEZ | MS | 39120 | |
| DORIS E EXNER | DBA RORSCHACH WORKSHOPS | P O BOX 9010 | | | ASHEVILLE | NC | 28815-9010 | |
| Doris Holness | | 7 Lheureux Circle | | | Randolph | MA | 2368 | |
| DORIS LUISA ORONOZ | | 879 SE DEGAN DR | | | PORT ST LUCIE | FL | 34983 | |
| DORIS LYNN | | 1604 21ST AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| DORIS SAMPSON | | 10 N 58TH AVENUE W | | | DULUTH | MN | 55807 | |
| Doris Schermerhorn | | 650 CONCORD AVE | STE 315 | | CAMBRIDGE | MA | 2138 | |
| DORIT LOMBROSO | | 2417 22ND STREET | | | SANTA MONICA | CA | 90405 | |
| DORLING KINDERSLEY CHILDRENS BOOKS | C/O PEARSON SHARED SERVICES | EDINBURGH GATE | | | HARLOW ESSEX | Bristol | CM20 2JE | United Kingdom |
| DORLING KINDERSLEY PUBLISHING | | 375 HUDSON | ATTN SHEALA HANSEN | | NEW YORK | NY | 10014 | |
| DORLING KINDERSLEY PUBLISHING INC | C/O PEARSON SHARED SERVICES | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| DORMER FRANK W | | 33 APPLEWOOD ROAD | | | BRANFORD | CT | 6405 | |
| DORN FRANCHELLE | | 4216 SCALES STREET | | | AUSTIN | TX | 78723 | |
| DOROTHEA G JENSEN | | 16 GOULD HILL ROAD | | | CONTOOCOOK | NH | 3229 | |
| DOROTHEA WILLIAMSON | | 2145 SW 81 AVENUE | | | DAVIE | FL | 33324 | |
| DOROTHY A JACOBSON | | 2617 CLIFTON DR | | | SPRINGFIELD | IL | 62704 | |
| Dorothy Dempsey | | 1820 Surrey Park Lane #1B | | | Arlington Heights | IL | 60005 | |
| Dorothy F Mendoza | | 1783 Deavers Dr | | | San Marcos | CA | 92069 | |
| DOROTHY F WILLIAMS | | 1019 CADILLAC DRIVE | | | DAYTONA BEACH | FL | 32117 | |
| DOROTHY H PATENT | | 5445 SKYWAY DRIVE | | | MISSOULA | MT | 59804 | |
| Dorothy Havener | | 122 WHITELAND ROAD | | | NEW WHITELAND | IN | 46184 | |
| Dorothy Henderson | | 22 Allenwood Street | | | West Roxbury | MA | 2132 | |
| DOROTHY JEMISON FOUNDATION FOR EXCELLENC | DBA JEMISON GROUP INC | 4119 MONTROSE BLVD, STE 230 | | | HOUSTON | TX | 77006 | |
| DOROTHY L HODGSON | | 88 LAWRENCE AVENUE | | | HIGHLAND PARK | NJ | 8904 | |
| Dorothy L Rondeau | | 11 Plympton St | | | Woburn | MA | 1801 | |
| Dorothy Miller | | 1803 Glen Rock Road | | | Glen Rock | PA | 17327 | |
| DOROTHY RAULINE MORRIS | | 2618 GRASSY CREEK RUN | | | FORT WAYNE | IN | 46804 | |
| Dorothy Rondeau | | 11 Plympton St | | | Woburn | MA | 1801 | |
| Dorothy Russ | | 425 East St | | | Dedham | MA | 2026 | |
| DOROTHY S STRICKLAND | | 131 COCCIO DRIVE | | | WEST ORANGE | NJ | 7052 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DOROTHY SHEA | | 614 RED OAK WOOD | ESTATE OF JAMES SHEA | | CANYON LAKE | TX | 78133 | |
| Dorothy Watkins | | 702 HUNDRED OAKS DR | | | RUSTIN | LA | 71270 | |
| Dorothy Watkins | | 702 Hundred Oaks Drive | | | Ruston | LA | 71270 | |
| DORSEY & WHITNEY LLP | | P O BOX 1680 | | | MINNEAPOLIS | MN | 55480-1680 | |
| DORWICK THALIA | | 7255 SNAKE ROAD | | | OAKLAND | CA | 94611 | |
| Dorycea Jones | | 501 Mount Olive Rd | | | Stockbridge | GA | 30281 | |
| DOTHAN CITY BOARD OF EDUC | | 500 DUSTY ST | | | DOTHAN | AL | 36301 | |
| DOTTIE PETERS | | 281 ADELPHI ST | | | BROOKLYN | NY | 11205 | |
| DOUBLE D EXPRESS INC | | PO BOX 606 | | | PERU | IL | 61354 | |
| DOUBLE D WAREHOUSE LLC | | 4800 INDUSTRIAL PARK BLVD | | | PERU | IL | 61354 | |
| DOUBLE DUTY CLEANING LLC | | P O BOX 853 | | | ACWORTH | GA | 30101 | |
| DOUBLEODESIGN (USD AC ONLY!) | | ROCK HILL MAIN STREET | | | BLACKROCK | Dublin | | Ireland |
| DOUBLEODESIGN LTD | | ROCK HILL MAIN STREET | | | BLACKROCK | Dublin | | Ireland |
| DoubleTree by Hilton | | 10100 College Boulevard | | | Overland Park | KS | 66210 | |
| DoubleTree by Hilton | | 2001 Point West Way | | | Sacramento | CA | 95815 | |
| Doubletree Hotel | | 18740 Pacific Highway South | | | Seattle | WA | 98188 | |
| DOUG ALLEN | | 429 KINGS HIGHWAY | | | VALLEY COTTAGE | NY | 10989 | |
| DOUG CUSHMAN | | 891 TANGLEWOOD DRIVE | | | REDDING | CA | 96003 | |
| DOUG SELWYN | | 256 CORNELIA ST | | | PLATTSBURGH | NY | 12901 | |
| Doug Stone | | 846 Walnut Spring Ln | | | State College | PA | 16801 | |
| DOUGLAS & MCINTYRE PUBLISHING GROUP | | 2323 QUEBEC STREET | | | VANCOUVER | BC | V5T 4S7 | Canada |
| Douglas Anderson | | 13580 Maryland Ct | | | Savage | MN | 55378 | |
| Douglas B. Reeves | | PO Box 541 | | | SWAMPSCOTT | MA | 1907 | |
| Douglas Bolduc | | 13 Bennett Street | | | Woburn | MA | 1801 | |
| Douglas Coelho | | 41 Park Dr. | Apt. TH | | Boston | MA | 2215 | |
| Douglas County | Attn Stephanie Cook | Douglad County Treasurer | 100 Third Street | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY BOARD OF EDUCATION | | 9030 HIGHWAY 5 | | | DOUGLASVILLE | GA | 30134 | |
| Douglas County School District | Bookkeeper | 620 Wilcox Street | | | Castle Rock | CO | 80104 | |
| DOUGLAS COUNTY SCHOOL DISTRICT 1 | CLAUDIA ZAUHA | OPS-3215 CUMING STREET | | | OMAHA | NE | 68131 | |
| Douglas County Treasurer | | PO Box 5728 | | | Denver | CO | 80217 | |
| Douglas D Williams | | 5135 Spring Willow Ct. | | | Owings Mills | MD | 21117 | |
| DOUGLAS EDWARDS | | 907 MANOR WAY | | | LOS ALTOS | CA | 94024 | |
| Douglas Eisenhart | | 37 Park Avenue | | | Natick | MA | 1760 | |
| DOUGLAS F BECKER | | 4604 DRYDEN CT | | | IOWA CITY | IA | 52245 | |
| DOUGLAS FISHER | | 2665 CURLEW STREET | | | SAN DIEGO | CA | 92103 | |
| DOUGLAS FLORIAN | | 307 WOODMERE BLVD | | | WOODMERE | NY | 11598 | |
| Douglas Flynn | | 3007 Pinecrest Road | | | Iowa City | IA | 52240 | |
| Douglas Freeman | | 604 Spanish Oak Lane | | | Hendersonville | NC | 28791 | |
| DOUGLAS G MINDELL | DBA DOUG MINDELL PHOTOGRAPHY | 108 ALBERMARLE RD | | | NEWTON | MA | 2460 | |
| Douglas Hawthorne | | 16343 Magnolia Bluff Drive | | | Montverde | FL | 34756 | |
| DOUGLAS HENDERSON | | 117 MAKOWSKI LANE | | | WHITEHALL | MT | 59759 | |
| DOUGLAS HERNANDEZ | | PO BOX 60142 | | | PALM BAY | FL | 32906-0142 | |
| DOUGLAS HUNT | | 206 WESTWOOD AVE | | | COLUMBIA | MO | 65203 | |
| DOUGLAS NEWELL | | 3109 NE 192ND ST | | | LAKE FOREST | WA | 98155 | |
| Douglas P Temposky | | 1425 Biloxi Ln | | | Beech Grove | IN | 46107 | |
| Douglas Picciano | | 2707 Robins Street | | | Endwell | NY | 13760 | |
| Douglas Reeves | | 100 Beacon Street | | | Boston | MA | 2116 | |
| DOUGLAS S FOX | | 926 HAIGHT ST, APT # 2 | | | SAN FRANCISCO | CA | 94117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Douglas Singer | | 216 Winding Knoll Rd | | | Altoona | PA | 16601 | |
| DOUGLAS SLONE | | 1152 N FENCE POST PL | | | PRESCOTT VALLEY | AZ | 86314 | |
| DOUGLAS SMITH | | 16 CROWN STREET | | | MILTON | MA | 2186 | |
| DOUGLAS TRICHE | | 142 WEST FIRST STREET | | | RESERVE | LA | 70084 | |
| Douglas Van Wassenhove | | 4 Tiger Row | | | Georgetown | MA | 1833 | |
| DOUGLAS VARGAS | | 367 SOMERVILLE AVE, UNIT 1 | | | SOMERVILLE | MA | 2143 | |
| Douglas Ward | | 1404 Ridgemont Dr | | | Austin | TX | 78723-2549 | |
| Douglas Whitney | | 142 Utsonati Lane | | | Brevard | NC | 28712 | |
| DOUGLASS ELEMENTARY | | 1650 ASH STREET | | | MEMPHIS | TN | 38108 | |
| DOUGLASS JACKIE LEATHERBURY | | P O BOX 56 | | | SHADY SIDE | MD | 20764-0056 | |
| DOUGLASS JOHN | | PO BOX 56 | | | SHADYSIDE | MD | 20764 | |
| DOUGLASS KEVIN DANIEL | | 4545 CONNETICUT AVE, NW | | | WASHINGTON | DC | 20008 | |
| DOVER PUBLICATIONS | | 31 EAST SECOND STREET | | | MINEOLA | NY | 11501 | |
| DOVER SCHOOL DISTRICT | | 29 CROSS STREET | | | DOVER | MA | 2030 | |
| DOVETAIL DESIGNS & MILLWORK INC | | 2301-1ST AVENUE S | | | BILLINGS | MT | 59101 | |
| DOW MARMUR | | 66 COLLIER ST, APT 15B | | | TORONTO | ON | M4W 1L9 | Canada |
| DOWNTOWN BOOK AND TOY | | 125 EAST HIGH STREET | | | JEFFERSON CITY | MO | 65101 | |
| DPMG | | | | | | | | |
| DR ELAARDO J WEBSTER | | 1065 SMITH MANOR BLVD | | | WEST ORANGE | NJ | 7052 | |
| DR GLOBALDIRECT INC | DBA SWREG | 88228 EXPEDITE WAY | | | CHICAGO | IL | 60695-0001 | |
| DR SCHEULER HEALTH INFORMATICS | | 703 ROCKLEDGE DRIVE | | | ROCKLEDGE | FL | 32955 | |
| DR SEUSS ENTERPRISES LP | C/O INTERNATIONAL CREATIVE MANAGEMENT IN | 825 8TH AVENUE, 26TH FLOOR | | | NEW YORK | NY | 10019 | |
| DR STEPHEN JONES | | PO BOX 5178 | | | SPRINGFIELD | PA | 19064 | |
| Dr. Clifford B. Janey | | 2212 Massachusetts Avenue | | | Northwest | DC | 20008 | |
| Dr. Olwen E. Herron | | 1523 Ravenel Lane | | | Sugar Land | TX | 77479 | |
| DRA LUIS H COLON | | 352 AVE SAN CLAUDIO-163 | | | SAN JUAN | PR | 926 | |
| DRAGONFLY DESIGN INC | | 134 ORCHARD LANE | | | CHAPPAQUA | NY | 10514 | |
| Dragoon, John | | | | | | | | |
| DRAWN & QUARTERLY | | P O BOX 48056 | | | MONTREAL | QC | H2V 4S8 | Canada |
| DREISILKER ELECTRIC MOTORS INC | | 352 ROOSEVELT RD | | | GLEN ELLYN | IL | 60137 | |
| DRENKA WILLEN | | 17 CHARLTON STREET | | | NEW YORK | NY | 10014 | |
| DREW & ROGERS INC | | PO BOX 8500 | LOCK BOX # 8896 | | PHILADELPHIA | PA | 19178-8896 | |
| DREYER LOIS G | | 80 SAWMILL ROAD | | | STAMFORD | CT | 6903 | |
| DREYER MEDICAL GROUP LTD | | P O BOX 2091 | | | AURORA | IL | 60507-2091 | |
| DRISKILL HOTEL | | 604 BRAZOS STREET | ATNN GERALD GUERRA | | AUSTIN | TX | 78701 | |
| DRITA PROTOPAPA | DBA MAPA TRANSLATIONS & LANGUAGE SLTNS | 302 UNION AVENUE STE 100 | | | FRAMINGHAM | MA | 1702 | |
| DRITSAS LINDA | | 7415 NORTH MONTE | | | FRESNO | CA | 93711 | |
| DRIVESAVERS INC | | 400 BEL MARIN KEYS BLVD | | | NOVATO | CA | 94949-5650 | |
| DRU FOX | | 2121 DICKSON DRIVE # 148 | | | AUSTIN | TX | 78704 | |
| DRUMMOND ALLAN | | 103 WEST TAYLOR STREET | | | SAVANNAH | GA | 31401 | |
| DRUMSKULL DRUMS | | 105 PIONEER STREET STE C | | | SANTA CRUZ | CA | 95060 | |
| DRYDENBKS LLC | | 336 CENTRAL PARK WEST 3F | | | NEW YORK CITY | NY | 10025 | |
| DS GRAPHICS | | PO BOX 847293 | | | BOSTON | MA | 2284 | |
| DS WATERS OF AMERICA INC | DBA CRYSTAL SPRINGS | PO BOX 660579 | | | DALLAS | TX | 75266 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DST Systems | | PO Box 219162 | | | Kansas City | MO | 64121-9162 | |
| DSV AIR & SEA INC | | PO Box 8500-S-6330 | | | PHILADELPHIA | PA | 19178-6330 | |
| DTG OPERATIONS INC | | SUBROGATION DEPT DEPT 927 | | | TULSA | OK | 74182 | |
| DU BOIS BOOK STORE INC | | P O BOX 608 | | | KENT | OH | 44240 | |
| DUAL LANGUAGE EDUCATION OF NEW MEXICO | | 2501 YALE BLVD SE, STE 303 | | | ALBUQUERQUE | NM | 87106 | |
| DUBLIN CITY SCHOOLS | ATTN LURA BECK | 7030 COFFMAN RD | | | DUBLIN | OH | 43017 | |
| DUCHAINE COMMUNICATIONS INC | | 70 TERRACE PLACE | | | BROOKLYN | NY | 11218 | |
| Duck Creek Community Church | | PO Box 1017 | | | Duck Creek Village | UT | 84762 | |
| DUDLEY DAVID L | | PO BOX 682 | | | TWIN CITY | GA | 30471 | |
| DUDLEY ROBERT | | 5018 GADSEN DRIVE | | | FAIRFAX | VA | 22032 | |
| DUGAN FINANCING LLC | DBA DUKE REALTY | 75 REMITTANCE DRIVE SUITE 1128 | | | CHICAGO | IL | 60675-1128 | |
| DUGAN KAREN | | 132 BUNGAY ROAD | | | NORTH ATTLEBORO | MA | 2760 | |
| DUKAKIS MICHAEL | | 85 PERRY ST | | | BROOKLINE | MA | 2446 | |
| DUKE JAMES A | DUKES HERBAL VINEYARD INC | 8210 MURPHY ROAD | | | FULTON | MD | 20759 | |
| DUKE REALTY LIMITED PARTNERSHIP | DUKE SECURED FINANCING 2009-1 ALZ LLC | 75 REMITTANCE DR STE 1175 | | | CHICAGO | IL | 60675-1175 | |
| Duke Secured Financing 2009 - 1ALZ, LLC | RE 4925 West 86th Street | Christine Amore | c/o Duke Realty Corporation | 600 East 96th Street, Suite 100 | Indianapolis | IN | 46240 | |
| DUKE UNIV PRESS | ATTN TOM ROBINSON | 905 WEST MAIN STREET, STE 18B | | | DURHAM | NC | 27701-2054 | |
| DUKE UNIV TEXTBOOK STORE | | P O BOX 90850 | BRYAN UNIVERSITY CENTER | | DURHAM | NC | 27706 | |
| DUKE UNIVERSITY | | 905 WEST MAIN STREET STE 18-B | | | DURHAM | NC | 27701 | |
| DUKE UNIVERSITY LIBRARY | ATTN NELDA WEBB | PO BOX 90185 | | | DURHAM | NC | 27708 | |
| DULCINIA MUNEZ SANTOS | | ESTANCIAS SIERVAS DE MARIA | | 58 SANTA SOLEDAD STREET | GURABO | PR | 778 | |
| DULLE ENTERPRISES INC | DBA EDUC RESEARCH & DEVELOPMENT INST | 15447 GOUGAR RD | | | HOMER GLEN | IL | 60491 | |
| Dumb Friends League | | 2080 S. Quebec Street | | | Denver | CO | 80231-3298 | |
| Dumont, Gregory | | | | | | | | |
| DUN & BRADSTREET | DBA D&B | PO BOX 75434 | | | CHICAGO | IL | 60675 | |
| DUNBAR STEPHEN B | | 826 ROOSEVELT STREET | | | IOWA CITY | IA | 52240 | |
| Duncan Drummond | | 5000 S. Cornell Ave. | #20d | | Chicago | IL | 60615 | |
| DUNCAN ERENA E | | 4422 MANDI AVE | | | LITTLE RIVER | SC | 29566 | |
| DUNCAN UNIFIED SCHOOL DISTRICT #2 | DUNCAN HIGH SCHOOL | 108 STADIUM AVE | | | DUNCAN | AZ | 85534 | |
| DUNHAM LITERARY INC | | 156 5TH AVE STE 823 | | | NEW YORK | NY | 10010-7764 | |
| DUNHAM LITERARY INC | | 110 WILLIAM ST - STE 2202 | | | NEW YORK | NY | 10038 | |
| DUNHAM LITERARY INC | | 110 WILLIAM STREET RM 2202 | | | NEW YORK | NY | 10038-3914 | |
| DUNMORE SCHOOL DISTRICT | DUNMORE ELEMENTARY | 300 W WARREN STREET | | | DUNMORE | PA | 18512 | |
| DUNN & CO INC | BOX 968 | 75 GREEN STREET | | | CLINTON | MA | 01510-3017 | |
| DUNN JONATHAN | | RR2 BOX 52R | | | BISHOP | CA | 93514 | |
| DUNOW & CARLSON LITERARY AGENCY | | 27 WEST 20TH STREET STE 1107 | | | NEW YORK | NY | 10011 | |
| DUNOW CARLSON AND LERNER | | 27 W 20TH STREET STE 1003 | | | NEW YORK | NY | 10011 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DUNOW CARLSON AND LERNER LIT AGENCY | | 27 WEST 20TH ST, STE 1107 | ATTN YISHAI SEIDMAN | | NEW YORK | NY | 10011 | |
| DUNOW CARLSON LITERARY AGENCY INC | | 27 WEST 20TH STREET, SUITE 1107 | JENNIFER CARLSON | | NEW YORK | NY | 10011 | |
| DUNOW CARLSON LITERARY AGENCY INC | | 27 WEST 20TH ST STE 1107 | ATTN HENRY DUNOW | | NEW YORK | NY | 10011 | |
| DUNREA OLIVIER | | 23 FOURTH AVE | | | NARROWSBURG | NY | 12764 | |
| DUPRE KELLY | | P O BOX 940 | | | GRAND MARAIS | MN | 55604 | |
| DURAN ELVA | | 1150 LARKIN WAY | | | SACRAMENTO | CA | 95818 | |
| DURHAM PUBLIC SCHOOLS | | P O BOX 30002 | | | DURHAM | NC | 27702 | |
| DURWIN A VINKE | DBA PRISM ELECTRONICS | 2520 CASTLEPINES | | | IMPERIAL | MO | 63052 | |
| DUSAN KECMANOVIC | | 304 KING ST | | | NEWTOWN, SYDNEY | NSW | 2042 | Australia |
| DUSOBOX CORPORATION | | 1330 CENTRAL FLORIDA PKWY | | | ORLANDO | FL | 32837 | |
| Dustin Baldridge | | 2941 Castle Butte Dr. | | | CASTLE ROCK | CO | 80104 | |
| DUSTIN KENNETH MILLER | | 4149 NIA DRIVE | | | IRVING | TX | 75038 | |
| DUSTIN VANN | | 60 GULFVIEW DRIVE | | | PANAMA CITY BEACH | FL | 32413 | |
| Dustine Leigh | | 59 Long Swamp Road | | | Berwick | ME | 3901 | |
| DUTTON CHILDRENS BOOKS | | 375 HUDSON STREET | DIV PENGUIN BOOKS USA INC | | NEW YORK | NY | 10014 | |
| DUTTON SANDRA | | 212 HAROLD MEYERS RD | | | EARLTON | NY | 12058 | |
| Duval County Public Schools | DVIA | 7450 Wilson Blvd. | Room # 711 | | JACKSONVILLE | FL | 32210 | |
| DUVAL COUNTY SCHOOL BOARD | DVIA | 1701 PRUDENTIAL DRIVE # 431 | | | JACKSONVILLE | FL | 32207 | |
| DUVAL COUNTY SCHOOL BOARD | ATTN ERNEST JACKSON | 1701 PRUDENTIAL DRIVE # 431 | | | JACKSONVILLE | FL | 32207 | |
| Dwight A Blackman | | 934 W. 25th Street | | | Indianapolis | IN | 46208 | |
| Dwight Bellows | | 269 CAMBRIDGE RD | APT 505 | | WOBURN | MA | 1801 | |
| DWIGHT CENDROWSKI | | 2870 EASY STREET | | | ANN ARBOR | MI | 48104 | |
| DWIGHT HISCANO | DBA DWIGHT HISCANO PHOTOGRAPHY | 157 PASSAIC AVENUE | | | SUMMIT | NJ | 7901 | |
| Dwight Podgurski | | 12704 W. Bowles Pl. | | | Littleton | CO | 80127 | |
| DWIGHT R KUHN | | PO BOX 152 | | | DEXTER | ME | 04930-1523 | |
| DWYER & OGRADY INC | | 725 THIRD ST - PO BOX 790 | | | CEDAR KEY | FL | 32625 | |
| DWYER & OGRADY INC | | 725 3RD ST P O BOX 790 | | | CEDAR KEY | FL | 32625-0790 | |
| DWYER AND OGRADY INC | | PO BOX 790 | | | CEDAR KEY | FL | 32625 | |
| DYAL DIANA | | 815 GARFIELD STREET | | | LAWRENCE | KS | 66044 | |
| Dyatech LLC | | 805 S. Wheatley St | Ste 600 | | Ridgeland | MS | 39157 | |
| DYER COUNTY SCHOOLS | WEST TENNESSEE SPECIAL EDU CONFERENCE | 159 EVERETT AVE | | | DYERSBURG | TN | 38024 | |
| DYER COUNTY SCHOOLS | ATTN LIANNE BERRY | 159 EVERETT AVE | | | DYERSBURG | TN | 38024 | |
| DYKES TOMOKO | | 3601 SKYLINE BLVD #29 | | | RENO | NV | 89509 | |
| DYKINGA PHOTOGRAPHY | | 6336 N ORACLE ROAD, STE 326-354 | | | TUCSON | AZ | 85704 | |
| DYKMAN CASS | OREGON STATE UNIV | 315-C EDUCATION HALL - SCHL OF EDUC | | | CORVALLIS | OR | 97331-3502 | |
| DYKSTRA NATALIE | | 1589 SOUTH SHORE DRIVE | | | HOLLAND | MI | 49423 | |
| Dynamix Source | | 2 West Dry Creek Circle | Suite 100 | | Littleton | CO | 80120 | |
| DYNASTY INTERNATIONAL | | 207 NEWBURY STREET | | | BOSTON | MA | 02116-2571 | |
| Dynatek Industries, Inc. | | PO Box 260441 | | | Encino | CA | 91426-0441 | |
| DYSON J FREEMAN | C/O INSTITUTE FOR ADVANCED STUDY | EINSTEIN DRIVE | | SCHOOL OF NATURAL SCIENCES | PRINCETON | NJ | 8540 | |
| E & G VENTURES INC | | 74 LENOX ST | | | BROCKTON | MA | 2301 | |
| E Allen Ulmer | | 515 Revere Drive | | | Turnsville | NJ | 8012 | |
| E GOREY CHARITABLE TRUST | | 1633 BROADWAY 27TH FLOOR | DAVIS WRIGHT TREMAINE LLP | ATTN ANDREW BOOSE | NEW YORK | NY | 10019 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| E J MCCARTHY AGENCY | | 1104 SHELTER BAY AVENUE | | | MILL VALLEY | CA | 94941 | |
| E K KUHN INC | DBA BANNER UP SIGNS | 1170 EAST STATE STREET | | | SYCAMORE | IL | 60178 | |
| E L KURDYLA PUBLISHING LLC | DBA VOICE OF YOUTH ADVOCATES | P O BOX 958 | | | BOWIE | MD | 20718-0958 | |
| E LEBRECHT | | 3 BOLTON ROAD | | LONDON | Greater London | | NW8 ORJ | United Kingdom |
| E MCMULLEN LITERARY AGENT | | OFF BRIDGE LN,L IBBOT CTG | | | WINDERMR CUMBRIA | | LA23 1HU | United Kingdom |
| E MORGAN WILLIAMS | | P O BOX 2607 | | | WASHINGTON | DC | 20013 | |
| E REPUBLIC INC | CENTER FOR DIGITAL EDUCATION/CONVERGE | 100 BLUE RAVINE ROAD | | | FOLSOM | CA | 95630 | |
| E T CALDWELL INC | DBA ETC MAILING SERVICES | P O BOX 250, 52 COLBY RD | | | DANVILLE | NH | 03819-0250 | |
| E T E S- EDUCATIONAL TRANSLATION & | EDITORIAL SERVICES | 205 WINDMILL CIRCLE | | | LEANDER | TX | 78641 | |
| E Wayne Martin | | 635 Sagewood Parkway | | | Seguin | TX | 78155 | |
| EAGLE PRODUCTIONS LLC | | P O BOX 9222 | | | PARAMUS | NJ | 07653-9222 | |
| EAGLES NEST HOLDINGS LLC | DBA SABIN ROBBINS | 3676 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3006 | |
| Eagles Nest Investments, LP | | P.O. Box 24013 | | | OMAHA | NE | 68124-0013 | |
| Eaglewood Resort & Spa | | 16539 Collections Center Drive | | | Chicago | IL | 60693 | |
| Eamon Dolan | | 541 8th Street | | | Brooklyn | NY | 11215 | |
| EAMONN MCCABE | FAIRFIELD HOUSE SOUTH | FAIRFIELD DRIVE | | | SAXMUNDHAM SUFFOLK | Suffolk | IP17 1AX | United Kingdom |
| EARCOS | ELC BUILDING BRENT SUBDIVISION | BARANGAY MAMPLASAN | | | BINAN | LAGUNA | 4024 | Philippines |
| EARL CAUDELL | | 605 FAIRPOINT DRIVE | | | GULF BREEEZE | FL | 32561 | |
| EARL E CRABB II | | P O BOX 5028 | | | BERKELEY | CA | 94705-0028 | |
| EARL EVANS | DBA KIP EVANS PHOTOGRAPHY | 663 LIGHTHOUSE AVE | | | PACIFIC GROVE | CA | 93950 | |
| EARL K WOOD | ORANGE COUNTY TAX COLLECTOR | PO BOX 545100 | | | ORLANDO | FL | 32854-5100 | |
| EARL RAY SNYDER | | 22406 BRIDGEHAVEN DRIVE | | | KATY | TX | 77494 | |
| Earl Reid | | 9777 Main St. | | | Whitesville | KY | 42378 | |
| EARL S BROWN | | 3611 GREEN STREET | | | HARRISBURG | PA | 17110-1539 | |
| Earl Shore | | 6847 New Ridge Drive | | | Riverside | CA | 92506 | |
| EARLE STEVE | | 209 10th AVENUE SOUTH SUITE 516 | | | NASHVILLE | TN | 37203 | |
| EARLENE HALL | | 14328 ABINGTON ROAD | | | DETROIT | MI | 48227 | |
| EARLIMART ELEM SCHOOL DISTRICT | | PO BOX 11970 | | | EARLIMENT | CA | 93219 | |
| EARLY CHILDHOOD ASSOC OKLAHOMA | | 2525 NW EXPRESSWAY, STE 202 | | | OKLAHOMA CITY | OK | 73112 | |
| EARLY CHILDHOOD EDUCATION CONF | | P O BOX 790 | ATTN BRIDGET HANSON | UNIV OF WISCONSIN -STOUT CAMPUS | MENOMONIE | WI | 54751-0790 | |
| EARLY LEARNING COALITION OF ST LUCIE CTY | | 804 SOUTH 6TH STREET | | | FORT PIERCE | FL | 34950 | |
| EARNEST COX | UNIV OF ARKANSAS-LITTLE ROCK | 2801 S UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| Earnestine Combs | | 3513 N. Audubon Rd. | | | Indianapolis | IN | 46218 | |
| EARTH ACTION NETWORK INC | DBA E MAGAZINE | P O BOX 5098 | | | WESTPORT | CT | 6881 | |
| EARTHAMERICA | FLORIDA DIVISION | P O BOX 678464 | | | DALLAS | TX | 75267-8464 | |
| EAST BATON PARISH SCHOOL SYSTEM | ATTN EDWIA RICHARDSON - ACCTS PAYABLE | 1050 SOUTH FOSTER DRIVE | | | BATON ROUGE | LA | 70806 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EAST BATON ROUGE PARISH SCH SYSTEM | | 1050 S FOSTER | | | BATON ROUGE | LA | 70806 | |
| EAST CAROLINA UNIVERSITY FOUNDATION | | 208 SPEIGHT BLDG | ATTN KATIE OCONNOR - GIFTED EDUC CONF | | GREENVILLE | NC | 27858 | |
| EAST CENTRAL COLLEGE BOOKSTORE | | 1964 PRAIRIE DELL RD | | | UNION | MO | 63084 | |
| EAST CENTRAL EDUCATIONAL SERVICE | CENTER INC | 1601 INDIANA AVENUE | | | CONNERSVILLE | IN | 47331 | |
| EAST GRAND RAPIDS SCHOOL DIST | | 2915 HALL STREET SE | | | GRAND RAPIDS | MI | 49506 | |
| EAST LOS ANGELES COLLEGE | | 1275 AVENIDA CESAR CHAVEZ | BOOKSTORE | | MONTEREY PARK | CA | 91754 | |
| EAST MEADOW UNION FREE SD | | 718 THE PLAIN RD | BUSINESS OFFICE | | WESTBURY | NY | 11590 | |
| East Otero R-1 | Suite 200 | 1802 Colorado Avenue | | | La Junta | CO | 81050 | |
| East San Jose School | | 415 Thaxton Ave SE | | | Albuquerque | NM | 87102 | |
| EAST STROUDSBURG UNIVERSITY | ATTN RHONDA SUTTON - READING DEPT | 200 PROSPECT STREET | | | EAST STROUDSBURG | PA | 18301 | |
| EAST TENNESSEE TITLE I | NO CHILD LEFT BEHIND CONFERENCE | P O BOX 1039 | | | DECATUR | TN | 37322 | |
| East Whittier City SD | | 14535 E. Whittier Blvd. | | | WHITTIER | CA | 90605 | |
| EASTABOGA ENTERTAINMENT INC | | P O BOX 210314 | | | NASHVILLE | TN | 37221 | |
| EASTCONN | Attn Accounts Payable | 376 Hartford Turnpike | | | Hampton | CT | 6247 | |
| EASTCONN | | 322 MAIN STREET BLDG 1 | ATTN SUSAN MOSTOWAY | | WILLIMANTIC | CT | 6226 | |
| EASTER ISLAND STATUE PROJECT | UCLA ROCK ART ARCHIVE | A450 FOWLER | | | LOS ANGELES | CA | 90095 | |
| EASTERN ILLINOIS UNIVERSITY | | 600 LINCOLN AVENUE | | | CHARLESTON | IL | 61920 | |
| EASTERN NATIONAL | C/O NATIONAL PARK SERVICE | 470 MARYLAND DRIVE STE 1 | | | FORT WASHINGTON | PA | 19034 | |
| EASTERN NEW MEXICO UNIVERSITY | | P O BOX 6000 | ROSWELL CAMPUS BOOKSTORE | | ROSWELL | NM | 88203 | |
| EASTERN PRINT SERVICES | | 6757 ARAPAHO RD #711-175 | | | DALLAS | TX | 75248 | |
| EASTERN SHORE ACADEMY | | 407 DUDLEY CORNERS ROAD | | | SUDLERSVILLE | MD | 21668 | |
| EASTERN SUFFOLK BOCES | ATTN SHANNON CLOCK | 15 ANDREA ROAD | | | HOLBROOK | NY | 11741 | |
| EASTERN SUFFOLK BOCES/BETAC | NASSAU BOCES BEAC | ONE MERRICK AVENUE | | | WESTBURY | NY | 11590 | |
| EASTMAN KODAK COMPANY | | PO BOX 640350 | | | PITTSBURGH | PA | 15264 | |
| Easton Area School District | Attn Accounts Payable | 1801 Bushkill Drive | | | Easton | PA | 18040-8186 | |
| EASTON RICHARD | | 135 ORCHARD DRIVE | | | MCMURRAY | PA | 15317 | |
| EASTPORT STRATEGIES LLC | THE VICTOR BUILDING | 750 9TH ST NW STE 750 | | | WASHINGTON | DC | 20001 | |
| EASTVILLE STUDIOS LLC | ARIEL SKELLEY | 13 HIGHLAND ROAD | | | RICHMOND | VA | 23229 | |
| EASYLINK SERVICES INTL CORP | | LOCKBOX 116411 | | | ATLANTA | GA | 30368-6411 | |
| EATING | Eating Disorder Foundation | 3003 E. Third Avenue | Suite 110 | | Denver | CO | 80206 | |
| EATON INTERMEDIATE SCHOOL DISTRICT | | 1790 E PACKARD HWY | | | CHARLOTTE | MI | 48813 | |
| Eber, David | | | | | | | | |
| Eberhart Aust | | 82-15 35TH AVE, APT 6H | | | JACKSON HEIGHTS | NY | 11372 | |
| EBERSOLE DAVID | | 289 CAMPGROUND ROAD | | | REEDVILLE | VA | 22539 | |
| EBM INC | | 2 POST ROAD | | | FAIRFIELD | CT | 06824-6216 | |
| EBOCH CHRIS | | 1228 NW HILTON PLACE | | | SOCORRO | NM | 87801 | |
| EBS | | 1834 LENOX ROAD | | | SCHENECATDY | NY | 12308 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EBSCO INDUSTRIES INC | DBA VULCAN INFORMATION PACKAGING | P O BOX 29 #1 LOOSELEAF LANE | | | VINCENT | AL | 35178-0029 | |
| EBSCO INFORMATION SERVICES | | PO BOX 830625 | | | BIRMINGHAM | AL | 35283 | |
| EBSCO ONLINE INC | DBA METAPRESS | P O BOX 830686 | | | BIRMINGHAM | AL | 35201 | |
| EC DESIGN STUDIO CORPORATION | | 39 FAIRVIEW AVE | | | SOUTH ORANGE | NJ | 7079 | |
| ECHOSPAN INC | | 258 MADISON AVENUE | | | DECATUR | GA | 30030 | |
| ECIS | | 146 BUCKINGHAM PALACE ROAD | | | LONDON | | SW1W 9TR | United Kingdom |
| ECLOGIS | EC Logistics, LLC | PO Box 952 | | | Mechanicsburg | PA | 17055 | |
| ECOSTOCK | | 5531 AIRPORT WAY SOUTH STUDIO C | | | SEATTLE | WA | 98108 | |
| ED AND ANNE BUNTING TRUSTEE | | 1512 ROSE VILLA STREET | EANDA BUNTING FAM TRUST | | PASADENA | CA | 91106 | |
| ED BOCK PHOTOGRAPHY INC | | 4301 EWING AVENUE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| ED GORMAN | | 3601 SKYLARK LANE SE | | | CEDAR RAPIDS | IA | 52403 | |
| ED HOOKS | | 2954 N HAMLIN AVE #2 | | | CHICAGO | IL | 60618-7212 | |
| ED L CHALIF TRUST F/B/O MARGARET C | BOSTON FAMILY OFFICE | 88 BROAD STREET | | | BOSTON | MA | 2110 | |
| ED L CHALIF TRUST F/B/O SONIA CHALI | BOSTON FAMILY OFFICE | 88 BROAD STREET | | | BOSTON | MA | 2110 | |
| ED RESCHKE | | 2655 ORSHAL ROAD | | | MUSKEGON | MI | 49445-8664 | |
| ED WHEELER PHOTOGRAPHY INC | | 1050 KING OF PRUSSIA ROAD | | | RADNOR | PA | 19087 | |
| ED ZIRKLE PHOTOGRAPHY | | 3238 BROOKVIEW WAY | ATTN CHARLES EDWARD ZIRKLE | | COLUMBUS | OH | 43221 | |
| EDALIVE | | PO BOX 658 | | | ARMIDALE | NSW | 2350 | Australia |
| EDC MOVING SYSTEMS | ELECTRONICS DATA CARRIERS INC | P O BOX 920680 | | | HOUSTON | TX | 77292-0680 | |
| Eddie Hutson | | 3835 Double Oak Lane | | | Irving | TX | 75061 | |
| EDDIE SHANE HICKS | | PO BOX 611250 | | | ROSEMARY BEACH | FL | 32461 | |
| EDDIER MURIEL LOPEZ | URB JARDINES DE MONTE ALTO | CALLE 1 LOMAS APTO 5 325 | | | TRUJILLO ALTO | PR | 976 | |
| EDEBE | CHILDRENS BOOK DIRECTOR | REINA DUARTE | | | PASEO SAN JUAN BOSCO 62 | Barcelona | 8017 | Spain |
| EDELSTEIN & TILSEN INC | | 2915 HUNTINGTON AVENUE # 1 | DBA SCOTT EDELSTEIN LIT AGENCY | | ST LOUIS PARK | MN | 55416-4149 | |
| Eden Prairie Schools #272 | | 8100 School Road | | | Eden Prairie | MN | 55344 | |
| EDGAR A LAGACE | | 6 ERIN LANE | | | NORFOLK | MA | 2056 | |
| EDGAR CALLAERT | | P O BOX 1402 | | | MILL VALLEY | CA | 94942 | |
| EDGAR SCHUSTER | | 222 S EASTON RD STE 104 | | | GLENSIDE | PA | 19038-3918 | |
| EDGAR SCHUSTER ESTATE | C/O ROBERT C GERHARD III ESQUIRE | 222 SOUTH EASTON ROAD STE 104 | | | GLENSIDE | PA | 19038 | |
| EDGARDO LORENZO GONZALEZ | | P O BOX 1642 | | | MOCA | PR | 676 | |
| Edgardo Rivera | | 1210 Shawford Way | | | Elgin | IL | 60120 | |
| EDGECOMBE COMMUNITY COLLEGE | ATTN ACCOUNTS PAYABLE | 2009 W WILSON ST | | | TARBORO | NC | 27886 | |
| EDICIONES CASTILLO/GRUPO EDITORIAL | MACMILLAN | AV INSURGENTES SUR 1886 COL FLORIDA | | ATTN KAREN COEMAN | C P 01030 | DF | | Mexico |
| EDICIONES EKARE | | AV LUIS ROCHE EDIF BANCO DEL LIBRO | | | ALTAMIRA SUR | CARACAS | 1062 | Venezuela |
| EDICIONES FARBEN S A | | HEREDIA ZONA FRANCA METRO | | | | | 36-3006 | Costa Rica |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDICIONES HURACAN INC | ATTN PERMISSIONS DEPARTMENT | CALLE BALDORIOTY DE CASTRO 874 | | | SAN JUAN | PR | 925 | |
| EDICIONES LAROUSSE | | DINAMARCA 81 AP 6-864 | | | MEXICO CITY MEXICO | | 6600 | Mexico |
| EDICIONES S/M | ATTN MARTAS GALLAS | BOADILLA DEL MONTE | | URBANIZACION PRADO DEL ESPINO | MADRID | | 28660 | Spain |
| EDICIONES SERRES / RBA LIBROS | ELLA SHER | MUNTANER 391 | | | BARCELONA | Barcelona | 8021 | Spain |
| EDICIONES Y RECURSOS TECNOLOGICOS | EDITEC | SALVADOR DIAZ MIRON 156 | | | COL SANTA MARIA LA RIBERA | DF | C P 0-6400 | Mexico |
| Edie Holcomb | | 845 Chuckanut Drive | | | Bellingham | WA | 98229 | |
| EDIFICIOS Y CONSTRUCCIONES SANTA | PATRICIA | 250 DPTO 7 RES | AV ALFREDO BENAVIDES NRO | | MIRAFLORES LIMA | | | Peru |
| EDITE KROLL LITERARY AGENCY | | 20 CROSS STREET | | | SACO | ME | 4072 | |
| Edith Buckingham Price | | 1208 Fairway Drive | | | New Philadelphia | OH | 44663 | |
| EDITH C ALVAREZ RIOS | URB PARQUE ENCUESTRE | CALLE 39 #M19 | | | CAROLINA | PR | 00987-8629 | |
| EDITH GOLDSTEIN | | 80B SEMINARY AVENUE | APT 253 | | AUBURNDALE | MA | 2466 | |
| EDITH GROSSMAN | | 905 WEST END AVE | | | NEW YORK | NY | 10025 | |
| EDITH PATTOU EMERY | | 1975 ARLINGTON AVENUE | | | COLUMBUS | OH | 43221 | |
| EDITIONS ATRABILE | ATTN DANIEL PELLEGRINO | PO BOX 30 | | | GENEVA | Geneva | 1211 | Switzerland |
| EDITIONS CALMANN LEVY | | 31 RUE DE FLEURUS | | | PARIS | | 75006 | France |
| EDITIONS DE FALLOIS | PERMISSIONS | 22 RUE DE LA BOETIE | | | PARIS | | 75008 | France |
| EDITIONS DENOEL | | 9 RUE DE CHERCHE-MIDI | | | CEDEX | Paris | 75278 | France |
| EDITIONS DU ROCHER | | 28 RUE COMTE FELIX GASTALDI | | | MONACO | | 98015 | Monaco |
| EDITIONS FAYARD | | 13 RUE DU MONTPARNASSE | ATTN FOREIGN RIGHTS DEPT | | PARIS | | | France |
| EDITIONS GALLIMARD | | 5 RUE SEBASTIEN-BOTTIN | | | PARIS | | 75007 | France |
| EDITIONS GRUND | | 60 RUE MAZARINE | | | PARIS | | 75006 | France |
| EDITIONS MILAN | | 300 RUE LEON JOULIN | | | TOULOUSE CEDEX 9 | | 31101 | France |
| EDITIONS ROBERT LAFFONT | | 24 AVENUE MARCEAU | | | PARIS | | 75381 | France |
| EDITIONS TALLANDIER | | 2 RUE ROTROU | | | PARIS | | 75006 | France |
| EDITORIAL EVEREST, S. A. | ATTN FERNANDO BURGUENO | CARRETERA LEON-LA CORUNA, KM 5, APT 339 | | | LEON | | 24080 | Spain |
| EDITORIAL EVEREST, S. A. | | CARRETERA LEON-LA CORUNA, KM 5 APARTADO 339 | | | LEON | | 24080 | Spain |
| EDITORIAL LIMUSA | | BALDERAS 95 1 ER PISO | ATTN MIGUEL NORIEGA | | CENTRO | DF | 6040 | Mexico |
| EDITORIAL NOGUER SA | | DIAGONAL 662-664 7B | | | BARCELONA | | 8034 | Spain |
| EDITORIAL OPTIONS INC | | 390 FIFTH AVENUE SUITE 912 | | | NEW YORK | NY | 10018 | |
| EDITORIAL PROGRESO SA DE CV | ATTN CP TERESITA DE JESUS HERNANDEZ | NARANJO NO 248 | | | DELEGACION CUAUHTEMOC | DF | CP 06400 | Mexico |
| Editorial Projects in Ed. | | 6935 Arlington Road | Suite 100 | | Bethesda | MD | 20814-5233 | |
| EDITORIAL PROJECTS IN EDUCATION INC | DBA EDUCATION WEEK | PO BOX 3005 | | | LANGHORNE | PA | 19047 | |
| EDITORIAL PROJECTS IN EDUCATION INC | | 6935 ARLINGTON RD SUITE 100 | | | BETHESDA | MD | 20814 | |
| EDITORIAL SIGMAR S A C I | | AV BELGRANO 1580 7O | | | BUENOS AIRES | | C1093AAQ | Argentina |
| EDLEADER21 | | 177 N CHURCH AVENUE STE305 | | | TUCSON | AZ | 85701 | |
| EDMARK CORPORATION | | 6727 185TH AVENUE NE | | | REDMOND | WA | 98052 | |
| EDMOND COMMUNITY COLLEGE | BOOKSTORE | 20000 68TH AVENUE WEST | | | LYNNWOOD | WA | 98036 | |
| EDMOND D CARRELL | dba BOBBY CARRELL | 690 RIVERBEND RD | | | MONROE | GA | 30655 | |
| EDMOND KASHI | | 110 MONTCLAIR AVENUE | | | MONTCLAIR | NJ | 7042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDMONDSON MADELEINE | CLEM MORGELLO POA | 2600 NETHERLAND AVE APT 1004 | | | BRONX | NY | 10463-4828 | |
| EDMUND FRANCHI | | 16 WASHINGTON AVE | | | PORT JEFFERSON STATION | NY | 11776 | |
| EDMUND FRANCHI | | 16 WASHINGTON AVENUE | | | PRT JEFSN STA | NY | 11776 | |
| EDMUND FULLER | | 750 WEAVER DAIRY ROAD | | | CHAPEL HILL | NC | 27514 | |
| EDMUND H HENDERSON TRUST U/A DTD 10 | ACHSAH E HENDERSON TRUSTEE | 1215 INGLECRESS DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| EDMUND MAREK | | 4408 BRIGHTON CT | | | NORMAN | OK | 73072 | |
| EDNA I BERRIOS VAZQUEZ | | URB SAN CRISTOBAL C/3 A 13 B | | | BARRANQUITAS | PR | 794 | |
| Edna Romo-Contreras | | 610 Woodbine | | | Oak Park | IL | 60602 | |
| EDNA ST VINCENT MILLAY SOCIETY | ATTN HOLLY PEPPE | P O BOX 5683 | | | EUGENE | OR | 97405 | |
| Edna Ventura | | 743 Gentry Ct | | | Winter Springs | FL | 32708 | |
| eDoctrina | | 319 Vulcan | | | Buffalo | NY | 14207 | |
| EDSOURCE INC | | 520 SAN ANTONIO ROAD, STE 200 | | | MOUNTAIN VIEW | CA | 94040-1217 | |
| EDSTROM EDUCATIONAL CONSULTING | | 7740 HILLSIDE DRIVE | | | LA JOLLA | CA | 92037 | |
| Edu 2000 America, Inc. | Rob Fiance | 5743 Corsa Ave | Suite 222 | | Ventura | CA | 91362 | |
| EDU POWER INC | ATTN SHIRLEY JOHNSON | P O BOX 12930 | | | EL CAJON | CA | 92022 | |
| EDU REFERENE PUBL DIRECT INC | | 109 WOODBINE DOWNS BLVD UNIT 3 | | | TORONTO | ON | M9W 6Y1 | Canada |
| EDU2000 AMERICA INC | C/O ROB FIANCE | 5743 CORSA AVE STE 222 | P 818-516-2178 | | WESTLAKE VILLAGE | CA | 91362 | |
| EDUARDO COMESANA | DBA FOTOGRAFIAS DE PRENSA | AV OLLEROS 1850- 4TO F | | | BUENOS AIRES | | C1426CRH | Argentina |
| EDUARDO GARCIA SILVA | | JUAN A MATEOS 215-2 COL VISTA ALEGRE | | | DISTRITO FEDERAL | DF | 6860 | Mexico |
| EDUARDO HERNANDEZ | PASEO LOS ROBLES | 1606 YAMIL GALIB | | | MAYAGUEZ | PR | 682 | |
| EDUARDO HERNANDEZ | | 10944 EATON RD | | | OAKDALE | CA | 95361 | |
| Eduardo Holguin | | 9041 Garden Ridge Dr. | | | San Antonio | TX | 78266 | |
| EDUARDO J MUNOZ | | 1500 EAST RIVERSIDE DRIVE, APT 326 | | | AUSTIN | TX | 78741 | |
| EDUARDO PATINO | | P O BOX 546 | | | SWIFTWATER | PA | 18370 | |
| EDUARDO RENE LOPEZ VILLAMAR | | ALFONSO XIII 78 COL ALAMOS | | | DELEGACION BENITO JUAREZ | | 3400 | Mexico |
| Eduardo Vilallonga | | 21 Malcom Road | | | Jamaica Plain | MA | 2130 | |
| EDUCARE OF WEST DUPAGE | | 622 WINDRIDGE CT | ATTN TINA GREGUS | | NAPERVILLE | IL | 60540 | |
| EDU-CATERING INC | | 13426 RED FOX RD | | | ROGERS | MN | 55374 | |
| EDUCATION CENTER INC | | 3515 WEST MARKET ST SUITE 200 | | | GREENSBORO | NC | 27403-1309 | |
| EDUCATION CONNECTION | JANET SABASTIANO | 355 GOSHEN RD P O BOX 909 | | | LITCHFIELD | CT | 6759 | |
| EDUCATION DEVELOPMENT CENTER | | 43 FOUNDRY AVENUE | | | WALTHAM | MA | 2453 | |
| EDUCATION DEVELOPMENT CENTER INC | | 55 CHAPEL STREET | ATTN GLENN NATALI | | NEWTON | MA | 2458 | |
| EDUCATION GROWTH ADVISORS | | 177 BROAD STREET 16TH FLOOR | | | STAMFORD | CT | 6901 | |
| EDUCATION INTELLIGENCE INC | | 2517 LEBANON PIKE STE 302 | | | NASHVILLE | TN | 37214 | |
| EDUCATION MINNESOTA PROFESSIONAL CO | | 41 SHERBURNE AVE | | | ST PAUL | MN | 55103-2119 | |
| EDUCATION NETWORK OF CHRISTIAN | HOMESCHOOLERS OF NEW JERSEY | 41 OLD VIANNA ROAD | | | HACKETTSTOWN | NJ | 7840 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUCATION PIONEERS | | 1970 BROADWAY SUITE 1140 | | | OAKLAND | CA | 94612 | |
| Education Serv. Ctr. of Lorain | | 1885 Lake Ave. | | | ELYRIA | OH | 44035 | |
| EDUCATION SERVICE CENTER OF CUYAHOGA | COUNTY | 5811 CANAL ROAD | | | VALLEY VIEW | OH | 44125-3300 | |
| EDUCATION SERVICE CENTER REGION 1 | | 1900 WEST SCHUNIOR | | | EDINBURG | TX | 78541 | |
| EDUCATION SERVICE CENTER REGION 10 | | 400 E SPRING VALLEY ROAD | | | RICHARDSON | TX | 75081 | |
| EDUCATION SERVICE CENTER REGION 12 | | 2101 WEST LOOP 340 | | | WACO | TX | 76712 | |
| EDUCATION SERVICE CENTER REGION 13 | | 5701 SPRINGDALE RD | | | AUSTIN | TX | 78723 | |
| EDUCATION SERVICE CENTER REGION 16 | | 5800 BELL STREET | | | AMARILLO | TX | 79109-6230 | |
| EDUCATION SERVICE CENTER REGION 17 | | 1111 WEST LOOP 289 | | | LUBBOCK | TX | 79416 | |
| EDUCATION SERVICE CENTER REGION 19 | | 6611 BOEING DRIVE | | | EL PASO | TX | 79925 | |
| EDUCATION SERVICE CENTER REGION 2 | | 209 N WATER ST | ATTN LORI MEYER | | CORPUS CHRISTI | TX | 78401 | |
| EDUCATION SERVICE CENTER REGION 20 | | 1314 HINES AVENUE | DUAL LANGUAGE CONFERENCE | | SAN ANTONIO | TX | 78208 | |
| EDUCATION SERVICE CENTER REGION 9 | | 301 LOOP 11 | | | WICHITA FALLS | TX | 76306 | |
| EDUCATION SERVICE CENTER REGION IV | ATTN KARYN HUSKISSON | 7145 W TIDWELL ROAD | | | HOUSTON | TX | 77092 | |
| EDUCATION SERVICE CENTER REGION V | | 2295 DELAWARE ST | | | BEAUMONT | TX | 77703 | |
| EDUCATION SERVICE CENTER REGION VI | PURCHASING DEPARTMENT | 3332 MONTGOMERY ROAD | | | HUNTSVILLE | TX | 77340 | |
| EDUCATION SERVICE CENTER REGION VII | | 1909 NORTH LONGVIEW STREET | | | KILGORE | TX | 75662 | |
| EDUCATION SERVICE CENTER REGION VIII | THE INTERLOCAL PURCHASING SYSTEM | PO BOX 1894 | | | MT PLEASANT | TX | 75456 | |
| EDUCATION SERVICE CENTER REGION VIII | C/O KIM THOMPSON | PO BOX 1894 | | | MT PLEASANT | TX | 75456 | |
| EDUCATION SERVICE CENTER REGION XI | ATTN DIANA MADRID | 3001 NORTH FREEWAY | | | FORT WORTH | TX | 76106 | |
| EDUCATION SERVICE CENTER REGION XV | | P O BOX 5199 | | | SAN ANGELO | TX | 76902-5199 | |
| EDUCATION SERVICE CENTER REGION XVIII | | P O BOX 60580 | | | MIDLAND | TX | 79711 | |
| EDUCATION TECHNOLOGY SERVICES LLC | DBA K12 SOFTWARE | 8 WEST BROAD STREET, STE 302 | | | HAZLETON | PA | 18201 | |
| EDUCATION TURNKEY ELECTRONIC | DISTRIBUTION INC | 256 NORTH WASHINGTON STREET | | | FALLS CHURCH | VA | 22046-4517 | |
| Education Week | | P.O. Box 3005 | | | Langhorne | PA | 19047-9604 | |
| EDUCATIONAL & PROFESSIONAL SRVCES | INTERNATIONAL INC | 616 SW 293RD STREET | | | FEDERAL WAY | WA | 98023 | |
| EDUCATIONAL BOOK AND MEDIA ASSOCIATION | | P O BOX 3363 | | | WARRENTON | VA | 20188 | |
| EDUCATIONAL BRIDGE LLC | | P O BOX 1751 | | | ALLEN | TX | 75013 | |
| EDUCATIONAL BROADCASTING CORP | | 450 W 33RD STREET | ATTN JOE BASILE | | NEW YORK | NY | 10001 | |
| EDUCATIONAL CHALLENGES INC | 400 MADISON STREET | 1309 | | | ALEXANDRIA | VA | 22314-1723 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDUCATIONAL COMMUNICATIONS LTD | | 11 BELVEDERE ST | C/O GRAHAM MCEWAN | | EPSOM | Auckland | | New Zealand |
| Educational Consulting Service | Mike White | 15 East Fountain Ave | | | Cincinnati | OH | 45246 | |
| EDUCATIONAL CONSULTING SERVICES INC | | 15 EAST FOUNTAIN AVENUE | | | CINCINNATI | OH | 45246 | |
| EDUCATIONAL CONSULTING SERVICES LLC | | 949 KAIPUHEA PLACE | JEFFREY PLONTEK | | HONOLULU | HI | 96825 | |
| EDUCATIONAL FONTWARE INC | | 1425 COWGILL AVE | | | BELLINGHAM | WA | 98225 | |
| EDUCATIONAL FOUNDATION OF LAKE CNTY INC | | 910 E DIXIE AVE | ATTN CARMEN CULLEN | | LEESBURG | FL | 34748 | |
| EDUCATIONAL GRAPHICS PRESS INC | DBA SHADOW PLAY RECORDS | P O BOX 180476 | | | AUSTIN | TX | 78718 | |
| EDUCATIONAL IDEAS INC | | PO BOX 219 | BALLARD AND TIGHE PUBLSHRS | ATTN BOB BATSON | BREA | CA | 92822-0219 | |
| EDUCATIONAL INFORMATION & RESOURCE CTR | | 107 GILBRETH PARKWAY STE 200 | | | MULLICA HILL | NJ | 8062 | |
| EDUCATIONAL PAPERBACK ASSOC | | PO BOX 1399 | | | EAST HAMPTON | NY | 11937-0709 | |
| EDUCATIONAL PUBLISHER | DBA ZIP PUBLISHING | 1313 CHESAPEAKE AVENUE | | | COLOMBUS | OH | 43212 | |
| EDUCATIONAL RESEARCH INSTITUTE OF | AMERICA | 3925 HAGAN ST STE 101 | | | BLOOMINGTON | IN | 47401 | |
| Educational Resource Fund | | 225 Derby Street | Suite 503 | | Salem | MA | 1970 | |
| EDUCATIONAL RESRCH INSTITUTE OF AMERICA | | 4 HARDSCRABBLE HEIGHTS BOX 938 | | | BREWSTER | NY | 10509-0938 | |
| EDUCATIONAL SALES ASSOCIATION OF | NEW ENGLAND | PO BOX 538 | | | FOXBORO | MA | 2035 | |
| Educational Service Center of Cuyahoga County | | 5811 Canal Road | | | Cleveland | OH | 44125-3326 | |
| Educational Service Unit #10 | | PO Box 850 | | | Kearney | NE | 68845-4841 | |
| Educational Service Unit #10 | | 76 Plaza Road | PO Box 850 | | Kearney | NE | 68845-4841 | |
| Educational Service Unit #17 | | 1292 E. 4th Street | | | Ainsworth | NE | 69210-1225 | |
| EDUCATIONAL SYSTEMICS INC | | 1225 EAST SUNSET DR STE 145 | | | BELLINGHAM | WA | 98226 | |
| EDUCATIONAL TECHNOLOGY CENTER | | ONE SEVENTH STREET, 5TH FL | | | AUGUSTA | GA | 30901 | |
| EDUCATIONAL TEST SERVICE | | ROSEDALE ROAD | | | PRINCETON | NJ | 8541 | |
| EDUCATIONAL TESTING SERVICES | | 4897 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| EDUCATORS BOOK DEPOSITORY | | | | | | | | |
| EDUCTNL GRAPHIC PRESS | | PO BOX 180476 | | | AUSTIN | TX | 78718 | |
| EDUSERV INTERNATIONAL | | AL-SADDC SUHAIM BIN HAMMAD ST | P O BOX 6255 | | DOHA | | | Qatar |
| EDWARD A STEIN | | 2233 S JACKSON ST | | | DENVER | CO | 80210 | |
| EDWARD B BURGER | | 1605 S 4TH STREET # 108 | | | WACO | TX | 76706 | |
| Edward B Guild | | 28 Burnside Ave | | | Somerville | MA | 2144 | |
| EDWARD BLOOR | | 12021 WINDSTONE STREET | | | WINTER GARDEN | FL | 34787 | |
| Edward Bonessi | | 83 Beach Avenue | | | Milford | CT | 6460 | |
| EDWARD BROTHERS | | 2500 SOUTH STATE ST | | | ANN ARBOR | MI | 48104 | |
| EDWARD BURGER | | 1605 S 4TH STREET # 108 | | | WACO | TX | 76706 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWARD CHRISTOPHER CLEARY | | 1024 SELMA BLVD | | | STAUNTON | VA | 24401 | |
| EDWARD CONE | | 610 WEST 110 STREET 15-C | | | NEW YORK | NY | 10025 | |
| EDWARD D AND ANNE E BUNTING FAMILY | | 1512 ROSE VILLA | | | PASADENA | CA | 91106 | |
| EDWARD DARREN DILLASHAW | | 1880 CR 404 | | | SPUR | TX | 79370 | |
| EDWARD DOCX | | 65 FENTIMAN ROAD OVAL | | | LONDON | | SW8 1LH | United Kingdom |
| Edward Doyle IV | | 1915 Cardinal Rd. | | | Dunedin | FL | 34698 | |
| Edward Drahozal | | 1916 Sherwood Place | | | Wheaton | IL | 60189 | |
| Edward Hazell | | 38 Alpine Street | | | Somerville | MA | 2144 | |
| Edward Hebert | | 105 Alexis Lane | | | Lafayette | LA | 70508 | |
| EDWARD J ACTION INC | | 928 BROADWAY SUITE 303 | | | NEW YORK | NY | 10010 | |
| Edward J Murphy Jr | | 8 Evans St | | | Woburn | MA | 1801 | |
| Edward Kalla | | 6405 Coachlight Rd. | | | Crystal Lake | IL | 60012 | |
| Edward King III | | 5336 Corteen Place | Unit #6 | | Valley Village | CA | 91607 | |
| Edward Kramer Jr | | 567 Union Street | Apt 46 | | Manchester | NH | 3101 | |
| EDWARD L AYERS | | 7000 RIVER ROAD | | | RICHMOND | VA | 23229 | |
| Edward L Kramer Jr | | 567 Union Street | Apt 46 | | Manchester | NH | 3101 | |
| EDWARD L KUHLMAN | | 69 PINE WAY | | | FAYETTEVILLE | PA | 17222 | |
| EDWARD L SIMPSON | | 2038 MILAN AVENUE | | | SOUTH PASADENA | CA | 91030 | |
| Edward Lim | | 6500 N. Washtenaw | Apt. 1 | | Chicago | IL | 60645 | |
| EDWARD M HARRINGTON III | | 7 E 14TH STREET APT 1121 | | | NEW YORK | NY | 10003 | |
| Edward M Lowe | | 29 Belle Pl | | | Neptune City | NJ | 7753 | |
| EDWARD M STEVENS | DBA ED STEVENS DESIGN | 19 CHAPEL RD | | | NORTH HAMPTON | NH | 3801 | |
| EDWARD MARTINEZ | | 28 SPOONER HILL | | | SOUTH KENT | CT | 6785 | |
| Edward Migdal | | 8 Meeting House Lane | | | Wilbraham | MA | 1095 | |
| Edward Murphy Jr | | 8 Evans St | | | Woburn | MA | 1801 | |
| EDWARD PELLEGRINI | | 140 MARGUERITA AVENUE | | | SANTA MONICA | CA | 90402-1620 | |
| EDWARD PENDLETON THOMPSON | DBA TED THOMPSON | 103 S GOVERNOR ST, # 3 | | | IOWA CITY | IA | 52240 | |
| Edward Poplawski | | 22322 Olean Blvd | | | Port Charlotte | FL | 33952 | |
| EDWARD PORTER | | 4371 FACULTY LANE | | | HOUSTON | TX | 77004 | |
| Edward Preston | | 8 Lee Road | | | Woburn | MA | 1801 | |
| Edward Reynolds | | 118 NEWBURY STREET | | | PORTLAND | ME | 4101 | |
| Edward Rothermich | | 215 Jerry Miller Lane | | | Silex | MO | 63377 | |
| EDWARD S CASSEDY JR | ATTN ELLEN CASSEDY | 7310 CEDAR AVENUE | | | TAKOMA PARK | MD | 20912 | |
| EDWARD S MOONEY | | CAMPUS BOX 4520 | ILLINOIS STATE UNIVERSITY | MATHEMATICS DEPT | NORMAL | IL | 61790 | |
| EDWARD SOREL | | 203 WEST 112TH STREET | | | NEW YORK | NY | 10026 | |
| EDWARD T MANNING III | | 247 CARLTON AVENUE | | | BROOKLYN | NY | 11205 | |
| Edward T Murphy | | 171 River Street | 2 | | Cambridge | MA | 2139 | |
| EDWARD T SULLIVAN | | 103 ONEIDA LANE | | | OAK RIDGE | TN | 37830 | |
| Edward Waight | | 1444 N W 202ND LN | | | SHORELINE | WA | 98177 | |
| EDWARDS ANGELL PALMER& DODGE LLP | ERIC MENOYO /TRUSTEE TO DIANE CHOMSKY | 111 HUNTINGTON AVENUE | | | BOSTON | MA | 2199 | |
| EDWARDS BROTHERS | | 2500 SOUTH STATE STREET | | | ANN ARBOR | MI | 48104 | |
| EDWARDS BROTHERS INC | | P O BOX 1007 | | | ANN ARBOR | MI | 48106-1007 | |
| EDWARDS WILDMAN PALMER LLP | | P O BOX 416395 | | | BOSTON | MA | 02241-6395 | |
| Edwards Wildman, previously Edwards Angell Palmer & Dodge | | | | | | | | |
| Edweek.org | | 6935 Arlington Road | Suite 100 | | Bethesda | MD | 20814 | |
| EDWIN B COX | | 78 POTTER POND | | | LEXINGTON | MA | 2421 | |
| EDWIN DODSON ELEM SCHOOL | | 4355 HOUSTON DR | | | RENO | NV | 89502 | |
| Edwin Hagenstein | | 25 CHANDLER ST | | | MAYNARD | MA | 1754 | |

Exhibit 6
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Edwin Hill | | 23 Prescott Street | Apt. 2 | | Somerville | MA | 2143 | |
| Edwin J Brandenburg | | 389 S Peru St | | | Cicero | IN | 46034 | |
| EDWIN L JACKSON | | 126 RIVERBOTTOM CIRCLE | | | ATHENS | GA | 30606 | |
| Edwin Pack | | 208 Crane Ct | | | Aiken | SC | 29803 | |
| EDWIN VEGA MILAN | UNIVERSITY OF PUERTO RICO | TERRAZAS DE CARRAIZO # 8 | | | SAN JUAN | PR | 926 | |
| EE CUMMINGS TRUST | | 31 33 MAIN STREET | GEORGE J FIRMAGE AGENT | FIRST NIAGRA BANK | MORAVIA | NY | 13118 | |
| EECON | CRISELDA GUAJARDO ALVARADO | 4802 APPLE SPRINGS DR | | | PEARLAND | TX | 77581 | |
| EESCO DISTRIBUTION INC | DBA ENGLEWOOD ELECTRICAL SUPPLY CO | P O BOX 802578 | | | CHICAGO | IL | 60680-2578 | |
| eFAX CORPORATE | C/O J2 GLOBAL COMMUNICATIONS, INC | PO BOX 51873 | | | LOS ANGELES | CA | 90051 | |
| EFE NEWS SERVICES US INC | | 529 14TH STREET NW STE 1252 | | | WASHINGTON | DC | 20045 | |
| EFFICIENT COLLABORATIVE RETAIL MARKETING | | 27070 MILES ROAD STE A | | | SOLON | OH | 44139 | |
| EGAN TIM | | 7453 JORDAN AVE | | | CANOGA PARK | CA | 91303 | |
| EGASSE JEANNE | | 1791 WINDSOR LANE | | | SANTA ANA | CA | 92705 | |
| EGENCIA LLC | EXPEDIA INC | 333 108TH AVENUE NE | | | BELLEVUE | WA | 98004 | |
| EGGERS DAVID | | 826 VALENCIA STREET | | | SAN FRANCISCO | CA | 94110 | |
| EGMONT UK LIMITED | | 239 KENSINGTON HIGH STREET | | | LONDON | | W8 6SA | United Kingdom |
| EGMONT UK LIMITED | | 239 KENSINGTON HIGH ST | ROYALTY DEPT | | LONDON | | W8 6SA | United Kingdom |
| EGMONT UK LTD | | 239 KENSINGTON HIGH ST | | | LONDON | | W8 6SA | United Kingdom |
| EGYPTIAN MUSEUM CAIRO | ATTN WAQFAA EL SADIK | MIDAN-EK-TAHRIR | | | CAIRO | | 11557 | Egypt |
| Eileen Allison | | 3020 Mackland Avenue NE | | | Albuquerque | NM | 87106-2018 | |
| EILEEN B HOLLINSHEAD | | 21621 ALTAMIRA AVENUE | | | BOCA RATON | FL | 33433 | |
| Eileen Bernadet Moran | | 53 Thomas Park | | | Boston | MA | 2127 | |
| Eileen Butikofer | | 474 Cannon Drive | | | Geneva | IL | 60134 | |
| EILEEN CHRISTELOW | | 228 PARTRIDGE RD | | | EAST DUMMERSTON | VT | 05346-9678 | |
| Eileen Couter | | 8509 Greenbank Blvd | | | Windermere | FL | 34786 | |
| EILEEN FERRETTI | | 1033 DAHILL RD | | | BROOKLYN | NY | 11204 | |
| EILEEN HINE | | 1078 WEST LAKE AVE | | | GUILFORD | CT | 06437-1341 | |
| Eileen Jack | | 2303 Aberdeen Court | | | Kissimmee | FL | 34744 | |
| EILEEN M CASHMAN | | 153 EAST 12th STREET | | | ARCATA | CA | 95521 | |
| EILEEN M GILSHIAN | | 54 WELLESLEY STREET | | | MAPLEWOOD | NJ | 7040 | |
| Eileen M McCrossan | | 2 Adams Lane | | | Westford | MA | 1886 | |
| EILEEN MAHONEY | | 600-34TH AVENUE, #4 | | | SAN FRANCISCO | CA | 94121 | |
| EILEEN RYAN | | 5958 CAVANAUGH ROAD APT B | | | MARCY | NY | 13403 | |
| EILEEN SCHELL | | 113 SHIRLEY RD | | | SYRACUSE | NY | 13224-1911 | |
| Eileen Seales | | 40W348 Edna St. Vincent Millay | Street | | St. Charles | IL | 60175 | |
| EILEEN STRAUB | | 819 E DRINKER STREET | | | DUNMORE | PA | 18512 | |
| Eileen Updike | | 609 HARMONY DR. | | | NORTH AURORA | IL | 60542 | |
| EINAT KATAV | | 338 PROSPECT PLACE # 3G | | | BROOKLYN | NY | 11238 | |
| E-INNOVATIVE SERVICES GROUP LLC | DBA E-ISG ASSET INTELLIGENCE | 3500 BOSTON STREET STE 316 | | | BALTIMORE | MD | 21224 | |
| EINSTEIN THOMPSON AGENCY LLC | | 133 WEST 25TH STREET 8W | | | NEW YORK | NY | 10016 | |
| EINSTRUCTION CORPORATION | | 1717 DIXIE HIGHWAY SUITE 450 | | | FT WRIGHT | KY | 41011 | |
| EINSTRUCTION CORPORATION | | P O BOX 202442 | | | DALLAS | TX | 75320-2442 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eircom Ltd | | 1 Heuston South Quarter, St. Johns | | | Dublin | DB | DUBLIN 8 | Ireland |
| EISEMANN COMMUNICATION INC | NO MORE BOOKS INC - C/O PF FUNDING LLC | 565 HIGHWAY 35 STE 10 | | | RED BANK | NJ | 7701 | |
| EISEN ARMAND | | 60 WEST 66TH STREET SUITE 29C | | | NEW YORK | NY | 10023 | |
| EIZO INC | | 4748 NE ALAMEDA STREET | | | PORTLAND | OR | 97213 | |
| EL CAMINO COLLEGE | | 166007 CRENSHAW BLVD | BOOKSTORE | | TORRANCE | CA | 90506 | |
| EL DORADO SPRINGS R2 SCHOOL DISTRICT | | 901 SOUTH GRAND | | | EL DORADO SPRING | MO | 64744 | |
| EL HI IDEAS INC | | 55 TIEMANN PL UNIT 3 | ATTN ELEANOR ANGELES | | NEW YORK | NY | 10027 | |
| El Monte City School District | Accounts Payable | 11317 East McGirk Avenue | | | El Monte | CA | 91732 | |
| EL MUSEO DELBARRIO | | 1230 FIFTH AVE | | | NEW YORK | NY | 10029 | |
| EL PAIS PRISACOM S. A | RIBERA DEL SENA | EDIFICIO APOT 4 PLANTA | | | MADRID | Madrid | 28042 | Spain |
| EL PASO INDEPENDENT SCHOOL DISTRICT | | 6531 BOEING | | | EL PASO | TX | 79925 | |
| Elaine A Katkowski | | 8 Gassett Road | | | Westford | MA | 1886 | |
| Elaine A Whitt | | 4 Charlesgate E. Apt. 508 | Apt. 508 | | Boston | MA | 2215 | |
| ELAINE BATCHER | | 70 GORDON ROAD | | | NORTH YORK | ON | M2P 1E4 | Canada |
| ELAINE BLY & ASSOCIATES | | 92 LAKE FOREST DRIVE | | | ST LOUIS | MO | 63117 | |
| Elaine Chandler | | 412 Cleveland Blvd | | | Fayetteville | NY | 13066 | |
| Elaine G Sherman | | 1872 Stablegate | Avenue | | Henderson | NV | 89012 | |
| ELAINE GARAN | | 521 EAST ALLUVIAL 104 | | | FRESNO | CA | 93720 | |
| ELAINE HANSON | | 6108 ZENITH AVE SO. | | | EDINA | MN | 55410 | |
| ELAINE K MANICKE | | 7167 CORRALES ROAD | | | CORRALES | NM | 87048 | |
| Elaine K. McEwan-Adkins | | 10140 N. Adler Spring Dr | PO Box 70144 | | Oro Valley | AZ | 85737 | |
| Elaine Katkowski | | 8 Gassett Road | | | Westford | MA | 1886 | |
| ELAINE LONGOBARDI | | 2701 MONTEREY STREET | | | SARASOTA | FL | 34231 | |
| ELAINE M ALPHIN | DBA ELAINE MARIE ALPHIN | P O BOX 11423 | | | BOZEMAN | MT | 59719 | |
| ELAINE M BUKOWIECKI | | 40 TOPSFIELD CIRCLE | | | SHREWSBURY | MA | 1545 | |
| Elaine M Christensen | | 2 Leaning Elm Drive | | | Reading | MA | 1867 | |
| Elaine M Mulrooney | | 27 G Street | | | South Boston | MA | 2127 | |
| Elaine Marcell | | 1604 TuckerS Lane | | | Hingham | MA | 2043 | |
| ELAINE MARKSON & THOMA AGENCY | | 44 GREENWICH AVE | | | NEW YORK | NY | 10011 | |
| ELAINE MARKSON LITERARY | | 44 GREENWICH AVENUE | | | NEW YORK | NY | 10011 | |
| Elaine McCollum | | 148 Blackjack Road | | | Lavernia | TX | 78121 | |
| Elaine Pipito | | 68 Momar Drive | | | Bergenfield | NJ | 7621 | |
| ELAINE POITRAS | CSC SISTERS OF HOLY CROSS | 135 SAGAMORE ST | | | MANCHESTER | NH | 3104 | |
| Elaine Powers | | 478 Weston Road | | | Wellesley | MA | 2482 | |
| Elaine Robbins Harris | | 9757 S. Damen Ave. | | | CHICAGO | IL | 60643 | |
| ELAINE S KING | | 530 SALEM AVENUE | | | NEW CASTLE | VA | 24127 | |
| ELAINE SCOTT | | 13042 TAYLORCREST ROAD | | | HOUSTON | TX | 77079 | |
| ELAINE SHERMAN | | 1872 STABLEGATE AVENUE | | | HENDERSON | NV | 89012 | |
| Elan Financial Servces | | PO Box 790408 | | | Saint Louis | MO | 63179-0408 | |
| ELBA E VALLES CORREA | | JARDINES DE SAN FRANCISCO 603-2 | | | SAN JUAN | PR | 927 | |
| ELBERT R BISHOP | DBA A-1 MINI-STORAGE | 17536 STUEBNER - AIRLINE | | | SPRING | TX | 77379 | |
| Elbow Beach-Bermuda | | 60 South Shore Road | | | Hamilton | BM | HM BX | Bermuda |
| ELEANOR B ROVERE REVOCABLE TRUST | | 222 WILLIAMS ST EAST #418 | | | GLASTONBURY | CT | 6033 | |
| ELEANOR BOWMAN | | 10705 BAYRIDGE COVE | | | AUSTIN | TX | 78759 | |
| ELEANOR CURTAIN PUBLISHING | LEVEL 1 SUITE 3 - 102 TOORAK ROAD | P O BOX 9013 | | | SOUTH YARRA VICTORIA | Victoria | 3141 | Australia |
| ELEANOR DAVIS | | 117 LENOIR STREET | | | ATHENS | GA | 30601 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eleanor Freeland | | 31 Wilmington Road | | | Burlington | MA | 1803 | |
| ELEANOR HENDERSON | | 198 PATTERSON HILL LANE | | | CROZET | VA | 22932 | |
| ELEANOR KUTZ | | 12 TEMPLE ST | | | MEDFORD | MA | 2155 | |
| Eleanor M Mcgough | | 1 Lennon Court | | | South Boston | MA | 2127 | |
| Eleanor Marshall | | P.O. Box 136294 | | | Clermont | FL | 34713 | |
| ELEAZAR MALDONADO SAN GERMAN | FACTOR02 | CALLE 12 NUM 43 COL OLIVAR DEL CONDE | | | ALVARO OBREGON | | 1400 | Mexico |
| ELECTRA LINK INC | | P O BOX 4346, DEPT 467 | | | HOUSTON | TX | 77210-4346 | |
| ELECTRONIC ENVIRONMENTS CORP | | 410 FOREST ST | | | MARLBOROUGH | MA | 1752 | |
| ELEMENT K CORPORATION | | DEPT AT 2573 P O BOX 122573 | | | DALLAS | TX | 75312-2573 | |
| ELEMENT LLC | | P O BOX 919252 | | | ORLANDO | FL | 32891 | |
| Elements | | 2501 Blake Street | | | Denver | CO | 80205 | |
| ELENA A SEIBERT | ELENA A SEIBERT PHOTOGRAPHY | 684 BROADWAY # 11 E | | | NEW YORK | NY | 10012 | |
| Elena Di Cesare Montillo | | 230 Austin Street | | | W. Newton | MA | 2165 | |
| Elena Galindo | | 132 Mora Rd. | | | Carpentersville | IL | 60110 | |
| ELENA HERZOG | DBA PERMANENT MIRROR INC | 8865 WONERLAND AVE | | | LOS ANGELES | CA | 90046 | |
| ELENA I RIVERA MARCUCCI | | VILLAS DE SAN AGUSTIN CALLE 12 Q14 | | | BAYAMON | PR | 959 | |
| Elena Kantor | | 12 Chancery | | | Lynn | MA | 01902-4248 | |
| ELENA MALDONADO | | P O BOX 7285 | | | CAGUAS | PR | 00726-7285 | |
| ELENA PINTO SIMON EXEC | | 29 WASHINGTON SQUARE W, APT 2D | ESTATE OF JAY LEYDA | | NEW YORK | NY | 10011 | |
| ELEPHANT VOICES | | BUSKHELLINGA 3 3236 | | | SANDEFJORD | | | Norway |
| Elevated Third | | 1529 Market St | Ste 200 | | Denver | CO | 80202 | |
| ELEVATOR INSPECTION OF TEXAS | | 12200 FORD RD, STE 420 | | | DALLAS | TX | 75234 | |
| Elfrida Quintos | | 7302 Seaman Bluff | | | Orlando | FL | 32835 | |
| ELIAS G CARAYANNIS | | 515C FUNGER HALL, 2201 G ST NW | GEORGE WASH UNIV-SCH OF BUSINESS | DEPT OF INF SYST & TECH MNGT | WASHINGTON | DC | 20052 | |
| Elias G Harik | | 10 West Milton St. | | | Hyde Park | MA | 2136 | |
| ELIAS MANDALA | UNIV OF ROCHESTER | HISTORY DEPT-RIVER CAMPUS | | | ROCHESTER | NY | 14627 | |
| ELIEZER RODRIGUEZ | DBA RAQUELS CATERING | HC # 03 BOX 7641 | | | BARRANQUITAS | PR | 794 | |
| ELINOR H KINNEY | | 702 E WARREN STREET APT 3 | | | DUNMORE | PA | 18512-2552 | |
| ELINOR LIPMAN | | 67 WINTERBERRY LANE | | | FLORENCE | MA | 1062 | |
| ELIOT COHEN | dba JANELCO | 23 SARAH ST | | | BURLINGTON | MA | 1803 | |
| ELIOT WEINBERGER | | 202 WEST 10TH STREET | | | NEW YORK | NY | 10014 | |
| ELISA BRENTE-FAIR | | 2285 NW PUTNAM RD | | | BEND | OR | 97701 | |
| Elisa C Rodriguez | | 139 Antler Circle | | | San Antonio | TX | 78232 | |
| Elisa Carvajal | | 503 Lost Creek Ct | | | Kissimmee | FL | 34743 | |
| ELISA M DURAN | | 568 JEFFERSON AVE UNIT B | | | CHULA VISTA | CA | 91910 | |
| ELISA MARTINELLI GONCALVES | | 5523 HIGH RIDGE DR | | | YPSILANTI | MI | 48197 | |
| ELISA ZONANA | | 345 PROSPECT AVE #3 | | | BROOKLYN | NY | 12115 | |
| ELISABETH BROWN | | 170 GRANDE POINTE CIRCLE | | | INLET BEACH | FL | 32413 | |
| Elisabeth Dunn | | 77 Marianne Road | | | Waltham | MA | 2452 | |
| ELISABETH EAVES | | 60 PINEAPPLE ST, # 7E | | | BROOKLYN | NY | 11201 | |
| Elisabeth Peterson | | 19 Temple St #2 | | | Boston | MA | 2114 | |
| Elise Furst | | 14563 Global Circle | Apt 6306 | | Orlando | FL | 32821 | |
| ELISE MILLS | | 4 BLOOMER ROAD | | | NORTH SALEM | NY | 10560 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elisha Garrett Sr | | 101 Bachelor St. | | | West Newbury | MA | 1985 | |
| ELISSA HADEN GUEST | | 41 MADISON AVENUE - 33RD FLOOR | c/o THE GERSHER AGENCY | ATTN PHYLLIS WENDER | NEW YORK | NY | 10016 | |
| ELISSA J ARNDT | | 2217 MENDON ROAD | | | CUMBERLAND | RI | 2864 | |
| ELISSA JORDAN | | 765 CAMBRIDGE ST, # 2 | | | CAMBRIDGE | MA | 2141 | |
| Eliz Slezinger | | PO BOX 92 | | | GAP MILLS | WV | 24941-0092 | |
| ELIZA ABLOVATSKI | | 1340-B MONTECITO AVENUE | | | MOUNTAIN VIEW | CA | 94043 | |
| Eliza Jones | | 38 Goldsmith St | #1 | | Jamaica Plain | MA | 2130 | |
| ELIZABE CHISERI-STRATER | | 604 NORTH MENDENHAL ST | | | GREENSBORO | NC | 27401 | |
| ELIZABE COVEY | | 9 GREAT JONES ST | | | NEW YORK | NY | 10021 | |
| ELIZABET FENNEMA | | 3023 OLD CREEK RD | | | MIDDLETON | WI | 53562 | |
| ELIZABETH A BAILEY | | 2304 RED ELM DRIVE | | | EDMOND | OK | 73013 | |
| Elizabeth A Bruder | | 3029 Still Meadow Drive | | | Collegeville | PA | 19426 | |
| Elizabeth A DiRusso | | 20 Danby Rd | | | Stoneham | MA | 2180 | |
| Elizabeth A Garcia | | 1102 Turtle Creek | | | Austin | TX | 78745 | |
| Elizabeth A. Elliott | | 33 Bowman Street | | | Malden | MA | 2148 | |
| ELIZABETH ABELL | | 3852 IRONGATE LANE | | | BOWIE | MD | 20715 | |
| Elizabeth Anderson | | 34 Isabella Street | #6 | | Boston | MA | 2116 | |
| ELIZABETH ANDREWS | | 301 VAN NESS AVE | | | SANTA CRUZ | CA | 95060 | |
| Elizabeth Angel | | 32 Brigantine Circle | | | Norwell | MA | 2061 | |
| ELIZABETH ANN BARNETTE | | 121 RUGBY PLACE | | | WINCHESTER | VA | 22603 | |
| ELIZABETH ANNE SIMMONS | | 11702 OAKWOOD DR | | | AUSTIN | TX | 78753 | |
| ELIZABETH ARDELL | | 10599 NW LE MANS COURT | | | PORTLAND | OR | 97229 | |
| Elizabeth B Ackerman | | 10421 Tularosa Pass | | | Austin | TX | 78726 | |
| ELIZABETH BABER | | 1902 MAPLE SHADELANE | | | RICHMOND | VA | 23227 | |
| ELIZABETH BLAKESLEE | | 1325 13TH ST NW - APT #53 | | | WASHINGTON | DC | 20005 | |
| Elizabeth Borjon | | 3701 Quick Hill Road | 5204 | | Austin | TX | 78728 | |
| Elizabeth C Kiernan | | 2222 Mystic Valley PKWY | Apt 2 | | Medford | MA | 2155 | |
| ELIZABETH C M KAISER | | 803 LIVE OAK DRIVE | | | CEDAR PARK | TX | 78613 | |
| ELIZABETH C PIERSON | | 656 HARPSWELL ROAD | | | BRUNSWICK | ME | 4011 | |
| ELIZABETH CANTIN | | 192 NEWBRIDGE ROAD | | | SUDBURY | MA | 1776 | |
| ELIZABETH CAROL LUNDEEN | | 4812 PICKNEY COURT | | | GRANITE BAY | CA | 95746 | |
| Elizabeth Collins | | 50 Cedar street | | | Cambrige | MA | 2140 | |
| ELIZABETH CRAIG | | 1591 W LAS LOMITAS RD | | | TUCSON | AZ | 85704 | |
| ELIZABETH D DICKSON | DBA SILVER CREEK EDITING AND INDEXING SV | 13024 SILVER CREEK | | | AUSTIN | TX | 78727 | |
| Elizabeth De George | | 162 Cypress St. #2 | | | Providence | RI | 2906 | |
| ELIZABETH DE STASIO | | 711 E BOLDT WAY SPC 24 | DEPARTMENT OF BIOLOGY-LAWRENCE UNIV | | APPLETON | WI | 54911 | |
| Elizabeth Deck | | 91 Dickson Ave. | | | Arlington | MA | 2474 | |
| Elizabeth Donaghey | | 20 Thistle Road | | | Woburn | MA | 1801 | |
| Elizabeth Doron | | 21 Everell Road | | | Winchester | MA | 1890 | |
| Elizabeth Duvall | | 707 Alyssa Drive | | | Groveland | MA | 01834-1653 | |
| ELIZABETH ECKERT COBURN | | 111 COVINGTON ROAD | | | BUFFALO | NY | 14216 | |
| ELIZABETH FARMER | | 6501 WEST 158 STREET | | | OVERLAND PARK | KS | 66223 | |
| ELIZABETH FARMER | | 174 HERCULES AVENUE | | | LOMPOC | CA | 93436 | |
| Elizabeth Fayyad | | 3109 Burnside Circle | | | Lago Vista | TX | 78645 | |
| ELIZABETH FITZGERALD HOWARD | 825 MOREWOOD AVENUE | TH-M | | | PITTSBURGH | PA | 15213 | |
| Elizabeth Fletcher | | 5391 Dollar Forge Lane | | | Indianapolis | IN | 46221 | |
| Elizabeth Frink | | 900 Boardman Street | | | Orlando | FL | 32804 | |
| Elizabeth G Buie | | 17722 Esprit Dr. | | | Tampa | FL | 33647 | |
| Elizabeth H Gorman | | 6 Taylor Avenue | | | Natick | MA | 1760 | |
| Elizabeth Harris | | 8602 Hathaway Drive | | | Austin | TX | 78757 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELIZABETH HAUSER | | 66 GLENBROOK ROAD | | | MORRIS PLAINES | NJ | 7950 | |
| ELIZABETH HAYDEL | | 268 STEWART AVENUE | | | COLUMBUS | OH | 43206 | |
| Elizabeth Henley | | 6000 Epping Forest Dr | | | Raleigh | NC | 27613 | |
| Elizabeth Hodges | | 112 W Washington Blvd | Apt 236 | | Fort Wayne | IN | 46802 | |
| Elizabeth Jackson | | 24093 Corinth Road | | | Thompsonville | IL | 62890 | |
| ELIZABETH JAE | DBA JL MEDIA ESCORTS | 13303 MEADOW WOOD CT | | | TAMPA | FL | 33618 | |
| ELIZABETH JEANNE WHITE FORRISTAL | | 5010 IMPERIAL | | | BELLAIRE | TX | 77401 | |
| ELIZABETH JIMENEZ | DBA GEMAS CONSULTING | 3755 N SUMNER AVENUE | | | POMONA | CA | 91767 | |
| ELIZABETH K COOPER | | 8695 E RADCLIFF AVENUE | AND ARTS CORP | | DENVER | CO | 80237 | |
| ELIZABETH K HEBERT | | 7110 SUNGATE DR | | | AUSTIN | TX | 78731 | |
| ELIZABETH KAHN | | 1253 READING COURT | | | WHEATON | IL | 60189 | |
| ELIZABETH KAPLAN | | 2626 NORTH FARWELL | | | MILWAUKEE | WI | 53211 | |
| ELIZABETH KAPLAN LITERARY AGENCY INC | | 80 FIFTH AVENUE SUITE 1101 | | | NEW YORK | NY | 10011 | |
| ELIZABETH KAPLAN LITERARY AGENCY INC | | 80 FIFTH AVENUE SUITE 1101 | ATTN ELIZABETH KAPLAN | | NEW YORK | NY | 10011 | |
| Elizabeth Karwoski | | 11012 Furrow Hill Drive | | | Austin | TX | 78754 | |
| ELIZABETH KREUTZ | DBA KREUTZ PHOTOGRAPHY | 9803 MURMURING CREEK | | | AUSTIN | TX | 78736 | |
| Elizabeth L Cohen | | 89 Nottinhill Road | | | Brighton | MA | 2135 | |
| Elizabeth L Hartman | | 355 North Van | | | Batavia | IL | 60510 | |
| ELIZABETH L TRIPP | | 32 BOXWOOD CIRCLE | | | MILFORD | NH | 03055-3000 | |
| ELIZABETH L VAN TINE | | 4178 GORMAN AVE | | | ENGLEWOOD | OH | 45322 | |
| Elizabeth Lashley | | 380 North Glenwood Ave. | | | Orlando | FL | 32803 | |
| ELIZABETH LASKEY | | 4838 NE 41ST AVE | | | PORTLAND | OR | 97211 | |
| ELIZABETH LEBANOWSKI | | 311 TIMBERWILDE LANE | | | HOUSTON | TX | 77204 | |
| ELIZABETH LOGAN BURNS | | 1805 HAZELWOOD DRIVE | | | FT PIERCE | FL | 34982 | |
| ELIZABETH M PERHAM | | 406 TIBBETTSTOWN ROAD | | | COLUMBIA | ME | 4623 | |
| ELIZABETH M SMITH | | 4807 WESTFIELD DRIVE | | | AUSTIN | TX | 78731 | |
| ELIZABETH MANNING | | 120 TURKEY CREEK RD | | | RUSTON | LA | 71270 | |
| Elizabeth Marrero | | 2315 Windsong Drive | | | Kissimmee | FL | 34741 | |
| Elizabeth Marshall | | 1508 Southport Drive | Apt# 355 | | Austin | TX | 78704 | |
| Elizabeth Metcalfe | | 1476 Clybourne Street | | | Batavia | IL | 60510 | |
| Elizabeth Molaskey | | 8 Lambert Street | | | Medford | MA | 2155 | |
| Elizabeth Monsma | | 13903 Hillsboro Drive | | | Parker | CO | 80134 | |
| Elizabeth Morgan | | 42 Willow Street | | | Westwood | MA | 2090 | |
| Elizabeth Moss | | 11827 Drexelbrook | | | Houston | TX | 77077 | |
| Elizabeth Murphy | | 104 Chandler View Trail | | | Round Rock | TX | 78665 | |
| Elizabeth Nakano | | 2500 FAIRWAY AVE | | | MONTROSE | CA | 91020 | |
| Elizabeth OHara | | 6 Mayhew Street | Unit 3 | | Dorchester | MA | 2125 | |
| ELIZABETH P SYCAMORE | | 5231 N LAKEWOOD | | | CHICAGO | IL | 60640 | |
| ELIZABETH PASCHKA | | 202 CYPRESS AVE | | | CLARKSDALE | MS | 38614 | |
| ELIZABETH PIOTROWSKI | | 5536 NORTH MARMORA | | | CHICAGO | IL | 60630 | |
| Elizabeth R. Monsma | | 13903 Hillsboro Drive | | | Parker | CO | 80134 | |
| Elizabeth Radzik | | 8 Morningside Drive | | | Rockland | MA | 2370 | |
| Elizabeth Reinish | | 34 Harvard Ave. | Apt #6 | | Brookline | MA | 2446 | |
| Elizabeth Roettger | | 8801 W. Golf Road | Unit 2d | | Niles | IL | 60714 | |
| Elizabeth Rowlett | | 547 South Forest Dr. | | | Birmingham | AL | 35209 | |
| ELIZABETH ROY LIT AGENCY | | WHITE COTTAGE | GREATFORD | NR. STAMFORD | LINCOLNSHIRE | | PE9 4PR | United Kingdom |
| ELIZABETH RUPP FULWILER | | 10732 SAND POINT WAY NE | | | SEATTLE | WA | 98125 | |
| ELIZABETH RUSCH | | 2757 NW RALEIGH ST | | | PORTLAND | OR | 97210 | |
| Elizabeth S Gilbert | | 39 Loveland Road | | | Brookline | MA | 2445 | |
| ELIZABETH SAWYER-MELODIA | | 36 UNION STREET | | | S HAMILTON | MA | 1982 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Elizabeth Schrader | | 1205 Dorsett Dock Rd | | | Point Pleasant | NJ | 8742 | |
| ELIZABETH SEYDEL MORGAN | | 504 HONAKER AVENUE | | | RICHMOND | VA | 23226 | |
| ELIZABETH SHEPHARD | | 18 HARBOR ROAD | | | SAINT JAMES | NY | 11780 | |
| ELIZABETH SIMON | | 15 POPLAR STREET | WEST BEACH | | South Australia | | 5024 | Australia |
| ELIZABETH SPIRIDAKIS | | 165 WEST 20TH STREET #2G | | | NEW YORK | NY | 10011 | |
| ELIZABETH SUZANNE SCHMIDT | | 603 HORNCREST ROAD | | | TOWSON | MD | 21204 | |
| Elizabeth Swayze | | 9398 Golden Leaf Way | | | Indianapolis | IN | 46260 | |
| ELIZABETH SWEARINGEN | | 9405 N 101ST E AVENUE | | | OWASSO | OK | 74055 | |
| ELIZABETH T ARMENTOR | | 1304 PROGRESS | | | SAN MARCOS | TX | 78666 | |
| Elizabeth Tardiff | | 450 36 th Street, Apt . 2 F | | | Brooklyn | NY | 11232 | |
| Elizabeth Taura | | 2413 Timberlake Drive | | | Irving | TX | 75062 | |
| Elizabeth Tustian | | 38 MOULTON PARK RD | | | FRAMINGHAM | MA | 1702 | |
| Elizabeth Valway | | 51 Spinney Rd | | | Portsmouth | NH | 3801 | |
| ELIZABETH VAN ITALLIE | | 285 WEST BROADWAY #280 | | | NEW YORK | NY | 10013 | |
| Elizabeth Vazquez | | 12127 Bellsworth Way | | | Orlando | FL | 32837 | |
| Elizabeth W Irish | | 1345 Braewood Drive | | | Algonquin | IL | 60102 | |
| ELIZABETH WARD | | 74 EDGEWOOD AVE | | | LARCHMONT | NY | 10538 | |
| Elizabeth Webb | | 1824 Cornell Road | | | Jacksonville | FL | 32207 | |
| ELIZABETH WHITE PIJANOWSKI | | 475 WHITE ROSE TRACE | | | ALPHARETTA | GA | 30005 | |
| Elizabeth Wilkinson | | 14 Trowbridge Street | | | Newton | MA | 2159 | |
| ELIZABETH WILLIAMS | | PO BOX 14075 | | | GAINESVILLE | FL | 32604 | |
| Elizabeth Wilson | | 604 Devils Foot Rd | #2 | | North Kingstown | RI | 2852 | |
| ELIZABETH WINTHROP | | 250 WEST 90TH STREET, APT 6A | | | NEW YORK | NY | 10024-1123 | |
| ELIZABETH ZEMBRUSKI | BOSTON COLLEGE | 140 COMMONWEALTH AVE | | | CHESTNUT HILL | MA | 2467 | |
| ELK GROVE UNIFIED SCHOOL DISTRICT | | 9510 ELK GROVE-FLORIN ROAD | | | ELK GROVE | CA | 95624 | |
| ELK PHOTOGRAPHY | | 3163 WISCONSIN STREET | | | OAKLAND | CA | 94602 | |
| Elkhart Community Schools | Business Office | 2720 California Road | | | Elkhart | IN | 46514 | |
| ELKHORN PUBLIC SCHOOLS | | 20650 GLENN | | | ELKHORN | NE | 68022 | |
| ELKO INSTITUTE FOR ACADEMIC ACHIEVEMENT | | 1031 RAILROAD ST STE 107 | | | ELKO | NV | 89801 | |
| ELLA JENKINS | | 1844 NORTH MOHAWK ST | | | CHICAGO | IL | 60614 | |
| ELLA JENKINS | | 1844 NORTH MOHAWK STREET | C O ELL BERN PUB | | CHICAGO | IL | 60614 | |
| Ella Kipervasser | | 32 Hillside Avenue | | | Swampscott | MA | 1907 | |
| ELLEMAN BARBARA | | 25 GREENLEAVES DR 536 | | | AMHERST | MA | 1002 | |
| ELLEN BEIER | | 5453 SW WINDLOWER DRIVE | | | CORVALLIS | OR | 97333-1399 | |
| ELLEN BUTTS | | 4523 DORSET AVE | | | CHEVY CHASE | MD | 20815 | |
| ELLEN C BOUGHN | | 9551 NE SOUTH BEACH DR, # 2E | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ELLEN C WARNER | | 148 EAST END AVE | | | NEW YORK | NY | 10028 | |
| Ellen Derrick | | 8669 E. Wesley Drive | | | Denver | CO | 80231 | |
| Ellen Dion | | 980 Vineridge Run | 104 Building 19 | | Altamonte Springs | FL | 32714 | |
| ELLEN DORIS | | 73 NELSON ROAD | | | COLRAIN | MA | 1340 | |
| ELLEN DOROTHY WHITTIER | | 2200 PANTHER TRAIL # 306 | | | AUSTIN | TX | 78704 | |
| ELLEN DREYER | | 392 ELMWOOD AVE | | | MAPLEWOOD | NJ | 7040 | |
| Ellen E Sojka | | 701 Massachusetts Ave. | #3 | | Boston | MA | 2118 | |
| Ellen E. Whalen | | 134 Summer St. | Apt. 28 | | Malden | MA | 2148 | |
| ELLEN ELIAS-BURSAC | | 30 ELLSWORTH AVENUE | | | CAMBRIDGE | MA | 2139 | |
| ELLEN EVANCHECK | | 8117 W VIRGINIA AVE | | | LAKEWOOD | CO | 80226 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELLEN GURAK | | 502 SUNRISE DRIVE | | | MCHENRY | IL | 60051 | |
| Ellen H Sugg | | 4119 Thornhill Lane | | | Vadnais Heights | MN | 55127 | |
| Ellen J Eschenfelder | | 195 Berkley Avenue | | | Lansdowne | PA | 19050 | |
| ELLEN J HELBERG | | 726 PONDEROSA COURT | | | LOUISVILLE | CO | 80027-2720 | |
| ELLEN J MULLENS | | 2505 MODAC TRL | | | WINTER PARK | FL | 32789 | |
| ELLEN JOAN PEIXOTO | | 219 SHADYSIDE ROAD | | | RAMSEY | NJ | 7446 | |
| ELLEN KELLER | | 210 MAPLE STREET | | | NORTHFIELD | MN | 55057 | |
| ELLEN KRUEGER | | 21F KENSINGTON RD | | | CHATHAM | NJ | 7928 | |
| Ellen M Evancheck | | 8117 W. Virginia Ave. | | | Lakewood | CO | 80226 | |
| Ellen M. Joseph | | 45 Morningside Dr | | | Ossining | NY | 10562 | |
| ELLEN MONTGOMERY | | P O BOX 224 | | | BOISE CITY | OK | 73933-0224 | |
| ELLEN NYGAARD | | 266 86TH STREET | | | BROOKLYN | NY | 11209 | |
| Ellen OLeary | | 15 Kearney St | | | Malden | MA | 02148-7414 | |
| ELLEN S FAUX | | 1117 HAWKES AVE | | | ORLANDO | FL | 32809 | |
| Ellen Schneider | | 4410 N. Hermitage | 3e | | Chicago | IL | 60640 | |
| ELLEN SIMON | C/O MARLO PETTIGREW | 909 3RD AVENUE 15TH FLOOR | GELLER FAMILY OFFICE SERVICES LLC | | NEW YORK | NY | 10022 | |
| ELLEN STOLL WALSH | | 29 WEST STREET | | | FAIRPORT | NY | 14450 | |
| ELLEN TIDMORE | | 3910 RIVER CLUB DRIVE | | | EDGEWATER | MD | 21037 | |
| ELLIN OLIVER KEENE | | 824 S MEDEA WAY | | | DENVER | CO | 80209 | |
| ELLIOT W EISNER | | 820 TOLMAN RD | | | STANFORD | CA | 94305 | |
| Elliot, Jill | | | | | | | | |
| ELLIOTT TEEL PHOTOGRAPHY | | 166A GRANT STREET | | | PORTLAND | ME | 4101 | |
| ELLIS BARBARA | | 23161 BUCK NECK ROAD | | | CHESTERTOWN | MD | 21620 | |
| ELLIS JERRY WAYNE | | 9069 BREWER CREEK PLACE | | | MANASSAS | VA | 20109 | |
| Ellis L Tesh | | 408 Beaumont Park Circle | | | Blythewood | SC | 29016 | |
| ELLIS MECHANICAL INC | | 2929 BLUFF ROAD | | | INDIANAPOLIS | IN | 46225 | |
| ELLUMINATE USA INC | | 4305 HACIENDA DRIVE, STE 520 | | | PLEASANTON | CA | 94588 | |
| ELLYN BOGDANOFF CAMPAIGN | | 908 SOUTH ANDREWS AVENUE | | | FORT LAUDERDALE | FL | 33316 | |
| Elmbrook Schools | | 13780 Hope Street | | | Brookfield | WI | 53005 | |
| Elmer Ildefonso | | 1503 Snowberry Dr. | | | Williamstown | NJ | 8094 | |
| ELMO DATA SUPPLY INC | | P O BOX 691479 | ATTN STEVE SILVER | | LOS ANGELES | CA | 90069 | |
| Elnora Allen | | 505 SMITH AVE | # B13 | | LAKE BLUFF | IL | 60044 | |
| ELOISE G GREENFIELD | | PO BOX 29077 | | | WASHINGTON | DC | 20017 | |
| Eloise Waddell | | 1020 Ridge Road | | | Tallahassee | FL | 32305 | |
| ELOQUA LIMITED | | DEPT CH 16366 | | | PALATINE | IL | 60055-6366 | |
| Eloy Valdes | | 3947 NARROWLEAF CT. | | | INDIANAPOLIS | IN | 46235 | |
| ELPHIN COMMUNICATION AB | | TORKEL JONSGARD | | | TVAAKER | | 43277 | Sweden |
| Elsa Asuncion Coronilla | | 637 James St. | | | Hinckley | IL | 60520 | |
| ELSA CALANDRELLI | AKA SUNI PAZ | 2291 W HORIZON RIDGE PKWY, # 9152 | | | HENDERSON | NV | 89052 | |
| ELSA-FRANCE | | 86 RUE DE LA TOUR | | | PARIS | | 75116 | France |
| ELSE HAMAYAN | | 1039 N HONORE | | | CHICAGO | IL | 60622 | |
| ELSEVIER | | 3251 RIVERPORT LANE | ATTN DEBBIE PEASE - ROYALTY DEPT | | MARYLAND HEIGHTS | MO | 63043 | |
| ELSEVIER SCIENCE | ATTN GLOBAL BOOK ROYALTIES | 3251 RIVERPORT LANE | | | MARYLAND HEIGHTS | MO | 63043 | |
| ELSEVIER SCIENCE | | P O BOX 0848 | | | CAROL STREAM | IL | 60132-0001 | |
| ELSHOLZ CAROL | | 509 WISWELL DRIVE | | | WILLIAMS BAY | WI | 53191 | |
| ELSIE DE JESUS RAMOS | | HC 67 BOX 15530 | | | BAYAMON | PR | 956 | |
| Elsie M Priebe | | 16875 Lake Shore Dr. | | | Gowen | MI | 49326 | |
| ELSPETH LEACOCK | | 319 BEDFORD AVE, # 4 | | | BROOKLYN | NY | 11211 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ELSWICK VALARIE | | 2728 NW 6TH TERRACE | | | CAPE CORAL | FL | 33993 | |
| Elva Smith | | 3201 Parkside Court | | | Winter Park | FL | 32792 | |
| Elways Restaurant | | 2500 E. 1st Ave | | | Denver | CO | 80206 | |
| ELYSE CHENEY LITERARY | ASSOCIATES LLC | 270 LAFAYETTE STREET | SUITE 1504 | | NEW YORK | NY | 10012 | |
| EM SOFTWARE INC | | 503 BELLEVIEW BLVD | | | STEUBENVILLE | OH | 43952 | |
| EMANTRAS INC | | 41350 CHRISTY STREET | | | FREMONT | CA | 94538 | |
| EMANUEL DIPASQUALE | | 385 OCEAN BLVD #3F | | | LONG BRANCH | NJ | 7740 | |
| EMBARCADERO TECHNOLOGIES | | PO BOX 45162 | | | SAN FRANCISCO | CA | 94145 | |
| Embassy Suites Denver Tech Ctr | | 10250 East Costilla Avenue | | | Englewood | CO | 80112-3716 | |
| EMBASSY SUITES HOTEL | GOLF RESORT CONFERENCE CTR | 670 VERDAE BOULEVARD | | | GREENVILLE | SC | 29607 | |
| Embassy Suites Hotel, Phoenix | | 4415 E. Paradise Village | Parkway South | | Phoenix | AZ | 85032 | |
| EMC 2 COMPUTER SOLUTIONS | WILLIAM J STEVENS | BOX 509 | | | BARRE | VT | 5641 | |
| EMC CORP | | P O BOX 630249 | | | BALTIMORE | MD | 21263-0249 | |
| EMC CORPORATION | | 4246 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| EMCO REFRIGERATION SERVICE CO INC | | 10200 PAGE INDUSTRIAL BLVD | | | ST LOUIS | MO | 63132 | |
| EMECE EDITORES SA | | AV INDEPENDENCIA 1668 | | | BUENOS AIRES | | 1100 | Argentina |
| Emer Flounders | | 1690 Lexington Avenue | Apt. 5 | | New York | NY | 10029 | |
| Emerge New Mexico | | PO Box 27207 | | | Albuquerque | NM | 87125-7207 | |
| EMERGENT SYSTEMS EXCHANGE LLC | | 9901 VALLEY VIEW RD | | | EDEN PRAIRIE | MN | 55344 | |
| EMERSON SCHOOL | | 105 NW PARK AVENUE | | | PORTLAND | OR | 97209 | |
| EMIL ANDRAE | | 1052 FARRAGUT AVE | | | BELLMAWR | NJ | 8031 | |
| EMIL HUSTON | | 6179 TOWNWOOD CRT | | | MISSISSAUGA | ON | L5N 2L4 | Canada |
| Emiliano Martinez | | 14630 Unbridled Drive | | | Orlando | FL | 32826 | |
| Emilie Rappoport | | 24 Pine View Rd | | | Mt Kisco | NY | 10549 | |
| Emily A Holden | | 690 Washington St | Apt 2 | | Brookline | MA | 2446 | |
| Emily A Petersen | | 1845 Baillie Glass Lane | | | Orlando | FL | 32835 | |
| EMILY CREHAN | | 28 CHURCH STREET | | | SHURBURNE FALLS | MA | 1370 | |
| EMILY CUMMINGS | | 1015 W BUENA AVENUE # 1W | | | CHICAGO | IL | 60613 | |
| EMILY DEGELLEKE MORRIS | | 4768 NW HWY 72 | | | ARCADIA | FL | 34266 | |
| EMILY E FENTON | | 240 COLLINS AVE APT 4B | | | MIAMI BEACH | FL | 33139 | |
| EMILY F FILIPPI | | 11701 BRAYSTONE LANE | | | CHESTERFIELD | VA | 23838-5155 | |
| Emily Fenton | | 1224 S Clarkson St | | | Denver | CO | 80210 | |
| Emily Freeland | | 2376 Arbor Glenn | | | Birmingham | AL | 35244 | |
| EMILY FREEMAN | | 1901 5TH ST NE | | | MINNEAPOLIS | MN | 55418 | |
| Emily Furlong | | 3030 Wyandot Street, #2 | | | Denver | CO | 80211 | |
| Emily Garner | | 921 East 13th - Penthouse | | | Denver | CO | 80218 | |
| EMILY HERMAN | | P O BOX 336 | | | GEORGETOWN | ME | 4548 | |
| EMILY HESS | | 39007 VIRGINIA STREET | | | PALMDALE | CA | 93551 | |
| EMILY KERNS | | 689 LUIS MONOZ MARIN BLVD APT 705 | | | JERSEY CITY | NJ | 7310 | |
| Emily Kidder | | 133 Hobart Hill Road | | | Hebron | NH | 03241-7302 | |
| EMILY KISSNER | | 143 N MAIN ST | | | BIGLERVILLE | PA | 17307 | |
| Emily Kling Tanaka | | 128 Paseo De Las Delicias | | | Redondo Beach | CA | 90277 | |
| Emily L Force | | 8 Sterling Road | | | Kittery | ME | 3904 | |
| EMILY MEDVIC | | 2948 BROOKFIELD ROAD | | | LANCASTER | PA | 17601 | |
| EMILY MEYER | | 13 PEMBERTON ST | | | CAMPBRIDGE | MA | 2140 | |
| Emily Pilgrim | | 4975 S. Logan Street | | | Englewood | CO | 80113 | |
| Emily R Gregory | | 50365 Steeh Drive | | | Macomb | MI | 48044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Emily Rush | | 528 Hillview Dr | | | Hurst | TX | 76054 | |
| EMILY S DAMSTRA | | 1606-75 YORK ST | | | KITCHENER | ON | N2G 1T5 | Canada |
| Emily Shenk | | 24 Woods Edge Drive | Apt 213 | | Succasunna | NJ | 7876 | |
| Emily Slayton | | 41 Dorsett Ct. | | | Aurora | IL | 60504 | |
| Emily Tanaka | | 128 Paseo De Las Delicias | | | Redondo Beach | CA | 90277 | |
| Emily Traynor Lehman | | 147 Malden Street | | | West Boylston | MA | 1583 | |
| Emily W Crutchfield | | 5122 Green Acres Lane | | | Murfreesboro | TN | 37129 | |
| EMILY WITT | | 29A VERNON AVENUE # 3 | | | BROOKLYN | NY | 11216 | |
| EMMA COURLANDER TRUST | | 9 JOSHUA TREE CT | | | GAITHESBURG | MD | 20878 | |
| EMMA ELIZABETH GOMEZ | | 350 WEST ESSEX DRIVE | | | ALAMEDA | CA | 94501 | |
| Emma Goris | | 3351 Whitestone Circle | #208 | | Kissimmee | FL | 34741 | |
| EMMA JANE SKOGSTAD | | 1907 GOLDEN PHEASANT DRIVE | | | AUSTIN | TX | 78758 | |
| EMMA LEAH HETTRICH | | 57-56 256TH STREET APT 2R | | | LITTLE NECK | NY | 11362 | |
| Emma Lee Jackson | | P O Box 901219 | | | Memphis | TN | 38190 | |
| Emma Lino | | 3426 N. Albany | | | Chicago | IL | 60618 | |
| EMMA MARIE AHART | | 3801 MISSION AVE | | | CARMICHAEL | CA | 95608 | |
| EMMA N TORRES-MONTALVO | | P O BOX 16161 | | | HATILLO | PR | 659 | |
| EMMANUEL AKYEAMPONG | | HARVARD UNIV - DEPT OF HISTORY | | | CAMBRIDGE | MA | 2138 | |
| EMMANUEL LATTES | | 17 RUE GRENET | | | VICHY | | 3200 | France |
| EMMANUEL SCH OF RELIGION BOOKSTORE | | 1 WALKER DRIVE | | | JOHNSON CITY | TN | 37601 | |
| EMMAUS LUTHERAN SCHOOL | | 2818 N 23RD STREET | | | MILWAUKEE | WI | 53206 | |
| EMMET MARVIN & MARTIN LLP | | 120 BROADWAY | | | NEW YORK | NY | 10271 | |
| Emmet, Marvin & Martin | | | | | | | | |
| Emmett Cartwright | | 35W113 Frontenac Drive | | | West Dundee | IL | 60118 | |
| EMMETT CARTWRIGHT | | 31W755 ARMY TRAIL ROAD | | | WAYNE | IL | 60184 | |
| EMMONS CONSULTING LTD | | 3600 N AVERS | | | CHICAGO | IL | 60618 | |
| EMPIRE COOLER SERVICE INC | | 940 W CHICAGO AVE | | | CHICAGO | IL | 60622 | |
| EMPIRE INDUSTRIES | | 4605 LANKERSHIM BLVD STE 216 | | | NORTH HOLLYWOOD | CA | 91602 | |
| EMPIRE INTERNATIONAL LTD | DBA EMPIRECLS WORLDWIDE CHAUFFEURED | 225 MEADOWLANDS PARKWAY | | | SECAUCUS | NJ | 7094 | |
| Empire Warehouse, Inc. | | 3901 Godding Hollow Parkway | PO Box 479 | | Erie | CO | 80516 | |
| EMPIRICAL EDUCATION INC | | 425 SHERMAN AVENUE-STE 210 | | | PALO ALTO | CA | 94306 | |
| EMPLOYMENT DEVELOPMENT DEPT | | 800 CAPITOL MALL | | | SACRAMENTO | CA | 94230-6215 | |
| Employment Development Dept | | P.O. Box 826276 | | | SACRAMENTO | CA | 94230-6276 | |
| Employment Development Dept. | | PO Box 989061 | | | West Sacramento | CA | 95798-9061 | |
| Employment Security Commission Of North Carolina | | PO Box 26504 | | | Raleigh | NC | 27611-6504 | |
| EMPLOYMENT TECHNOLOGIES CORP | | 532 S NEW YORK AVE | | | WINTER PARK | FL | 32789-4242 | |
| EMPOWER LEARNING | | PO BOX 798 | | | GREENWOOD | IN | 46142 | |
| Empower Peace | c/o The Rendon Group | 240 Commercial St, 2nd Fl | | | Boston | MA | 2109 | |
| EMULEX DESIGN & MANUFACTURING CORP | | 333 SUSAN STREET | | | COSTA MESA | CA | 92626 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ena Bichsel | | 211 Jacobs Way | | | Hutto | TX | 78634 | |
| Enas M Alnajjar | | 90 Cypress Street | | | Watertown | MA | 2472 | |
| ENCANTOS FOOD MANAGEMENT INC | DBA ENCANTOS FINE CUISINE | P O BOX 8109 | | | HUMACAO | PR | 792 | |
| ENCORE SOFTWARE INC | | NW - 8510, P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8510 | |
| ENCOUNTER VIDEO INC | | 14825 N W ASH STREET | | | PORTLAND | OR | 97231 | |
| ENCYCLO-MEDIA CONFERENCE | | P O BOX 53159 | | | OKLAHOMA CITY | OK | 73152 | |
| ENCYCLOPAEDIA BRITANNICA INC | | PO BOX 847013 | | | BOSTON | MA | 2284 | |
| ENCYCLOPEDIA BRITANNICA INC | | 331 NORTH LASALLE STREET | | | CHICAGO | IL | 60654 | |
| ENCYCLOPEDIA BRITANNICA INC | | 331 NORTH LASALLE STREET | ILAN YESHUA | | CHICAGO | IL | 60654-7422 | |
| ENCYCLOPEDIA BRITANNICA INC | | 331 NORTH LASALLE STREET | | | CHICAGO | IL | 60654-7422 | |
| ENCYCLOPEDIA BRITTANICA, INC. | | 331 N LASALLE ST | | | CHICAGO | IL | 60654 | |
| END VISION RESEARCH & EVALUATION LL | | 41 EAST UNIVERSITY BLVD #321 | | | LOGAN | UT | 84321-4020 | |
| ENDERSBY ELRIC | | P.O. BOX 702 | | | PRINCETON | NJ | 8542 | |
| ENEDINA CASAREZ VASQUEZ | | 2216 MONTEREY ST | | | SAN ANTONIO | TX | 78207-4102 | |
| ENGELINA AM VEYERA | | 11104 NE 46TH ST | | | VANCOUVER | WA | 98682 | |
| ENGLE MARGARITA | | 9433 N FOWLER AE | | | CLOVIS | CA | 93619 | |
| ENGLEWOOD BOARD OF EDUCATION | | 12 TENAFLY ROAD | ATTN CAFETERIA ACCOUNT | | ENGLEWOOD | NJ | 7631 | |
| Englewood District 1 | | 4101 S. Bannock Street | | | Englewood | CO | 80110-4605 | |
| ENGLISH HERITAGE PHOTO LIBRARY | NATIONAL MONUMENT RECORD CENTRE | KEMBLE DRIVE | | | SWINDON | | SN2 2GZ | United Kingdom |
| ENGLISH KAREN | | 5348 VERDUN AVE | | | LOS ANGELES | CA | 90043 | |
| ENID AMOS | | 4011 WOODROW LN | | | BOWIE | MD | 20715-1244 | |
| ENILDA OLIVA | | 50 LEEDS ST | | | STAMFORD | CT | 6902 | |
| ENNIS INC | | P O BOX 738 | | | GLOUCESTER | MA | 1931 | |
| ENNIS, INC | ADMORE INC | P O BOX 841741 | | | DALLAS | TX | 75284-1741 | |
| ENOCH PRATT FREE LIBRARY | | 400 CATHEDRAL ST | | | BALTIMORE | MD | 21201 | |
| ENRIQUE FROEMEL | | DEPTO 502 LAS CONDES | ESTRELLA DEL NORTE 957 | | SANTIAGO | | | Chile |
| Enrique Novoa | | 1880 FREDERICKSBURG LANE | | | AURORA | IL | 60503 | |
| ENRIQUE SAN MIGUEL | DEPT OF MODERN LANGUAGES | 802 WEST BELDEN AVENUE | | | CHICAGO | IL | 60614 | |
| ENRIQUE SANCHEZ PEREZ | | P O BOX 579 | | | CIALES | PR | 638 | |
| ENSLOW PUBLISHER INC | | BOX 398 - 40 INDUSTRIAL RD | | | BERKELEY HEIGHTS | NJ | 7922 | |
| ENSLOW PUBLISHERS INC | | BOX 398 40 INDUSTRIAL ROAD | | | BERKELEY HEIGHTS | NJ | 7922 | |
| ENTERCON BOSTON LLC | DBA WEEI-AM WVEI-AM WRKO-AM WAAF-FM | 20 GUEST STRET 3RD FL | | | BRIGHTON | MA | 2135 | |
| Enterprise | Damage Recovery Unit | PO Box 842442 | | | Dallas | TX | 75284-2442 | |
| ENTERPRISE SECURITY SOLUTIONS OF TEXAS | | PO BOX 50389 | | | DENTON | TX | 76205 | |
| ENTRINSIK | | 7501 CREEDMOOR ROAD, STE 102 | ATTN ACCOUNTING | | RALEIGH | NC | 27613 | |
| ENVIRO-MAX INC | | 5421 WEST 84TH ST | | | INDIANAPOLIS | IN | 46268 | |
| ENVIRON DESIGN ASSOC | C/O GARY MOORE | UNIV OF SYDNEY/FAC OF ARCH | | | SYDNEY | NSW | 2006 | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ENVIRONMENTAL HORIZONS INC | | P O BOX G | | | EL VERANO | CA | 95433 | |
| EOA SCIENTIFIC SYSTEMS | | 11A PARKHILL ROAD | | | HALIFAX | NS | B3P 1R2 | Canada |
| EPICENTER PRESS INC | | P O BOX 82368 | | | KENMORE | WA | 98028 | |
| Epicurean Catering | | 6022 South Holly Street | | | Greenwood Village | CO | 80111 | |
| EPISCOPAL ACADEMY | | 1785 BISHOP WHITE DRIVE | | | NEWTOWN SQUARE | PA | 19073 | |
| EPM COMMUNICATIONS | | 160 MERCER STREET, 3RD FL | | | NEW YORK | NY | 10012 | |
| EPPING SCHOOL DISTRICT | SAU # 14 | 213 MAIN STREET | | | EPPING | NH | 3042 | |
| EPUBLISHING PARTNERS | | 681 MAIN ST - SUITE 3-36 | | | WALTHAM | MA | 2451 | |
| EQUIFAX DIRECT MARKETING SOLUTIONS LLC | | P O BOX 403495 | | | ATLANTA | GA | 30384 | |
| EQUINIX INC | # 774252 | 4252 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4022 | |
| EQUUS COMPUTER SYSTEMS INC | | P O BOX 86 LOCK BOX # 12-1419 | | | MINNEAPOLIS | MN | 55486-1419 | |
| E-REWARDS INC | DBA RESEARCH NOW | P O BOX 974063 | | | DALLAS | TX | 75397-4063 | |
| ERIC ARMIN INC | | P O BOX 34825 | | | NEWARK | NJ | 7189 | |
| ERIC ARMIN INC | | 118 BAUER DRIVE | | | OAKLAND | NJ | 7436 | |
| Eric Batchelor | | 246 Main Street | Unit 8 | | Acton | MA | 1720 | |
| ERIC BENTLEY | | 194 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | |
| ERIC BITTNER | | 3523 CLOVERDALE | | | HOUSTON | TX | 77025 | |
| Eric Blackledge | | 2616 Hoddam Rd. | | | Naperville | IL | 60564 | |
| Eric Blaustein | | 6001 Caymus Loop | | | Windermere | FL | 34786 | |
| ERIC CAMDEN | DBA ERIC CAMDEN PHOTOGRAPHY | 173 WEST MAINE AVE | | | LONGWOOD | FL | 32750 | |
| ERIC CARLE MUSEUM OF PICTURE BOOK | ART | 125 WEST BAY ROAD | | | AMHERST | MA | 1002 | |
| Eric Chalek | | 37 Betty Welch Road | | | York | ME | 3909 | |
| Eric Christ | | 534 Van Dyke Circle | | | Newark | DE | 19702 | |
| Eric Damitz | | 2073 W. Greenleaf Av | Apt. 2 | | Chicago | IL | 60645 | |
| ERIC DRESSER | | 8965 MARSH ROAD | | | CLEVELAND | NY | 13042 | |
| ERIC ETHERIDGE | | 296 WEST 10TH ST, APT 11 | | | NEW YORK | NY | 10014 | |
| ERIC FIGUEROA GONZALEZ | | APT 1401 | SENDEROS DEL RIO 860 CARR | | SAN JUAN | PR | 00926-8249 | |
| ERIC FRIEDHEIM NATIONAL JOURNALISM | LIBRARY | 529 14TH STREET NW | | | WASHINGTON | DC | 20045 | |
| Eric Garcia | | 2004 University Dr. | | | Orlando | FL | 32804 | |
| ERIC GREITENS | DBA THE GREITENS GROUP | 1141 S 7TH STREET | | | ST LOUIS | MO | 63104 | |
| ERIC HEIDEMANN | | 75 SUNNY HILL DRIVE | | | TROY | MO | 63379 | |
| ERIC HINSDALE | | 449 W BELMONT AVENUE # 31 | | | CHICAGO | IL | 60657 | |
| Eric Hodek | | 400 Baker Dr. | Apt D | | Itasca | IL | 60143 | |
| Eric Hoin | | 1001 Catherine St | | | Kissimmee | FL | 34741 | |
| ERIC HORAN PHOTOGRAPHY INC | | P O BOX 456 | | | BEAUFORT | SC | 29901 | |
| Eric Irish | | 7636 Wedgefield Dr | | | Indianapolis | IN | 46217 | |
| ERIC J MAGIE | | 3021 PLAZA TERRACE DR | | | ORLANDO | FL | 32803 | |
| Eric J Nachreiner | | 1434 Countryside Lane | | | Indianapolis | IN | 46231 | |
| Eric J. Rampson | | 2708 N. Mozart | | | Chicago | IL | 60647 | |
| ERIC KADEL | | 2046 E MINTON | | | TEMPE | AZ | 85282 | |
| Eric Murphy | | 9 Burtons Lane | | | Hingham | MA | 2043 | |
| ERIC NELSON | | 15308 GILCHRI ST | | | DETROIT | MI | 48227 | |
| ERIC ORNER | | 1264 N SWEETZER AVE # 301 | | | WEST HOLLYWOOD | CA | 90069 | |
| ERIC PAULSON | COLLEGE OF EDUCATION | 601 UNIVERSITY DRIVE | TEXAS STATE UNIV - SAN MARCOS | | CINCINNATI | TX | 78666-4616 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIC RAETZ | | 3333 SE 39TH AVENUE # 34 | | | PORTLAND | OR | 97202 | |
| ERIC ROHR | | P O BOX 73 | | | TETON VILLAGE | WY | 83025 | |
| ERIC ROLLENCE | | 2701 RWS RANCH ROAD | | | DAVENPORT | FL | 33837 | |
| ERIC ROSENBLOOM | DBA KIRBY MOUNTAIN COMPOSITION & GRAPHIC | PO BOX 385 | | | HARTLNAND | VT | 5048 | |
| ERIC SCIGLIANO | | 618 WEST HALLADAY ST | | | SEATTLE | WA | 98119 | |
| ERIC SESSO STURDEVANT | | 13910 VALLEY COUNTRY DRIVE | | | CHANTILLY | VA | 20151 | |
| Eric Shuman | | 5348 Isleworth Country Club Drive | | | Windermere | FL | 34786 | |
| Eric Smith | | 1666 Silverwater Ln | | | Eugene | OR | 97402 | |
| ERIC TAYLOR | | 1973 ROUTE 34 SUITE E-24 | | | WALL | NJ | 7719 | |
| Eric Trechak | | 136 Galway Circle | | | Chalfont | PA | 18914 | |
| ERIC TUCKER BOWEN | DBA TUCKER BOWEN PRODUCTIONS | 1500 PARK AVENUE # 209 | | | EMERYVILLE | CA | 94608 | |
| ERIC VANDEVILLE | | VIALE CARLO FELICE 95 | | | ROMA | | 185 | Italy |
| Eric Wai | | 636 Nautical Way | | | St. Augustine | FL | 32080 | |
| ERIC WEINER | | 1712 NOYES LANE | | | SILVER SPRING | MD | 20910 | |
| Erica Dunn | | 6449 N. Magnolia Ave | | | Chicago | IL | 60626 | |
| ERICA KANTER | | 9342 BAY VISTA ESTATES BLVD | | | ORLANDO | FL | 32836-6301 | |
| Erica Key | | 8921 S. Justine | Apt. 3 | | Chicago | IL | 60620 | |
| Erica Laforte | | 1788 Maple Lane | | | Wheaton | IL | 60187 | |
| ERICA M DEAN | | 4917 HEATHER DR APT B215 | | | DEARBORN | MI | 48126 | |
| ERICA SILVERMAN | | 4001 EVADALE DRIVE | | | LOS ANGELES | CA | 90031 | |
| ERICA WAINER | | 87 HANSCOM AVENUE | | | READING | MA | 1867 | |
| ERICA WHEATON | | 800 SPRING ISLAND WAY | | | ORLANDO | FL | 32828 | |
| ERICH M GROAT | | 7360 DOGWOOD LANE | | | MANLIUS | NY | 13104 | |
| ERICK A ROURA DAVILA | | P O BOX 2105 | | | MAYAGUEZ | PR | 681 | |
| ERICKSON PRODUCTIONS INC | | 2 LIBERTY STREET | | | PETALUMA | CA | 94952 | |
| Erie 1 BOCES | | 355 Harlem Road | | | West Seneca | NY | 14224 | |
| ERIK BLOME | DBA FIGURATIVE ART STUDIO | 274 ASH STREET | | | CRYSTAL LAKE | IL | 60014 | |
| ERIK BRANDON | | 504 A WEST ST JOHNS AVENUE | | | AUSTIN | TX | 78752 | |
| Erik Dubois | | 3369 Amaca Circle | | | Orlando | FL | 32837 | |
| ERIK FRESEN CAMPAIGN | | P O BOX 430855 | | | MIAMI | FL | 33243 | |
| Erik Gross | | 1300 N. Drury Lane | | | Arlington Heights | IL | 60004 | |
| Erik J Fadlovich | | 7641 Sedge Court | | | Gurnee | IL | 60031 | |
| Erik J Rinard | | 564 S Fifth Ave | | | Des Plaines | IL | 60016 | |
| ERIK S LESSER | | 3158 MAJESTIC CIRCLE | | | AVONDALE ESTATES | GA | 30002-1616 | |
| Erik Stein | | 809 Ridge Ave. | Unit 1 | | Evanston | IL | 60202 | |
| ERIKA A LOUCKS | | 1210 BARTON HILL ROAD | | | DELANSON | NY | 12053 | |
| ERIKA GASPER GOMBATZ | | 415 WESTERN STATES RD | | | FELTON | CA | 95018 | |
| Erika Kane | | 10010 Quail Hutch Dr. | | | Austin | TX | 78758 | |
| ERIKA TAMAR | | 399 EAST 72ND ST APT 16D | | | NEW YORK | NY | 10021 | |
| Erika Tomotaki | | 10610 Sun Tree Cove | | | Austin | TX | 78730 | |
| ERIKSON JOANNA | | 53 QUARRY DOCK ROAD | | | BRANFORD | CT | 6405 | |
| Erin A Srofe | | 415 W Dartmouth Ave | | | Englewood | CO | 80110 | |
| ERIN BRYANT | | 195 NURSERY ROAD | | | FALMOUTH | MA | 2540 | |
| ERIN CAREY | | 636 COUNTRY CLUB DR | | | ITASCA | IL | 60143 | |
| Erin Casey | | 2566 Lake Debra Drive | Apt 118 | | Orlando | FL | 32835 | |
| Erin Cornett | | 10407 Robinwood | | | Austin | TX | 78758 | |
| ERIN DAWN DIPZINSKI | | 1253 STABLEVIEW CIRCLE | | | MAINEVILLE | OH | 45039 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ERIN DEWITT | | 1134 W GRANVILLE AVE #704 | | | CHICAGO | IL | 60660 | |
| Erin E Caron | | 338 Meadowlark Rd. | | | Bloomingdale | IL | 60108 | |
| ERIN EDMISON | | 205 LEONARD ST # 3 | | | BROOKLYN | NY | 11206 | |
| Erin Fenner | | 5000 S Cornell Ave | 20D | | Chicago | IL | 60615-3035 | |
| ERIN GEORGE | | 9509 LAUREL OAK WAY | | | BAKERSFIELD | CA | 93311 | |
| Erin Glaser | | 70 Westminster Road | | | Manchester | CT | 6040 | |
| ERIN HUMPHREY SHARPE | | 361 S DAVIS DR | | | PURCELLVILLE | VA | 20132 | |
| Erin King | | 3506 Robinson Avenue | | | Austin | TX | 78722 | |
| Erin Lane | | 1815 Jfk Blvd | Apt 1209 | | Philadelphia | PA | 19103 | |
| ERIN M SCHELL | | 213 DEAN STREET NO 2F | | | BROOKLYN | NY | 11217 | |
| Erin Miller | | 413 W Crestland Dr | | | Austin | TX | 78752 | |
| ERIN MURPHY LITERARY AGENCY INC | ATTN ERIN MURPHY | 2700 WOODLANDS VILLAGE #300-458 | | | FLAGSTAFF | AZ | 86001 | |
| Erin N Flesch | | 13062 Lexington Summit St. | | | Orlando | FL | 32828 | |
| Erin OBryant | | 5005 Lynnwood St | Apt C | | Austin | TX | 78756 | |
| ERIN OCONNELL | | 2210 E MAXWELL ST | | | PENSACOLA | FL | 32503-4951 | |
| ERIN ODONNELL | | 40 FERNVIEW AVENUE # 8 | | | NORTH ANDOVER | MA | 1845 | |
| Erin Orr | | 13150 Foster Ct. | | | Carmel | IN | 46033 | |
| Erin Phegley | | 9400 Wade Blvd | Apt 421 | | Frisco | TX | 75035 | |
| ERIN POWERS | | 1120 N KENSINGTON ST, APT 7 | | | ARLINGTON | VA | 22205 | |
| ERIN Q TWOMBLY | | P O BOX 897 | | | HAMPSTEAD | NH | 3841 | |
| Erin R St. Hilaire | | 1183 Sagamore Avenue | | | Portsmouth | NH | 3801 | |
| ERIN REBECCA REDMON | | 9296 N MONMOUTH CT | | | TUCSON | AZ | 85742 | |
| ERIN ROSENBERG | | 441 WOODVALE AVE | | | DEERFIELD | IL | 60015 | |
| ERIN SCHOENFELD | | 20047 CHRISTOPHER LANE | | | SANTA CLARITA | CA | 91350 | |
| ERIN SCIARRINO | | 170 HOOD AVE APT #2 | | | SYRACUSE | NY | 13208 | |
| Erin Srofe | | 415 W Dartmouth Ave | | | Englewood | CO | 80110 | |
| ERIN STEVENS | | 281 OLD STAGE RD | | | BARRE | MA | 1005 | |
| Erin Zinsmeister | | 1116 Colgate Court | | | Naperville | IL | 60565 | |
| ERNEST H ROBL | | P O BOX 3270 | | | DURHAM | NC | 27715 | |
| ERNEST HEMINGWAY FOUND | | 303 EAST KEARSLEY STREET | FREDERIC SCOBADA ENG DPT | UNIVERSITY OF MICHIGAN | FLINT | MI | 48502-1950 | |
| ERNEST J FINNEY | | 5601 W JUDY CT | | | VISALIA | CA | 93277 | |
| Ernest Roberts | | 11413 Terrace Meadow Way | | | Manor | TX | 78653 | |
| ERNESTINA UMANZOR | | 3648 RIDGEBRIAR DR | | | DALLAS | TX | 75234 | |
| Ernestine Campbell | | 410 Eyam Hall Lane | | | APEX | NC | 27502 | |
| ERNESTO JERONIMO GARZA | | 1148 LAKE BLUFF DR | | | LITTLE ELM | TX | 75068 | |
| ERNESTO VEGA | | 553 EAST CITY COURT | | | ANAHEIM | CA | 92805 | |
| ERNST & YOUNG | | 1000 SCOTIA BANK PLAZA | | | SAN JUAN | PR | 917 | |
| Ernst Luchs | | 436 Webster St. | | | Batavia | IL | 60510 | |
| ERWIN BOGADO | | GRAL GARAY 306 ESQ ANDRADE | | | ASUNCION | | | Paraguay |
| Eryn Paini | | 24 Haskell Street | #2 | | Cambridge | MA | 2140 | |
| ESCHMEYER WILLIAM N | | 4440 SW ARCHER RD # 2528 | | | GAINESVILLE | FL | 32608 | |
| ESCHOOL CONSULTANTS LLC | FUSEFLY | PO BOX 415 | | | POWELL | OH | 43065 | |
| ESCHOOL MEDIA INC | | 7920 NORFOLK AVE STE 900 | | | BETHESDA | MD | 20814 | |
| ESCONDIDO EDUCATION FOUNDATION | | P O BOX 461690 | | | ESCONDIDO | CA | 92046-1690 | |
| ESKER INC | DBA ESKER SOFTWARE | P O BOX 44953 | | | MADISON | WI | 53744 | |
| ESPASA LIBROS S L U | CIF ES-B64777022 | PASEO DE RECOLETOS 4 | | | MADRID | | 28001 | Spain |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESPERANZA SCHOLARSHIP FOUNDATION | | 1757 SOUTH EUCLID AVENUE | | | ONTARIO | CA | 91762 | |
| ESPN INC | ESPN INTERNET VENTURES | ESPN PLAZA | ATTN JENNIFER MISLUK | | BRISTOL | CT | 6010 | |
| ESPN INTERNET VENTURES | ATTN JENNIFER I MISLUK ESPN PLAZA | ESPN PLAZA | | | BRISTOL | CT | 6010 | |
| ESPN MAGAZINE LLC | ATTN JENNIFER I MISLUK ESPN PLAZA | ESPN PLAZA | | | BRISTOL | CT | 6010 | |
| ESSLINGER VERLANG | | J F SCHREIBER GMBH, POSTFACH 10 03 25 | | | ESSLINGEN | | 73703 | Germany |
| EST OF JAMES FLORA | | 158 HERON DRIVE | | | ORANGE | CT | 6477 | |
| ESTABROOK SCHOOL | | 101 MAPLE STREET | | | WEST LEBANON | NH | 3784 | |
| ESTATE CHARLES LINDBERGH | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| ESTATE FRITZ EICHENBERG | | 800 BOYLSTON ST STE 3600 | ATTN JONATHAN STRONG | ROPES AND GRAY LLP | BOSTON | MA | 02199-3600 | |
| ESTATE MARY VON S JARRELL | ALLEYNE BOYETTE EXEC | 2616 BROOKRIDGE CR | | | GREENVILLE | NC | 27858 | |
| ESTATE OF ABBASS F ALKHAFAJI | FATIN ALKHAFAJI | 17 LILAC DR | | | NEW CASTLE | PA | 16105 | |
| ESTATE OF ANDREW MATTEI GLEASON | C/O Jean Berko Gleason Executrix | 110 LARCHWOOD DRIVE | | | CAMBRIDGE | MA | 2138 | |
| ESTATE OF ANN FOOTE CAHN | CAROL CAHN | 340 GOODHILL RD | | | WESTON | CT | 6883 | |
| ESTATE OF ANNE M WISEMAN | | 12 BLUBERRY HILL ROAD | | | ANDOVER | MA | 1810 | |
| ESTATE OF ANNE NICOLAIDES | C/O MICHAEL M UHLMANN | PO BOX 457 | | | CLAREMONT | CA | 91711 | |
| ESTATE OF ARTHUR HEPNER | ELIZABETH R HAPENER EXECUTRIX | 360 MT AUBURN STREET | | | CAMBRIDGE | MA | 2138 | |
| ESTATE OF AUDREY QUALLS | TRUST ADMIN - LIA LOVELACE | P.O. BOX 1700 - IA STATE BANK | | | IOWA CITY | IA | 52244 | |
| ESTATE OF BERNARD L PETERSON, JR | | P.O. BOX 2568 | | | ELIZABETH CITY | NC | 27909-5948 | |
| ESTATE OF BETH LANDIS | | 48 LOUISE VIEW DR | ATTN MINA ARAZM - PERSONAL REP | | BELLINGHAM | WA | 98229 | |
| ESTATE OF BILL PEET | WILLIAM BARTLETT PEET JR | 25 SIERRA PLACE | | | SIERRA MADRE | CA | 91024 | |
| ESTATE OF C S LEWIS | | 103 WETERHILL ROAD | HARPER COLLINS PUBLISHERS ROYALTY DEPT | BISHOP BRIGGS | GLASGOW SCOTLAND | | G64 2QT | United Kingdom |
| ESTATE OF CAROLYN WYETH | P.O. BOX 133 | MURPHY ROAD | | | CHADDS FORD | PA | 19317 | |
| ESTATE OF CECILIA R PINO | ATTN ALICE M SALCIDO | 1909 ANITA COURT | | | LAS CRUCES | NM | 88001 | |
| ESTATE OF CHRISTOPHER REEVE | JOEL FADEN & COMPANY | 250 WEST 57TH STREET 26TH FLOOR | | | NEW YORK | NY | 10107 | |
| ESTATE OF DAME MARGOT FONTEYN | | 425 MADISON AVENUE | HAROLD OBER ASSOCIATES | | NEW YORK | NY | 10017 | |
| ESTATE OF DAVID MCCORD | ATTN MARY ELLEN ROGAN | 60 STATE STREET | | | BOSTON | MA | 2109 | |
| ESTATE OF DAVID MCCORD | ARTHUR PAGE - HEMENWAY & BARNES LLP | 60 STATE STREET | | | BOSTON | MA | 2109 | |
| ESTATE OF DOROTHY WEST | ATTN JOAN E KOLLIGIAN | 1 LONGFELLOW PLACE STE 3610 | | | BOSTON | MA | 2144 | |
| ESTATE OF EDNA YARDLEY | | 9813 ROSENSTEEL AVENUE | | | SILVER SPRINGS | MD | 20910 | |
| ESTATE OF EDWIN WAY TEALE | UNIV OF CONN TEALE ACCT #037119 | 343 MANSFIELD ROAD | | | STORRS | CT | 06269-2074 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF ELIZABETH P HAGEN | C/O REILLY DEANE AND RABOY | 60 EAST 42ND STREET SUITE 558 | | ATTN MARTIN APPELBAUM | NEW YORK | NY | 10165 | |
| ESTATE OF ELLEN DAY HALE | | 437 MADISON AVENUE 35TH FL | | | NEW YORK | NY | 10022 | |
| ESTATE OF ERNEST R DUNCAN | LOIS DUNCAN LYON, EXECUTRIX | 96 MT HARMONY ROAD | | | BERNARDVILLE | NJ | 7924 | |
| ESTATE OF GEORGE DANGERFIELD | | 1211 COAST VILLAGE RD 6 | | | SANTA BARBARA | CA | 93108 | |
| ESTATE OF GEORGE T GOODSPEED | | 150 FEDERAL ST | | | BOSTON | MA | 2110 | |
| ESTATE OF ILIANA ZLOCH-CHRISTY | DANIELLA ZLOCH | WIMMERGASSE 2/31 | | | VIENNA | | 1050 | Austria |
| ESTATE OF IRIS HILDA PARKINSON | ATTN C PARKINSON & G BAINBRIDGE | 10 HANOIS ROYAL TERRACE | | | ST PETER PORT GUERNSEY | | GY1 2JY | United Kingdom |
| ESTATE OF ISAAC ASIMOV | C/O RALPH M VICINANZA, LTD | 303 WEST 18TH STREET | | | NEW YORK | NY | 10011 | |
| ESTATE OF ISSAC ASIMOV | | 303 WEST 18TH STREET | | | NEW YORK | NY | 10011 | |
| ESTATE OF JAMES MACGIBBON | ATTN JAMES & JAMES PUBLISHERS LTD | CLERKENWOOD 2-5 BENJAMIN ST | | | LONDON | | EC1M 5QI | United Kingdom |
| ESTATE OF JOANNE C MERRILL | | 401 BLAKE ROAD S | ATTN FRANK MERRILL PER REP | | EDINA | MN | 55343 | |
| ESTATE OF JOHN A GARRATY | C/O KELLEY DRYE & WARREN LLP | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| ESTATE OF JOHN A GARRATY | | 101 PARK AVENUE | KELLEY DRYE & WARREN LLP | | NEW YORK | NY | 10178 | |
| ESTATE OF JOHN BOWES | | 24 PINE CREST RD | | | NEWTON | MA | 2459 | |
| ESTATE OF JOHN H UPDIKE | | 9 WALLIS DRIVE | | | WENHAM | MA | 1984 | |
| ESTATE OF JOHN M LANGSTAFF | | 26 RHODE ISLAND AVE | | | PROVIDENCE | RI | 02906-5506 | |
| ESTATE OF JOHN UPDIKE | ATTN MARTHA UPDIKE | 9 WALLIS DRIVE | | | WENHAM | MA | 1984 | |
| ESTATE OF JULIAN JAYNES | C/O FREDERICK E CAMMERZELL III | 32 NASSAU STREET 4TH FLOOR | | | PRINCETON | NJ | 8542 | |
| ESTATE OF KATHERINE D BOWES | LEE ANGELA BOWES EXECUTOR | 50 ROWES WHARF | NEIL R SCHAUER / RUBIN AND RUDMAN LLP | | BOSTON | MA | 2110 | |
| ESTATE OF LAURENCE PATRICK KIRWAN | C/O ANNE JENNIFER PRESTON | 13 CRONDACE ROAD | | | LONDON | | SW6 4BB | United Kingdom |
| ESTATE OF LAURETTA BENDER (KNOWLES) | C/O JANE KNOWLES | 51 FIN DEL SENDERO | | | SANTA FE | NM | 87506 | |
| ESTATE OF LAURETTA BENDER (SCHILDER | C/O PETER SCHILDER PH D MD | 41 MURRAY AVE | | | ANNAPOLIS | MD | 21401 | |
| ESTATE OF LEONARD WIESGARD | | BORNHOLMSGADE 1 (3 SAL TV) | | | KOBENHAVEN K | | 1266 | Denmark |
| ESTATE OF MAIA GREGORY | | P O BOX 145 | | | HOOSICK FALLS | NY | 12090-0145 | |
| ESTATE OF MARGARET WALKER ALEXANDER | ATTN FIRNIST JAMES ALEXANDER JR | PO BOX 1326 | ADMINISTRATOR | | JACKSON | MS | 39215 | |
| ESTATE OF MARTHA K RESNICK | | 100 EAST PRATT STREET, 26TH FL | | | BALTIMORE | MD | 21202 | |
| ESTATE OF MARY ELLMANN | SCHOOL OF ENGLISH | UNIVERSITY OF KENT | RUTHERFORD EXTENSION | | CANTERBURY | Kent | CT2 7NX | United Kingdom |
| ESTATE OF MARY R WALSH | C/O DANE & HOWE LLP | 45 SCHOOL STREET | | | BOSTON | MA | 2108 | |
| ESTATE OF MERCER ELLINGTON | C/O RICHARD J J SCAROLA | 888 SEVENTH AVENUE 45TH FL | | | NEW YORK | NY | 10106 | |
| ESTATE OF MICHAEL LEWIS | | 353 LEXINGTON AVENUE | EUGENE H WINICK | MCINTOSH & OTIS INC-SINCLAIR LEWIS | NEW YORK | NY | 10016 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ESTATE OF OLGA IWANIK BAHNUK | BARBARA ANN KELLOGG, EXECUTOR | 15219 US ROUTE 14 | | | WOODSTOCK | IL | 60098 | |
| ESTATE OF RALPH PERRY | MATTHEW PERRY | 1619 CARLETON ST | | | BERKELEY | CA | 94703-1814 | |
| ESTATE OF RAY J. DAVIS | | 875 JOHN ADAMS PARKWAY | | | IDAHO FALLS | ID | 83401 | |
| ESTATE OF ROSE LAURA ROSS | | 16 VAIL AVE | | | EAST QUOGUE | NY | 11942 | |
| ESTATE OF RUTH WRESCHNER | ATTN MARSHALL G KAPLAN ESQ | 40 CLINTON ST SUITE 1H | | | BROOKLYN | NY | 11201 | |
| ESTATE OF S GOPAL | INDIRA GOPAL | 94 RADHAKRISHNAN SALAI | | | CHENNA | | 600 004 | India |
| ESTATE OF SCOTT O DELL | ELIZABETH HALL, EXECUTRIX | MAKE PEACE HILL BOX 4 | | | WACCABUC | NY | 10597 | |
| ESTATE OF SINCLAIR LEWIS | | 345 PARK AVE 4TH FLOOR | HELEN MCCLEARY VP MANAGING DIRECTOR | | NEW YORK | NY | 10154-1002 | |
| ESTATE OF STANISLAW LEM | | 9200 SUNSET BLVD, STE 820 | INTELLECTUAL PROPERTY GROUP | ATTN JOEL GOTLER | LOS ANGELES | CA | 90069 | |
| ESTATE OF SYLVIA TOWNSEND WARNER | C/O TANYA STOBBS | 15 ROYAL AVE | | | LONDON | | SW3 4QE | United Kingdom |
| ESTATE OF TED YANAK SR | | PO BOX 6023 | | | ALTADENA | CA | 91003 | |
| ESTATE OF TRACY TERRELL | | 10904 RIVER PLANTATION | | | AUSTIN | TX | 78747-1495 | |
| ESTATE OF WILLIAM H MAULDIN | ATTN JONATHAN GORDON | 333 S HOPE STREET 16TH FL | | | LOS ANGELES | CA | 90071 | |
| ESTATE OF WILLIAM JAY JACOBS | SUSAN JACOBS EXECUTRIX | 6 RICHMOND DRIVE | | | OLD GREENWICH | CT | 6870 | |
| ESTATE OF WILLIAMS STAFFORD | | 8235 SW 30TH | C/O DIANE MCDEVITT | | PORTLAND | OR | 97219 | |
| ESTATE OF YAO-WEN KWANG LI | ATTN CHU-TSING LI TRUSTEE | 311 EAST ERIE STREET APT 303 | | | MILWAUKEE | WI | 53202 | |
| ESTATE OFRUTH N ANSHEN | JAMES P. ONEILL - ATTORNEY-AT-LAW | 351 BRIXTON ROAD SO | | | GARDEN CITY | NY | 11530 | |
| ESTEBAN SANTIAGO RODRIGUEZ | | P O BOX 190250 | | | SAN JUAN | PR | 00919-0250 | |
| ESTELA CECILIA RIVEROLL PICAZO | | LOPEZ COTILLA 1858-103 | | COLONIA DEL VALLE | MEXICO CITY | DF | 3100 | Mexico |
| ESTELLE KLEINMAN | | 207 KNOLL WOOD DRIVE | | | POINCIANA | FL | 34759 | |
| ESTHELA FLORES | | AVENIDA 9 DE OCTUBRE 15 15 Y ORELLANA | | | QUITO | | | Ecuador |
| ESTHER L G KEONE | | 124 E ACHOTE CT | | | DEDEDO | Guam | 96929-6706 | |
| ESTHER NELSON | | 3605 SEDGWICK AVENUE, # A32 | | | BRONX | NY | 10463 | |
| ESTHER PEARL WATSON | | 325 N ADAMS STREET | | | SIERRA MADRE | CA | 91024 | |
| ESTHER S BUSHNELL | | 16 HIGHMEADOW ROAD | | | OLD GREENWICH | CT | 06870-1424 | |
| Esther Strom | | 818 BROWN AVENUE | | | EVANSTON | IL | 60202 | |
| ESTOCK PHOTO | | 27-28 THOMSON AVE LOFT 628 | | | LONG ISLAND CITY | NY | 11101 | |
| ESTRADA PABLO E | | TRAVESSERA DEL DALT 56 | | | BARCELONA | | 8024 | Spain |
| ETHAN ELLENBERG | DBA ETHAN ELLENBERG LITERARY AGENCY | 548 BROADWAY #5E | | | NEW YORK | NY | 10012 | |
| ETHAN RUTHERFORD | | 225 39TH STREET WEST | | | MINNEAPOLIS | MN | 55409 | |
| ETHEL KOGER BECKHAM ELEMENTARY -PTA | | 4702 SW 143 COURT | | | MIAMI | FL | 33175 | |
| ETHEL M STAMPONE | | 6343 SPRINGWATER TERRACE, # 6021 | | | FREDERICK | MD | 20701-7654 | |
| ETHEL S KENNEDY | | 3 MARCHANT AVENUE | | | HYANNISPORT | MA | 2647 | |
| Ethel Y Green | | 2701 N. Grapevine Mills Blvd | Apartment 617 | | Grapevine | TX | 76051 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ETHELDREDA MERCADO VIERA | | 2217 CALLE ALMUDENA | URB LA RAMBLA | | PONCE | PR | 00730-4085 | |
| Ethelyne Farquharson | | 50 Endicott St | #2213 | | Danvers | MA | 1923 | |
| ETHEREAL INC | | 4462 NE MILL HEIGHTS CIRCLE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| ETHRAC PUBLICATIONS INC | | 303 MERCER ST | ATTN WILLIAM KATZ | APT A 405 | NEW YORK | NY | 10003 | |
| ETI-KEYS TRAINING GROUP INC | | 7641 MOUNT CARMEL DR | | | ORLANDO | FL | 32835 | |
| ETINER DAVID | | 260 BASIN POINT ROAD | | | HARPSWELL | ME | 4079 | |
| ETNIER JOHN | | 10 OLDE FORT ROAD | | | CAPE ELIZABETH | ME | 4107 | |
| Etolia Cannon | | 5154 Indianaola | | | Indianapolis | IN | 46205 | |
| ETRADE Securities LLC | | PO Box 1542 | | | Merrifield | VA | 22116-1542 | |
| ETS MEDIA 2006 LLC | DBA CHAMPION COMMUNICATIONS | P O BOX 1721 | | | BOULDER | CO | 80306-1721 | |
| EUCLID CITY SCHOOL DISTRICT | | 651 EAST 222ND STREET | | | CLEVELAND | OH | 44123 | |
| EUGENE A JONGSMA | | 8724 51ST TRE E | | | BRADENTON | FL | 34211 | |
| EUGENE F COLLINS | TEMPLE CHAMBERS | 3 BURLINGTON ROAD | | | DUBLIN 4 | | | Ireland |
| EUGENE I DAVIS | DBA PIRINATE CONSULTING GROUP LLC | 5 CANOE BROOK DRIVE | | | LIVINGSTON | NJ | 7039 | |
| EUGENE K BOLES | DBA 1800TINT.COM | 462 SW PORT ST LUCIE BLVD #126 | | | PORT ST LUCIE | FL | 34953 | |
| Eugene Lavin | | 14 James Ave | | | Orlando | FL | 32801 | |
| Eugene Martinez | | 48 Avenida Del Sol | | | Cedar Crest | NM | 87008 | |
| EUGENE NICHOLS | | 3386 W LAKE SHORE DRIVE | | | TALLAHASSEE | FL | 32312 | |
| Eugene Phillip | | 709 Harland Court | | | Kissimmee | FL | 34758 | |
| Eugene Rahmier | | 233 West 2nd Street | | | Moscow Mills | MO | 63362 | |
| EUGENE TSUI | DBA TSUI DESIGN AND RESEARCH INC | 6 ADMIRAL DRIVE STE 272 | | | EMERYVILLE | CA | 94608 | |
| EUGENE W MASSENGALE | | P O BOX 220 | | | BENTONVILLE | VA | 22610 | |
| EUGENIA CONCEPCION MALLORGA | COLMENERO | MATROPOLITANA 2DA SECCION | CALLE CIUDAD UNIVERSITARIA NUM 124 | | MUNICIPIO MEZAHUALCOYOTL | | 57740 | Mexico |
| EUGENIA MORA-FLORES | | 3601 HAZELBROOK AVE | | | LONG BEACH | CA | 90808 | |
| Eugenia Muller | | 116 Ohio Avenue North | | | Beach Haven | NJ | 8008 | |
| EUGENIA W COLLIER | | 719 MAIDEN CHOICE LANE HR 446 | | | CATONSVILLE | MD | 21228 | |
| EUGENIE S DELANEY | | 271 HIGH MEADOWS RD | | | NORTH FERRISBURGH | VT | 05473-4019 | |
| EUGINIA DAVIS | | 6170 WOOSTER AVE | | | LOS ANGELES | CA | 90056-2023 | |
| EULA W FRESCH | | 30 WEST BLUE RIDGE RD | | | CRANSTON | RI | 2920 | |
| EUNICE BOARDMAN | | 3624 38TH STREET APT 3 | | | ROCK ISLAND | IL | 61201-6558 | |
| Eunice Zavala | | 35129 N. Edgewater Ln. | | | Ingleside | IL | 60041 | |
| EUPISD | | 315 ARMORY PLACE SAULT STE | | | MARIE | MI | 49783 | |
| EURO PACIFIC CAPITAL INC | | 88 POST ROAD WEST 3RD FLOOR | | | WESTPORT | CT | 06880-4208 | |
| EUROMONEY INC | DBA MIS TRAINING INSTITUTE | 498 CONCORD STREET | | | FRAMINGHAM | MA | 01702-2357 | |
| EUROPEAN AMERICAN MUSIC DISTR LLC | | 254 WEST 31ST, FL 15 | | | NEW YORK | NY | 10001 | |
| EUROPEAN LEAGUE FOR MIDDLE LEVEL EDU | FRANKFURT INTERNATIONAL SCHOOL | AN DE WALDLUST 15 | | | OBERURSEL | | 61440 | Germany |
| EUROPICS | CENTRAL EUROPEAN NEW LTD | ZWEIGNIEDERLASSUNG WIEN | | | A-1140 VIENNA HADIKGASSE 96 | | FN 195534A | Austria |
| EUROSPAN GROUP/GPG | | 3 HENRIETTA ST | | | LONDON | | WC2E 8LU | United Kingdom |
| Eva C Stein | | 2700 Fairway Drive | | | York | PA | 17402 | |
| Eva Humbard | | 16306 Foremast Place | | | Bradenton | FL | 34202 | |
| EVA L ESTRADA PENA | | HC 02 BOX 7174 | | | BARRANQUITOS | PR | 794 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Eva Smitley | | 402 W Davilla/PO Box 909 | | | Granger | TX | 76530 | |
| Eva Stein | | 2700 Fairway Drive | | | York | PA | 17402 | |
| Eva Szucs | | 282 Shrike Court | | | Altamonte Springs | FL | 32701 | |
| EVAN B HARRIS | | 2659 NE 65TH AVENUE | | | PORTLAND | OR | 97213 | |
| EVAN COLLIS PHOTOGRAPHY PTY LTD | | 9 PALM RD | | | ROLEYSTONE | WA | 6111 | Australia |
| EVAN GALLAGHER LUNDGREN | | 16 AUBURN STREET | | | CHARLESTOWN | MA | 2129 | |
| Evan Hendrix | | 306 Red Bird Ln | | | Austin | TX | 78745 | |
| EVAN I SCHWARTZ | | 1759 BEACON STREET | | | BROOKLINE | MA | 2445 | |
| Evan Kaplan | | 29 Whitney Avenue | | | Westwood | MA | 2090 | |
| EVANGEL STEFANAKIS | | 20 GROZIER ROAD | | | CAMBRIDGE | MA | 2138 | |
| Evangelina Rios | | 649 Oregon Woods Ct | | | Orlando | FL | 32824 | |
| Evangelina Ruiz | | 838 Gillette Ave | | | Aurora | IL | 60506 | |
| EVANGELINE PARISH | SALES/ USE TAX COMMISSION | P O BOX 367 | | | VILLE PLATTE | LA | 70586-0367 | |
| Evangeline W Bermas | | 62 Salem Street | | | Reading | MA | 1867 | |
| EVANS BENNY | | 5607 W 44 | | | STILLWATER | OK | 74074 | |
| EVANS KATHY | UNIVERSITY OF SOUTH CAROLINA | DEPT OF EDUC STUDIES, 261 WARDLAW HALL | | | COLUMBIA | SC | 29208 | |
| EVANS LESLIE | | 15 BAY STREET | | | WATERTOWN | MA | 2472 | |
| EVANS LEZLIE | | 42835 CONQUEST CIRCLE | | | BRAMBLETON | VA | 20148 | |
| EVANS RICHARD | | P O BOX 222, 40 BELMORE COURT | | | BRISTOL | NH | 3222 | |
| EVANSTON BUSINESS LICENSE COLLECTIONS | COLLECTORS OFFICE | 2100 RIDGE AVE SUITE 1300 | | | EVANSTON | IL | 60201 | |
| EVANSTON UNITED WAY | | 540 FRONTAGE RD SUITE 3040 | | | NORTHFIELD | IL | 60093 | |
| EVARISTO JIMENEZ | | 931 HILLRISE DR | | | BRANDON | FL | 33510 | |
| EVATONE | | PO BOX 905647 | | | CHARLOTTE | NC | 28290 | |
| EVE BUNTING | | 1512 ROSE VILLA ST | | | PASADENA | CA | 91106 | |
| EVE C RISER-ROBERTS | DBA THE ART WORKS | 2 PASEO DEL CABALLO E | | | SANTA FE | NM | 87508 | |
| EVE KING | | 37 PIER AVE | | | SOUTHWOLD | Suffolk | IP18 6BU | United Kingdom |
| EVE LEHMANN | | 46 MUNROE ROAD | | | LEXINGTON | MA | 2421 | |
| Eve Myers | | 22734 Timberlake Creek Rd. | | | Tomball | TX | 77377 | |
| Eve Spencer | | 8 Drew Avenue | | | Lexington | MA | 2420 | |
| EVELYN COLEMAN | | 788 ROSEDALE AVENUE | | | ATLANTA | GA | 30312 | |
| Evelyn E Curley | | 55 Tewksbury St. | | | Andover | MA | 1810 | |
| EVELYN HILL INC | STATUE OF LIBERTY GIFT CENTER | LIBERTY ISLAND | | | NEW YORK | NY | 10004 | |
| EVELYN JANE GALLUCCI | GALLUCCI AND ASSOCIATES INC | 628 LISBON LANE | | | LADY LAKE | FL | 32159 | |
| EVELYN JENKINS | DBA ARIZONA EVENT SERVICES | 10727 E SAN SALVADOR DR | | | SCOTTSDALE | AZ | 85258 | |
| EVELYN SINGER LIT AGCY | C/O LORYN HABER | 5227 MALAGA AVENUE | | | SARASOTA | FL | 34235 | |
| Evelyn Wilcon | | 34 Silver Hill | Apt 2 | | Natick | MA | 1760 | |
| EVELYNE JOHNSON ASSOCIATES | | 201 EAST 28TH STREET | | | NEW YORK | NY | 10016-8538 | |
| EVENSON INTERACTIVE LLC | | 4 BRATTLE STREET STE 206 | | | CAMBRIDGE | MA | 2138 | |
| EVENSON JILL STEWART | | 5555 MONTGOMERY DR #22 | | | SANTA ROSA | CA | 95409 | |
| Event Rents | | 4940 Fox Street | | | Denver | CO | 80216 | |
| EVENTICITY EVENT PLANNERS | | 26441 SANDY CREEK | | | LAKE FOREST | CA | 92630-5628 | |
| EVERETT C JOHNSON | | 12150 CATHEDRAL DRIVE | | | LAKE RIDGE | VA | 22192 | |
| EVERETT COLLECTION | | 225 W 35TH ST, 14TH FL | | | NEW YORK | NY | 10001 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EVERETT COMMUNITY COLLEGE | | 2000 TOWER ST | | | EVERETT | WA | 98201 | |
| EVERGREEN ONLINE LEARNING LLC | | P O BOX 2668 | | | EVERGREEN | CO | 80437 | |
| EVERGREEN PARK ELEMENTARY DISTRICT 124 | | 9400 SOUTH SAWYER STREET | | | EVERGREEN PARK | IL | 60805 | |
| EVERGREEN STATE COLLEGE | | 2700 EVERGREEN PARKWAY NW | | | OLYMPIA | WA | 98505 | |
| E-VERIFILE.COM INC | | 900 CIRCLE 75 PARKWAY STE S620 | | | ATLANTA | GA | 30339-3084 | |
| Everon Technology Services | | PO Box 83369 | | | Woburn | MA | 1813 | |
| EVERY CHILD A READER INC | | 12 WEST 37TH STREET, 2ND FLOOR | ATTN ROBIN ADELSON | | NEW YORK | NY | 10018 | |
| Every Creature Counts | Attn Sam Booker | 1245 Factory Circle | | | Fort Lupton | CO | 80621 | |
| Evett Vanhorn | | 701 Ivy Ct | | | Round Rock | TX | 78681 | |
| Evette Justiniano | | 826 SKY LAKE APT #D | | | Orlando | FL | 32809 | |
| EVOLUTION PCS | | 721 S CHESTNUT AVE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| EVREN OZAN | | 1124 CATALINA STREET | | | LAGUNA BEACH | CA | 92651 | |
| EVSC SWICTM WORKSHOP | ATTN BETH DIVALL | 1 SE NINTH ST | | | EVANSVILLE | IN | 47708 | |
| EWALD WIBERG | | 875 ALAMANDA STREET | | | BOCA RATON | FL | 33486 | |
| EWF CONSORTIUM INC | | 1340 BURNS DRIVE | | | ELGIN | IL | 60120 | |
| EWING SYSTEMS | | 352 7TH AVE #721 | | | NEW YORK | NY | 10001 | |
| EWING TOWNSHIP BOE | | 2099 PENNINGTON ROAD | | | EWING | NJ | 8618 | |
| ExDesk.com | PMB 419 | 4 Daniels Farm Road | | | Trumbull | CT | 06611-3900 | |
| EXECUTIVE CHARGE INC | | 1440 39TH STREET | | | BROOKLYN | NY | 11218 | |
| EXECUTIVE DEVELOPMENT ASSOCIATES INC | | 9753 POST OAK CIR | | | DE SOTO | KS | 66018 | |
| EXECUTIVE HOTEL MANAGEMENT INC | HOLIDAY INN EXECUTIVE CENTER | 2200 I-70 DRIVE SW | | | COLUMBIA | MO | 65203 | |
| EXECUTIVE NETWORKS INC | | DEPT # 34023, P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| EXECUTIVE RELOCATION | DBA SIRVA RELOCATION LLC | 4370 SOLUTION CTR LOCKBX 774370 | | | CHICAGO | IL | 60677-4003 | |
| EXECUTIVE SALES & MARKETING | | 20720 WATERTOWN ROAD SUITE 203 | | | WAUKESHA | WI | 53186 | |
| EXECUTIVE SALES & MARKETING | | P O BOX 630 | | | PROSPECT HEIGHTS | IL | 60070 | |
| EXEMPLAR STRATEGIC COMMUNICATIONS | | 331 GROVE AVENUE | | | FALLS CHURCH | VA | 22046 | |
| EXEMPLAR WORLDWIDE INC | AMY E TEPPER | 3896 MESA RD | | | DESTIN | FL | 32541 | |
| EXETER RENT-ALL INC | | 38 PORTSMOUTH AVENUE | | | EXETER | NH | 3833 | |
| EXILE EDITIONS LTD | | 144483 SOUTHGATE ROAD 14-GD | | | HOLSTEIN | ON | N0G 2A0 | Canada |
| EXPO DESIGN INC | CORUJO INDUSTRIAL PARK 46 | CALLE C CARRETERA #2 K 15.2 LOT A6 | | | BAYAMON | PR | 961 | |
| Expo Limousine | | 1040 North Shore Road | | | Revere | MA | 2151 | |
| EXPRESS CONTAINER LINE INC | | 5523 NW 72 AVENUE | | | MIAMI | FL | 33166 | |
| Express Messenger | | 6760 E. 47th Ave. Dr. | | | Denver | CO | 80216 | |
| Express Services Inc | | PO Box 841634 | | | Dallas | TX | 75284-1634 | |
| EXPRESSLY YOURS INC | | 11403 N CHESTWOOD | | | HOUSTON | TX | 77024 | |
| EXSEL EXHIBITS LLC | DBA NIMLOK CHICAGO | 7430 N LEHIGH AVENUE | | | NILES | IL | 60714 | |
| EXTEND HEALTH INC | | 2929 CAMPUS DRIVE STE 400 | | | SAN MATEO | CA | 94403 | |
| EXTENTIA INFORMATION TECHNOLOGY PVT LTD | UMKAZ LANE E NORTH MAIN ROAD | KOREGAON PARK | | | PUNE MAHARASHTRA | | 411001 | India |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EYE UBIQUITOUS | | 65 BRIGHTON RD | | SHOREHAM BY SEA | West Sussex | | BN43 6RE | United Kingdom |
| EYEDEA PRESSE | | 13 RUE DENGHIEN | | | PARIS | | 75010 | France |
| EZRA JACK KEATS FOUNDATION | | 450 14 ST | | | BROOKLYN | NY | 11215 | |
| Ezra Schwartz | | 5201 S. Cornell Ave. | Apt. 6D | | Chicago | IL | 60615 | |
| F E ALBI | ROSINA M ALBI | 9878 SE KING WAY | | | PORTLAND | OR | 97086-7257 | |
| F HARVEY POUGH | | 91 CAVERSHAM WOODS | | | PITTSFORD | NY | 14534 | |
| F MANDLEY & ASSOCIATES INC | | 3960 OAKS CLUBHOUSE DRIVE # 201 | | | POMPANO BEACH | FL | 33069 | |
| F ODUN BALOGUN | | 216 NORTHDOWN DR | | | DOVER | DE | 19904 | |
| F S ACQUISITIONS LLC | DBA SPEEDY DUMOR MAIL J & M MAIL | 264 WEST STREET | | | NEW YORK | NY | 10013 | |
| F STUART WESTMORLAND | DBA STUART WESTMORLAND PHOTO | 14128 11TH DR SE | | | MILL CREEK | WA | 98012 | |
| F W ROGERS & ASSOCIATES | DBA INTESOLV BUSINESS SYSTEMS | PO BOX 3492 | | | VISALIA | CA | 93278 | |
| F.E HARDING ASPHALT COMPANIES, INC | | 10151 HAGUE ROAD | | | INDIANAPOLIS | IN | 46256 | |
| F5 NETWORKS | | PO BOX 406097 | | | ATLANTA | GA | 30384 | |
| FABER & FABER LTD | | BURNT MILL ELIZABETH WAY | | | HARLOW ESSEX | | CM20 2HX | United Kingdom |
| FABER AND FABER LTD | ROYALTY DEPARTMENT | BURNT HILL, ELIZABETH WAY | | | HARLOW ESSEX | | CM20 2HX | United Kingdom |
| FABER AND FABER LTD-LONDON | BLOOMSBURY HOUSE | 74-77 GREAT RUSSELL STREET | | | LONDON | | WC 1B- 3DA | United Kingdom |
| FABIAN CASTRO | | AVE 7#150-01 OF 105 | | | BOGOTA | BOGOTA | | Colombia |
| Fabian Torres | | 8 E Par St | | | Orlando | FL | 32804 | |
| FACING HISTORY AND OURSELVES | NATIONAL FOUNDATION INC | 16 HURD ROAD | | | BROOKLINE | MA | 2445 | |
| Factory Mutual Insurance Co. | | P.O. Box 7500 | | | Johnston | RI | 2919 | |
| FACTS ON FILE INC | | 132 WEST 31ST ST - 17TH FLR | | | NEW YORK | NY | 10001-3406 | |
| FADCO | DBA FADCO-MILLIKEN | P O BOX 2742 | | | NEWPORT BEACH | CA | 92659 | |
| FADCO-Milliken | RE 11276 5th Street | Glenn Donahue | P.O. Box 2742 | | Newport Beach | CA | 92659 | |
| FAHEY ADELE F | | 214 GRANITEVILLE ROAD | | | CHELMSFORD | MA | 1824 | |
| FAHRENHEIT LLC | | 1054 31ST STREET NW STE 140 | | | WASHINGTON | DC | 20007 | |
| FAHY-WILLIAMS PUBLISHING INC | | 171 REED STREET | | | GENEVA | NY | 14456 | |
| FAILSAFE DISK COMPANY | FAILSAFE MEDIA COMPANY | 475 CAPITAL DRIVE | | | LAKE ZURICH | IL | 60047 | |
| FAIRBORN BOARD OF EDUCATION | | 306 E WHITTIER AVENUE | | | FAIRBORN | OH | 45324 | |
| FAIRCHILD NETWORKING LLC | | 15 COURT SQUARE STE 425 | | | BOSTON | MA | 2108 | |
| FAIRCHILD PUBLICATIONS | | 750 3RD AVENUE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| FAIRFIELD COUNTY LIMOUSINE INC | | P O BOX 6705 | | | STAMFORD | CT | 6904 | |
| FAIRMAN STDIOS LLC | ATTN JENNFER E FAIRMAN | 108 WOODLAWN ROAD | | | BALTIMORE | MD | 21210 | |
| Fairuz Mohamedbrhan | | 821 Mill Branch Dr. | | | Garland | TX | 75040 | |
| FAITH CHILDS LIT AGCY INC | | 915 BROADWAY SUITE 1009 | | | NEW YORK | NY | 10010 | |
| Faith Davis | | 212 Homewood Dr. | | | Millbrook | AL | 36054 | |
| Faith Njoroge | | 121 Coventry Circle | | | Brockton | MA | 2301 | |
| FAITH RINGGOLD | | 127 JONES ROAD | | | ENGLEWOOD | NJ | 7631 | |
| FALCON MARY | | 3511 NORTH HOLLOW ROAD | | | GRANVILLE | VT | 5747 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FALVEY FINISHING CO INC | | 111 BOSTON STREET | | | DORCHESTER | MA | 2125 | |
| FALWELL CATHY ANN | | 15 PHINNEY RD | | | GORHAM | ME | 4038 | |
| FAMILY CENTRAL INC | ATTN ELIZABETH PRESTON - VPK | 840 SW 81ST AVENUE | | | NORTH LAUDERDALE | FL | 33068 | |
| Family Tree, Inc. | | 3805 Marshall Street, #100 | | | Wheat Ridge | CO | 80033 | |
| Fan Grabber Sportswear | | 2304 W. Campus Drive | | | Tempe | AZ | 85282 | |
| FANCY PLANTS INC | | 731 MORSE AVE | | | SCHAUMBURG | IL | 60193-4533 | |
| FANNY O WONG-WAN | | 15118 SE 114 ST | | | RENTON | WA | 98059 | |
| FAR HILLS COUNTRY DAY SCHOOL | | 697 ROUTE 202 | | | FAR HILLS | NJ | 7931 | |
| FARAH DABBOUS | | HAMRA MAIN STREET TAJ TOWER BLG | | | BEIRUT | | | Lebanon |
| FARBER AGENCY LLC | | 14 EAST 75TH STREET APT 2E | | | NEW YORK | NY | 10021 | |
| FARBER LITERARY AGENCY INC | | 14 EAST 75TH STREET | ATTN DONALD FARBER | | NEW YORK | NY | 10021 | |
| Fargnoli, Joseph | | | | | | | | |
| Farid Matuk | | 6903 E. Grand Avenue | | | Dallas | TX | 75223 | |
| FARIN HOUK-CERNA | | 1116 NW 54TH STREET APT 105 | | | SEATTLE | WA | 98107-3728 | |
| Farin O Schlussel | | 14 Lincoln Pl. | Apt. 2 | | Lynbrook | NY | 11563 | |
| FARMER BROS CO | | PO BOX 934237 | | | ATLANTA | GA | 31193-4237 | |
| FARMER BROS CO | | P O BOX 79705 | | | CITY INDUSTRY | CA | 91716-9705 | |
| FARMERS MUSEUM INC | | P O BOX 30 | | | COOPERSTOWN | NY | 13326 | |
| FARMINGDALE UNION FREE SCHOOL DISTRICT | | 50 VAN COTT AVENUE | | | FARMINGDALE | NY | 11735 | |
| Farmington Area Public Schools | | 421 Walnut Street | | | Farmington | MN | 55024 | |
| Farmington Municipal Schools | | 2001 N. Dustn Ave. | | | FARMINGTON | NM | 87499 | |
| Farrah Lemoine | | 809 Summer Breeze Drive | #207 | | Baton Rouge | LA | 70810 | |
| FARRAR STRAUS & GIROUX INC | | PO BOX 933243 | | | ATLANTA | GA | 31193 | |
| FARRAR STRAUS & GIROUX LLC | | PO BOX 933243 | | | ATLANTA | GA | 31193 | |
| FARRAR STRAUS GIROUX | | 18 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| FARRAR STRAUSS AND GIROUX | | 18 WEST 18TH STREET | | | NEW YORK | NY | 10011 | |
| FARRAR, STRAUS & GIROUX LLC | | 18 WEST 18th STREET | | | NEW YORK | NY | 10011 | |
| FARRAR, STRAUS AND GIROUX | | 18 W 18TH STREET | | | NEW YORK | NY | 10011 | |
| FARRIS PAMELA J | | 10222 E HICKORY RIDGE DR | | | ROCHELLE | IL | 61068 | |
| FASFEPA | | 1201 ATLANTIC AVENUE | ATTN LINDA MORRIS | | FERNANDINA BEACH | FL | 32034 | |
| FASHION INSTITUTE OF DESIGN AND | MERCHANDISING | 919 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90015 | |
| Fast Company | Subscription Dept. | PO Box 3014 | | | Harlan | IA | 51593-2105 | |
| FAST COMPANY | | PO BOX 3016 | | | HARLAN | IA | 51593 | |
| FAST LINK BUSINESS MANAGEMENT SVCS | SHOWROOM #8 UM SUQAIM BLDG | SHEIKH ZAID RD P O BOX 215262 | | | DUBAI | | | United Arab Emirates |
| FAST TRACK MOVERS & INSTALLATION | JOSE AGUILAR | 11508 MORGANS POINT | | | MANOR | TX | 78653 | |
| FASTECH INTEGRATED SOLUTIONS LLC | DBA TRANSCEND UNITED TECHNOLOGIES | 940 W PROUL ROAD | ACCOUNTS RECEIVABLE | | SPRINGFIELD | PA | 19064 | |
| FASTENAL COMPANY | | PO BOX 978 | | | WINONA | MN | 55987 | |
| FASTMARK INC | ATTN HOWARD E WOLF, PRESIDENT | 580 WEST CRESCENT DRIVE | | | PALO ALTO | CA | 94301-3109 | |
| FastSigns | | 9686 E. Arapahoe Road | | | Grenwood Village | CO | 80112 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fatima Novak | | 6112 Huckleberry Avenue | | | Orlando | FL | 32819 | |
| FATRAS SUCCESSION | | 6 BIS CITE VERON | | | PARIS | | 75018 | France |
| FAWCETT SUSAN CAROL | | 934 CANYON VIEW ROAD | | | SAGAMORE HILLS | OH | 44067 | |
| FAXTS INC | | 1640 S SEPULVEDA BLVD STE 102 | | | LOS ANGELES | CA | 90025 | |
| FAY MARIE SHARPE | | 6325 AUTLAN DRIVE | | | JACKSONVILLE | FL | 32210 | |
| FAY ROBINSON | | 2321 GRAY AVENUE | | | EVANSTON | IL | 60201 | |
| FAYE BENDER LITERARY AGENCY | | 19 CHEEVER PLACE | ATTN FAYE BENDER | | BROOKLYN | NY | 11231 | |
| FAYE BENDER LITERARY AGENCY | | 19 CHEEVER PLACE | | | BROOKLYN | NY | 11231 | |
| FAYE M NUSSBAUM | | 13431 MOSSY CYPRESS DR | | | JACKSONVILLE | FL | 32223 | |
| FAYE RUOPP | | 25 GROVELAND ST | | | AUBURNDALE | MA | 2466 | |
| Faye Stoller | | 7860A Lexington | Club Blvd. | | Delray Beach | FL | 33446 | |
| Fayette Baptist Church | For Dula Sentle | 78 Loon Point Road | | | Manchester | ME | 4351 | |
| FAYETTE COUNTY PUBLIC SCHOOLS | | 701 MAIN ST | | | LEXINGTON | KY | 40502 | |
| Fayetteville-Manlius SD | Accounts Payable | 8199 E. Seneca Turnpike | | | Manlius | NY | 13104 | |
| FAYNE ANCONA | | HERIBERTO FRIAS # 540 | | COLONIA NARVARTE | BENITO JUAREZ | | CP 03020 | Mexico |
| FAYSAL MIKDADI | | ONE CEDAR RD | | | CHARLTON DOWN | DORCHESTER | DT2 9UL | United Kingdom |
| FCIB-NACM CORPORATION | | 8840 COLUMBIA 100 PARKWAY | | | COLUMBIA | MD | 21045 | |
| FDC EDITORIAL GROUP INC | | 1443 LAKE BALDWIN LANE APT A | | | ORLANDO | FL | 32814-6739 | |
| FDC PUBLISHING SERVICES S A | CALLE 50 Y 53 EDIFICIO HI-TECH PLAZA | PISO 8 OFICINA 8-B | | | PANAMA CITY | | | Panama |
| FDG SouthPark I LLC | RE 9400 SouthPark Center Loop | 10151 Deerwood Park Boulevard | Building 100, Suite 330 | | Jacksonville | FL | 32256 | |
| FDG SouthPark I LLC | RE 9205 SouthPark Center Loop | 10151 Deerwood Park Boulevard | Building 100, Suite 330 | | Jacksonville | FL | 32256 | |
| FEARRINGTON ANN | | 1010 BLENHEIM DRIVE | | | RALEIGH | NC | 27612 | |
| FEATHERSTONE CONSULTING INC | | 32 FAWN RIDGE DRIVE | | | OAKWOOD HILLS | IL | 60013 | |
| FEDER JANE | | 305 EAST 24TH ST APT 8P | | | NEW YORK | NY | 10010 | |
| FEDERAL EXPRESS CORP | | PO BOX 371461 | | | PITTSBURGH | PA | 15250-7461 | |
| FEDERAL EXPRESS CORP | | PO BOX 94515 | | | PALATINE | IL | 60094-4515 | |
| Federal Insurance Company | | 202 Halls Mill Road | | | Whitehouse Station | NJ | 08889-1600 | |
| Federal Insurance Company | | 55 Water Street, 29th - 30th Floors | | | New York | NY | 10041-2899 | |
| Federal Insurance Company | | | | | | | | |
| Federated Investment Management Company | Mark Durbiano | Federated Investors Tower, 1001 Liberty Ctr. | | | Pittsburgh | PA | 15222 | |
| FEDEX | | PO BOX 371461 | | | PITTSBURGH | PA | 15250 | |
| FedEx | | P.O. Box 94515 | | | Palatine | IL | 60094-4515 | |
| FEDEX | | PO BOX 660481 | | | DALLAS | TX | 75266 | |
| FEDEX | | PO BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| FedEx Office | Customer Administrative Serv. | P.O. Box 672085 | | | Dallas | TX | 75267-2085 | |
| FEDEX OFFICE AND PRINT SERVICES INC | | P O BOX 672085 LB 841198 | | | DALLAS | TX | 75267-2085 | |
| FEE INC | ESTA ELIZONDO | 4317 SHADY RIVER | | | MISSOURI CITY | TX | 77459 | |
| FEECE OIL CO | | 1700 HUBBARD DR | | | BATAVIA | IL | 60510-1424 | |
| FEIN STEVEN | | 428 STRATTON ROAD | | | WILLIAMSTOWN | MA | 1267 | |
| FELDMAN & ASSOCIATES INC | | 191 WAUKEGAN RD STE 103 | | | NORTHFIELD | IL | 60093 | |
| FELDOTT CRISTINA LIN | | 3211 GENTRY DRIVE | | | AUSTIN | TX | 78746 | |
| Felia Proakis | | 7 Wainwright Road | Unit 31 | | Winchester | MA | 1890 | |
| Felicia Braswell | | 4580 Concord Landing Drive | Apt. 307 | | Orlando | FL | 32839 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Felicia Garnett | | 400 East 33rd Street | Apt. 1400 | | Chicago | IL | 60616 | |
| FELICIA OBRIEN | | 4 AMANDA ROAD | | | SUDBURY | MA | 1776 | |
| FELICIANI V JAMES | | 1013 SUCCESS AVE | | | LAKELAND | FL | 33803 | |
| FELICITY BRYAN AGENCY | | 2A N PARADE BANBARY ROAD | | | OXFORD | | OX2 6PE | United Kingdom |
| FELIPE C RAMOS | DBA NETWORK DIGITAL | 760 KING STREET | | | STRATFORD | CT | 6614 | |
| FELIPE RODRIGUEZ KALIL | | URB ENCANTADA MONTERILLO 1 | | | TRUJILLO ALTO | PR | 976 | |
| FELIX BIEN-AIME | PK DUFFS & CATERING SERVICES LTD | P O BOX SS-19556 | | | NASSAU | | | Bahamas |
| FELIX N SAN MIGUEL | JARDINES DE QUINTANA | APT B-27 | | | SAN JUAN | PR | 917 | |
| Felix Olivares | | 707 Junior Terr. #6s | | | Chicago | IL | 60613 | |
| FELIX ROSENSTIELS WIDOW & SONS LTD | 33-35 MARKHAM ST | CHELSEA GREEN | | | LONDON | | SW3 3NR | United Kingdom |
| Feliz Frazier | | 7980 N. Hgwy 177 | | | Sulphur | OK | 73086 | |
| Fellowship Bible Church | | 5580 N. Nevada Avenue | | | Colorado Springs | CO | 80918 | |
| FEMINIST PRESS | PERMISSIONS COMPANY | PO Box 604 47 SENECA ROAD | | | MOUNT POCONO | PA | 18344 | |
| FEMINIST PRESS AT CUNY | | 365 FIFTH AVENUE STE 5406 | | | NEW YORK | NY | 10016 | |
| FENAPIUPE | | MALECON SIMON BOLIVAR 100 | ESPOL OFICINA CELEX | | ENTRE ROCA Y LOJA GUAYAQUIL | | | Ecuador |
| FENELLA SAUNDERS | | 1005 SEDWICK RD W | | | DURHAM | NC | 27713 | |
| FENLEY CAMPUS HOTEL LLC | DBA EMBASSY SUITE HOTEL | 9940 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| FENLEY CAMPUS HOTEL LLC | ATTN GAYLE WHALBRING | 9940 CORPORATE CAMPUS DR | | | LOUISVILLE | KY | 40223 | |
| Ferlina Herman | | 2396 Andrews Valley Drive | | | Kissimmee | FL | 34758 | |
| FERMAIN MARTINEZ RIVERA | | HC05 BOX 92418 | | | ARENCIBO | PR | 612 | |
| FERN TRACEY | | 868 WATERTOWN STREET | | | WEST NEWTON | MA | 2465 | |
| FERN WESTERNOFF | | 4 MAYVERN CRESENT | | | RICHMOND HILL | ON | L4C 5J4 | Canada |
| FERNANDA BRUSSI GONCALVES | | PRACA DE REPUBLICA 120 APT 61 | | | CATANDUVA | Sao Paulo | 15800--105 | Brazil |
| FERNANDO AVILA | DBA NANOPICS PRODUCTION | 1425 N HAMLIN | | | CHICAGO | IL | 60651 | |
| FERNANDO BARBOSA PARRA | URB CIELO DORADO VILLAGE | CALLE DIAMANTE 58 | | | VEGA ALTA | PR | 692 | |
| FERNANDO CASTELLANOS | | SIERRA MADRE 3 | | | LOMAS VERDES | | 53125 | Mexico |
| FERNANDO CORDOVA AND ERVIE PENA | ESTATE OF JACQUELINE M K CORDOVA | 1712 CHEVY CHASE DR | | | BREA | CA | 92821 | |
| Fernando Santana | | 1220 Heather Lake Drive | | | Orlando | FL | 32824 | |
| FERNIC BUILDING MAINTENANCE | | 7505 GLENVIEW DRIVE SUITE# 150 | | | NORTH RICHLAND HILLS | TX | 76180 | |
| FERORELLI ENTERPRISES INC | | 50 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| FERRINI MUNDY JOAN | | 1773 WALNUT HEIGHTS DRIVE | | | EAST LANSING | MI | 48823 | |
| FETTEROLF BARRY | | 3112 CREAMER ROAD | | | NEW HOPE | PA | 18938 | |
| FFLA INC | | 8851 50TH STREET N | | | PINELLAS PARK | FL | 33782 | |
| FIAN ARROYO ILLUSTRATION INC | | 2 SOUTH COLLEGE STREET | | | WEAVERVILLE | NC | 28787 | |
| FIBERLINK COMMUNICATIONS | | DEPT 3012 P O BOX 123012 | | | DALLAS | TX | 75312-3012 | |
| FIDEL VELEZ ALVAREZ | URB ENCANTADA RIO CRISTAL | PLAZA 5 RD19 | | | TRUJILLO ALTO | PR | 976 | |
| FIDELIO WORKS | ATTN SARA HAYNES | 6101 ANEMONE COVE | | | AUSTIN | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fidelity Capital Markets | Daniel J. Fraser | 82 Devonshire Street | V6B | | Boston | MA | 2109 | |
| FIDELITY INVESTMENTS | FIDELITY INSTITUTIONAL OPERATIONS | P O BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fidelity Investments | Simple Service Team | p.o. box 650281 | | | DALLAS | TX | 75265-9781 | |
| FIDELITY INVESTMENTS | | P O BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| Fidelity Investments | | | | | | | | |
| Fidelity Life Association | Dept. 8405 | 135 South Lasalle Street | | | CHICAGO | IL | 60674-8405 | |
| Fidelity Management & Research Company | Mark Notkin | 245 Summer St., 14th Fl. | | | Boston | MA | 2210 | |
| FIDELITY NATIONAL TITLE INSURANCE CO | | ONE PARK AVENU STE 1402 | | | NEW YORK | NY | 10016 | |
| FIELDWORK ATLANTA | | 200 GALLERIA PKWY # 1600 | ATTN BETTE HAYDEN | | ATLANTA | GA | 30339 | |
| FIELDWORK DALLAS INC | | 15305 DALLAS PKWY # 850 | | | ADDISON | TX | 75001 | |
| FIELDWORK LOS ANGELES | | 2030 MAIN STREET STE 300 | | | IRVINE | CA | 92614 | |
| FIESER MARY | | 27 PINEHURST ROAD | | | BELMONT | MA | 2478 | |
| FIFE SCHOOL DISTRICT NO 417 | | 5802 20 ST E | | | TACOMA | WA | 98424-2000 | |
| FIFI OSCARD AGENCY | | 110 WEST 40TH STREET | 21ST FLOOR | | NEW YORK | NY | 10018 | |
| FIFI OSCARD AGENCY INC | | 110 WEST 40TH STREET SUITE 704 | | | NEW YORK | NY | 10018 | |
| FIGMENT LLC | | 118 EAST 64TH ST - GROUND FL | | | NEW YORK | NY | 10065 | |
| Figueroa, Orlando | Lord Securities Corporation | 48 Wall Street | 27th Floor | | New York | NY | 10005 | |
| Figueroa, Orlando | | | | | | | | |
| Fihry Karmadi | | 286 Grove St | Apt 8 | | Auburndale | MA | 2466 | |
| FIKRET SENSES | MIDDLE EAST TECH UNIV | ECONOMICS DEPT | | | ANKARA | | 6531 | Turkey |
| FILIP FLORIAN | | STR BANUL ANTONACHE 37 | INTERNATIONAL COPYRIGHT AGENCY SRL | ATTN SIMONA KESSLER | BUCHAREST 1 | | 11663 | Romania |
| FILLMORE CENTRAL ISD 2198 | | P O BOX 599 | | | HARMONY | MN | 55939 | |
| FILM PRODUCTS DIVISION | | 712 W WINTHROP AVE | | | ADDISON | IL | 60101 | |
| Filomena Gabriel | | 32 Robinhood Lane | | | Billerica | MA | 1821 | |
| FINANCIAL EXECUTIVES INTERNATIONAL | | PO BOX 10408 | | | NEWARK | NJ | 07193-0408 | |
| FINE ART PROMOTIONS INC | DBA THE GALLERY OF SPORTS ART | 14970 W WOODVIEW CT | | | NEW BERLIN | WI | 53151-2390 | |
| FINE HOWARD | | 14 WILLOWBROOK ROAD | | | WHITE PLAINS | NY | 10605 | |
| Fine, Richard | | | | | | | | |
| FINEART PHOTOGRAPHY | USE 2-28497 | 2314 KENTUCKY AVE | | | KENNER | LA | 70062 | |
| FINK LEON R | | 3430 N ELAINE PLACE | | | CHICAGO | IL | 60657 | |
| FIONA SLEVIN | | 31 CHELMSFORD ROAD | | | RANELAGH | Dublin | 6 | Ireland |
| FIRE PROTECTION COMPANY | | 12828 S RIDGEWAY | | | ALSIP | IL | 60803-1529 | |
| FIREBRAND BOOKS | | 2232 SOUTH MAIN STREET-#272 | | | ANN ARBOR | MI | 48103 | |
| FIREBRAND LITERARY LLC | | 3511 DRIFT COURT | | | BETHLEHEM | PA | 18020 | |
| FIRETECH LLC | | 1353 BAUR BLVD | | | OLIVETTE | MO | 63132 | |
| FIRETRONICS INC | | P O BOX 162286 | | | ALTAMONTE SPRINGS | FL | 32716 | |
| FIRST ADVANTAGE HIRING SOLUTIONS GROUP | | 9800 CROSSPOINT BLVD STE 300 | | | INDIANAPOLIS | IN | 46256 | |
| FIRST BAPTIST CHURCH ORLANDO INC | ATTN DIANE GORDON - 7TH FLOOR | ELC 445 W AMELIA | | | ORLANDO | FL | 32801 | |
| FIRST BOOK | | 1319 F STREET NW STE 1000 | | | WASHINGTON | DC | 20004-1155 | |
| FIRST DISTRICT RESA | | P O BOX 780 | | | BROOKLET | GA | 30415 | |
| FIRST ELECTRIC SUPPLY COMPANY LLC | | P O BOX 6069-DEPT 125 | | | INDIANAPOLIS | IN | 46206-6069 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FIRST HAND LEARNING INC | | 2495 MAIN ST SUITE 559 | | | BUFFALO | NY | 14214 | |
| FIRST IMPRESSION PRINTING | | 4109 JACKSON RD | | | ANN ARBOR | MI | 48103-1827 | |
| FIRST LIGHT ASSOC PHOTOGRAPHERS | | 9 DAVIES AVENUE STE 410 | | | TORONTO | ON | M4M 2A6 | Canada |
| FIRST LINE SCHOOL | | 2319 VALANCE STREET | | | NEW ORLEANS | LA | 70115 | |
| FIRST LITERACY | FORMERLY BOSTON ADULT LITERACY FUND | 160 BOYLSTON STREET | | | BOSTON | MA | 2116 | |
| First Penn-Pacific Life Ins. | | PO Box 5927 | | | Carol Stream | IL | 60197-5927 | |
| FIRST PENN-PACIFIC LIFE INSURANCE CO | | P O BOX 21008 | | | GREENSBORO | NC | 27420 | |
| FIRST PHILADELPHIA CHART SCH FOR | LITERACY | 4300 TACONY ST | | | PHILADELPHIA | PA | 19124 | |
| FIRST QUALITY MAINTENANCE, LP | ATTN BOX 500 | 70 WEST 36TH STREET | | | NEW YORK | NY | 10018 | |
| FIRST UNITED METHODIST CHURCH | | 900 S SHORELINE BLVD | | | CORPUS CHRISTI | TX | 78401 | |
| FIRST-SHRED LLC | | 2081 HUTTON DR, STE 206 | ATTN ACCOUNTS RECEIVABLE | | CARROLLTON | TX | 75006 | |
| FISCHBEIN LLC | DBA FLEXIBLE MATERIAL HANDLING | PO BOX 534756 | | | ATLANTA | GA | 30353-4756 | |
| Fish, Larry | | 33 Arch Street | 31st Floor | | Boston | MA | 2110 | |
| Fish, Larry | | | | | | | | |
| FISHCO VIVIAN VICK | | 1876 PARADISE LANE | | | PRESCOTT | AZ | 86305 | |
| FISHER ANNE LOUISE | | 134 PORTLAND ROAD | | | LONDON | | W11 4LX | United Kingdom |
| FISHER ROGER | C/O DALLAS GALE | 9 BOWSER ROAD | | | LEXINGTON | MA | 2420 | |
| FISHNET SECURITY INC | | 3701 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| FISK ELECTRIC COMPANY | | 1617 W CROSBY RD STE 120 | | | CARROLLTON | TX | 75006 | |
| FITCH INC | FITCH RATINGS | P O BOX 13794 | | | NEWARK | NJ | 07188-3794 | |
| FITCH JAMES MARSTON | | 61 JANE ST - APT 16-P | | | NEW YORK | NY | 10014 | |
| FITZGERALD SHENNA | | 1934 LAZY Z RD | | | NEDERLAND | CO | 80466 | |
| FITZHENRY & WHITESIDE LIMITED | | 195 ALLSTATE PARKWAY | | | MARKHAM | ONTARIO | L3R 4T8 | Canada |
| FITZHENRY & WHITESIDE LIMITED | | 195 ALLSTATE PARKWAY | | | MARKHAM ON | | L3R 4T8 | Canada |
| FITZROY BARRETT | | 26532 BEECHER LANE | | | STEVENSON RANCH | CA | 91381 | |
| Five Hundred Boylston West Venture | RE 500 Boylston Street, FL 3,4,5 | Jodi Winkler | PNC Bank, 500 First Ave., | Acct Five Hundred Boylston West Venture | Pittsburgh | PA | 15219 | |
| FIVE HUNDRED BOYLSTON WEST VENTURES | DEPARTMENT 12993 | P O BOX 842767 | | | BOSTON | MA | 2284 | |
| FIVE STAR SPEAKERS & TRAINERS | | 7500 COLLEGE BLVD STE 775 | | | OVERLAND PARK | KS | 66210 | |
| FIVE TOWNS COLLEGE | | 305 NORTH SERVICE ROAD | | | DIX HILLS | NY | 11746 | |
| FKI LOGISTEX INC | | PO BOX 60627 | | | CHARLOTTE | NC | 28260 | |
| FKI LOGISTEX INC | | P O BOX 60843 | | | CHARLOTTE | NC | 28260-0843 | |
| FLAGLER COUNTY PUBLIC SCHOOL DISTRICT | PO BOX 755 | 1769 E MOODY BLVD BLDG # 2 | | | BUNNELL | FL | 32110 | |
| FLAGSHIP PRESS INC | | 150 FLAGSHIP DRIVE | | | NORTH ANDOVER | MA | 1845 | |
| FLAGSHIP RESORT PROPERTIES SE | DBA VERDANZA HOTEL | 8020 TARTAK STREET | | | CAROLINA | PR | 979 | |
| Flaherty, Joseph | | | | | | | | |
| FLANC | C/O DEBRA S MARTIN | 15 ALPINE WAY | | | SWANNANOA | NC | 28778 | |
| FLANNERY LITERARY | | 1140 WICKFIELD CT | ATTN JENNIFER FLANNERY | | NAPERVILLE | IL | 60563 | |
| FLANNERY LITERARY AGY | | 1140 WICKFIELD COURT | | | NAPERVILLE | IL | 60563-3300 | |
| FLASSH COMMUNICATIONS INC | DBA VOZ PUERTO RICO | P O BOX 11278 | | | SAN JUAN | PR | 910 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLATHEAD VALLEY COMMUNITY COLLEGE | BOOKSTORE | 777 GRANVIEW DRIVE | | | KALISPELL | MT | 59901 | |
| FLATONIA ISD | FLATONIA SECONDARY SCHOOL | 519 S MIDDLE ST | | | FLATONIA | TX | 78941 | |
| FLEISCHMAN JOHN | | 932 WENINGER CIRCLE | | | CINCINNATI | OH | 45203 | |
| FLEISHMAN HILLARD INC | | P O BOX 598 | | | ST LOUIS | MO | 63188-0598 | |
| FLEMINGS TRANSPORT INC | | PO BOX 4310 | | | ST CROIX | VI | 851 | |
| FLETCHER & COMPANY LLC | | 78 FIFTH AVENUE, 3RD FL | | | NEW YORK | NY | 10011 | |
| FLETCHER AND COMPANY | | 78 FIFTH AVENUE 3RD FL | | | NEW YORK | NY | 10011 | |
| FLEX PAC INC | | PO BOX 623000 | | | INDIANAPOLIS | IN | 46262 | |
| FLIAKAS JAMES | | 16605 LESCOT TERRACE | | | ROCKVILLE | MD | 20853 | |
| FLICS SCHOOL FUND | | 6501 W OUTER DR | | | DETROIT | MI | 48235 | |
| FLIES FRANCE EDITIONS | | 99BIS AV DU GENERAL LECLERC | | | PARIS | | 75014 | France |
| FLINT COMMUNITY SCHOOLS | | 923 E KEARSLEY ST | | | FLINT | MI | 48502 | |
| FLINT HILL SCHOOL | | 3320 JERMANTOWN ROAD | | | OAKTON | VA | 22124 | |
| FLOCABULARY LLC | | 55 WASHINGTON STREET, STE 259 | | | BROOKLYN | NY | 11201 | |
| FLORA JONES | | 3622 BERMUDA CIRCLE WEST | | | AUGUSTA | GA | 30909 | |
| FLORA ROBERTS AGENCY | | 275 SEVENTH AVENUE 26 FLOOR | | | NEW YORK | NY | 10001 | |
| FLORA VENTURES INC | DBA SEA MIST INTERIORSCAPES INC | 2 EXETER ROAD | | | NEW MARKET | NH | 3857 | |
| FLORABEL R TORO-RODRIGUEZ | COND EL BILBAO | 121 CALLE COSTA RICA APT 1104 | | | SAN JUAN | PR | 00917-2517 | |
| FLORENCE F MANN | DBA ACADEMIC TECHNOLOGY ASSN | 161 CHESTNUT STREET | | | LEONIA | NJ | 7605 | |
| Florence L Cadran | | 410 Park Ridge Circle | | | Marietta | GA | 30068 | |
| Florence Loia | | 16 Birchbrook Drive | | | Valhalla | NY | 10595 | |
| FLORENCE M JUMONVILLE | | 7911 BIRCH STREET | | | NEW ORLEANS | LA | 70118 | |
| FLORENCE PARRY HEIDE | | 7700 THIRD AVENUE | | | KENOSHA | WI | 53143 | |
| FLORENCE UNIFIED SCH DIST CAFE | | PO BOX 2850 | | | FLORENCE | AZ | 85232 | |
| FLORESCU RADU | | 48 LADDS WAY | | | SCITUATE | MA | 2066 | |
| FLORIA MALLOZZI | | 48 CROSS HILL ROAD | | | MONROE | CT | 6468 | |
| FLORIDA AFTER SCHOOL ALLIANCE | | P O BOX 20425 | | | ST PETERSBURG | FL | 33742 | |
| FLORIDA ASSOC OF SCH PSYCHOLOGISTS | | 3612 QUAIL RUN ROAD | ATTN JOSHUA LUTZ | | GULF BREEZE | FL | 32563 | |
| Florida Associates of School Administrators | | 326 Williams Street | | | Tallahassee | FL | 32303 | |
| FLORIDA ASSOCIATION OF DISTRICT | INSTRUCTIONAL MATERIALS ADMINISTRATORS | 1400-D N FLORIDA MANGO RD | | | WEST PALM BEACH | FL | 33409 | |
| FLORIDA ASSOCIATION OF DISTRICT SCHOOL | SUPERINTENDENTS | 208 SOUTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA ASSOCIATION OF DISTRICT SCHOOL | ANGELA FREELAND | 208 SOUTH MONROE STREET | | | TALLAHASSEE | FL | 32301 | |
| FLORIDA ASSOCIATION OF SCIENCE TCHRS | ATTN MARK LEWIS | 40 ORANGE ST | | | ST AUGUSTINE | FL | 32084 | |
| FLORIDA CHARTER SCHOOL ALLIANCE | | 1900 BISCAYNE BLVD STE 201 | | | MIAMI | FL | 33132 | |
| FLORIDA CNCL OF ADMNSTRS OF SPEC EDU | ATTN WARD SPISSO | 2757 WEST PENSACOLA STREET | | | TALLAHASSEE | FL | 32304 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLORIDA COUNCIL FOR SOCIAL STUDIES | | 901 38TH AVENUE NE | | | ST PETERSBURG | FL | 33704 | |
| FLORIDA COUNCIL FOR THE SOC STUDIES | BROWARD CNTY CNCL FOR SOCIAL STUDIES | 600 SE 3RD AVE -13TH FL | ATTN MARK QUINTANA - BCCSS EXHIBIT CHAIR | | FORT LAUDERDALE | FL | 33301 | |
| FLORIDA COUNCIL OF TCHERS OF MATHS | | P O BOX 17031 | ATTN CLAIRE RIDDELL | | JACKSONVILLE | FL | 32245 | |
| FLORIDA COUNCIL OF TEACHERS OF ENGLISH | KATIE JANE SHYTLE | 702 MAGNOLIA PL | | | WINTER HAVEN | FL | 33884 | |
| FLORIDA DEPARTMENT OF REVENUE | GENERAL TAX ADMINISTRATION PROGRAM | 5420 DIPLOMAT CIRCLE | | | ORLANDO | FL | 32839 | |
| Florida Department of Revenue | | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0135 | |
| FLORIDA DEPARTMENT OF REVENUE | | 5420 DIPLOMAT CIRCLE | | | ORLANDO | FL | 32839 | |
| FLORIDA DEPT OF FINANCIAL SERIVCES | BUREAU OF UNCLAIMED PROPERTY | P O BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 | |
| Florida Dept of Revenue | Attn Bankruptcy Unit | 5050 West Tennessee St | | | Tallahassee | FL | 32399-0100 | |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA DESTINATIONS & INCENTIVES INC | | 9170 OAKHURST ROAD SUITE 3A | | | SEMINOLE | FL | 33776 | |
| FLORIDA DOCUMENT SHREDDING | | 7201 SANDSCOVE COURT SUITE 4 | | | WINTER PARK | FL | 32792 | |
| FLORIDA EAST COAST INDUSTRIES INC | DBA FDG SOUTHPARK 1500 LLC | P O BOX 864618 | | | ORLANDO | FL | 32886-4618 | |
| FLORIDA EAST COAST INDUSTRIES INC | DBA FDG SOUTHPARK 1300 LLC | P O BOX 864618 | | | ORLANDO | FL | 32886-4618 | |
| FLORIDA EDUCATION FOUNDATION | FLORIDA CHARTER SCHOOL CONFERENCE | 325 WEST GAINES STREET RM 1524 | | | TALLAHASSEE | FL | 32399 | |
| FLORIDA HUMAN RESOURCES DEVELOP INC | NHRD/MAEPD | 1431 BIRD ROAD | | | WINTER SPRINGS | FL | 32708 | |
| FLORIDA LEAGUE OF MIDDLE SCH | | 600 S E THIRD AVENUE 13TH FLR | | | FT LAUDERDALE | FL | 33301 | |
| FLORIDA LEAGUE OF MIDDLE SCHOOLS | CATHY EGLEY | 180 GRAY DOVE COURT | | | DAYTONA BEACH | FL | 32119 | |
| FLORIDA LITERACY COALITION INC | ATTN EXHIBITORS | 250 N ORANGE AVENUE STE 1110 | | | ORLANDO | FL | 32801 | |
| FLORIDA MARKING PRODUCTS INC | | 555 DOG TRACK ROAD | | | LONGWOOD | FL | 32750 | |
| FLORIDA PARENT EDUCATORS ASSOCIATION | | 255 EAST DRIVE, STE H | 2010 FPEA FLORIDA HOMESCH CONVENTION | | MELBOURNE | FL | 32904 | |
| FLORIDA READING ASSOCIATION | ATTN EVAN LEFSKY | 6012 TREMAYNE DRIVE | | | MOUNT DORA | FL | 32757 | |
| FLORIDA SCH BOOK DEPOSITORY | | | | | | | | |
| FLORIDA SPORTS NEWS INC | DBA SUNSHINE SPORTS MARKETING | P O BOX 14426 | | | GAINESVILLE | FL | 32604 | |
| FLORIDA STATE UNIV FOUNDATION INC | | 116 HONORS WAY STE 314 | | | TALLAHASSEE | FL | 32306 | |
| FLORIDA STATE UNIVERSITY | | A2200 UNIVERISTY CENTER | | | TALLAHASSEE | FL | 32306-2390 | |
| Florida U.C. Fund | Unemployment Tax-Florida DOR | 5050 W. Tennessee Street | | | Tallahassee | FL | 32399-0180 | |
| FLORIDIANS FOR QUALITY EDUCATION | DBA FLORIDIANS FOR QUALITY EDUCATION CCE | 215 S MONROE ST | | | TALLAHASSEE | FL | 32301 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FLOWERFIRE INC | | 125 WATER STREET, STE A1 | | | SANTA CRUZ | CA | 95060 | |
| FLOWERS BY LESLIE | | 801 ISLINGTON STREET UNIT #22 | | | PORTSMOUTH | NH | 3801 | |
| Floy Rockwell | | 38531 RD 719 | BOX 506 | | MCCOOK | NE | 69001 | |
| FLOYD COOPER | | 938 HEATHER LANE | | | EASTON | PA | 18040 | |
| Floyd Townsend | | 17867 Woods Drive | | | Boonville | MO | 65233 | |
| FLUENT BUSINESS SOLUTIONS INC | | 9000 SHERIDAN ST STE 2A | | | FORT LAUDERDALE | FL | 33024 | |
| FLYNN BARBARA | | 1529 WILMETTE AVE | | | WILMETTE | IL | 60091 | |
| FLYNN DRILLING CO INC | | P O BOX 265 | | | TROY | MO | 63379 | |
| FOCUS GROUPS OF CLEVELAND | | 2 SUMMIT PARK DRIVE SUITE 225 | | | CLEVELAND | OH | 44131-2574 | |
| Focus Up Holdings Limited | | | | | | | | |
| FOCUS VISION WORLDWIDE | | 1266 EAST MAIN STREET | | | STAMFORD | CT | 06902-3550 | |
| FOCUSSESSION RESEARCH INC | | 48 SPEIR DRIVE | | | SOUTH ORANGE | NJ | 7079 | |
| FOER JONATHAN SAFRAN | | 646 2ND STREET | | | BROOKLYN | NY | 11215 | |
| FOLEY & LARDNER LLP | | P O BOX 2193 | | | ORLANDO | FL | 32802-2193 | |
| Foley Hoag | | | | | | | | |
| FOLEY HOAG LLP | | 155 SEAPORT BLVD | | | BOSTON | MA | 02210-2600 | |
| FOLEY SUPPLY CORP | | 4524 CURRY FORD ROAD RD, SUITE 534 | | | ORLANDO | FL | 32812 | |
| FOLEY TRANSPORTATION | | 321 HAVERHILL STREET | | | READING | MA | 1867 | |
| FOLGER TIM | | 3617 ZIA DRIVE | | | GALLUP | NM | 87301 | |
| FOLIAGE DESIGN SYSTEMS | | 7048 NARCOOSSEE ROAD | | | ORLANDO | FL | 32822 | |
| FOLIO LITERARY MANAGEMENT LLC | | 630 NINTH AVENUE STE 1101 | | | NEW YORK | NY | 10036 | |
| Folkert Vankarssen | | 2707 Equestrian Drive | | | York | PA | 17402 | |
| FOLKLORE INC | | 1671 APPLAN WAY | | | SANTA MONICA | CA | 90401 | |
| FOLKWAYS MUSIC PUBLISHERS INC | | 266 WEST 37TH STREET 17TH FL | | | NEW YORK | NY | 10018 | |
| Follett | | PO Box 3668 | | | Oak Brook | IL | 60522 | |
| FOLLETT EDUC SERVICE | | | | | | | | |
| FOLLETT EDUCATION SERVICES | | P O BOX 98581 | | | CHICAGO | IL | 60693-8581 | |
| FOLLETT SOFTWARE COMPANY | C/O BANK OF AMERICA | 91826 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Follett Store #665 at SUNY | | 75 South Manheim Blvd. | | | New Paltz | NY | 12561 | |
| Folletts Univ of IL Bookstore | | 4900 Shepherd Road | PAC 122 | | Springfield | IL | 62703 | |
| FOLSOM CORDOVA SCHOOL DISTRICT | CORDOVA MEADOWS ELEMENTARY | 2550 LA LOMA DRIVE | | | RANCHO CORDOVA | CA | 95670 | |
| FOND DU LAC SCHOOL DIST | | 72 WEST 9TH STREET | | | FOND DU LAC | WI | 54935 | |
| FONDATION DE FRANCE | | 40 AVENUE HOCHE | | | PARIS | | 75008 | France |
| FONDATION ST JOHN PERSE | | 8110 RUE DES ALLUMETTES | CITE DU LIRRE | | AIX-EN-PROVENCE CEDEX 2 | | 13098 | France |
| FONDO DE CULTURA ECONOMICA | | COL BOSQUES DEL PEDREGAL, DELEG | CARRETERA PICACHO/AJUSCO 227 | | TLALPAN | DF | 14738 | Mexico |
| FONTBONNE UNIVERSITY | | 6800 WYDOWN BLVD | ATTN BETTY GEESER | | ST LOUIS | MO | 63105 | |
| FONTIS WATER INC | | PO BOX 4005 | | | MARIETTA | GA | 30061 | |
| FOOD MEDIA GROUP LLC | STAGNITO MEDIA FOOD GROUP | P O BOX 45 | | | GENEVA | IL | 60134-0045 | |
| FOODSTUFF | | 2106 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| FOOTAGE SEARCH | | 300 FOAM STREET | | | MONTEREY | CA | 93940 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOOTHILL COLLEGE BOOKSTORE | | 12345 S EL MONTE RD | | | LOS ALTOS HILLS | CA | 94022 | |
| Foothills Academy | | 4725 Miller Street | | | Wheat Ridge | CO | 80033 | |
| Foppe Creative, Inc. | | 2019 S. Xenia Way | | | Denver | CO | 80231 | |
| FOR A SMALL FEE INC | | 628 HUNNS LAKE ROAD | ATTN WENDY BURTON BROUWS | | STANFORDVILLE | NY | 12581 | |
| FOR BEGINNERS LLC | | 155 MAIN ST, STE 201 | | | DANBURY | CT | 6810 | |
| Forbes Magazine | | PO Box 5471 | | | Harlan | IA | 51593-0971 | |
| FORBES MEDIA LLC | | 60 FIFTH AVENUE | | | NEW YORK | NY | 10011 | |
| FORCEY PAMELA C | | 1331 HECLA DR APT 306 | | | LOUISVILLE | CO | 80027 | |
| FORDHAM BUSINESS ADVISORY PTY LTD | | GPO BOX 4369 | | | MELBOURNE | Victoria | 3001 | Australia |
| FORDHAM UNIVERSITY | NYS BRONX BETAC @ FORDHAM | 2536 HUGHES AVENUE | | | BRONX | NY | 10458 | |
| FORDHAM UNIVERSITY | ATTN MONICA TRIANA | 2536 HUGHES AVENUE | | | BRONX | NY | 10458 | |
| FOREIGN LANGUAGE ASSN OF MISSOURI | ATTN JANE ZEISER | 1441 COLONIAL DRIVE | | | ST CHARLES | MO | 63304 | |
| FOREIGN LANGUAGE ASSOC OF VIRGINIA | C/O REBECCA MCQUEEN | 1591 LINK ROAD | | | BEDFORD | VA | 24523 | |
| FOREIGN LANGUAGE ASSOCIATION OF MAINE | ATTN MARTY BROOKS | 2552 WEST RIVER RD | | | SIDNEY | ME | 4330 | |
| FOREIGN LANGUAGE ASSOCIATION OF NC | | 12932 SILVAIRE FARM ROAD | ATTN MARA COBE | | CHARLOTTE | NC | 28278 | |
| FOREIGN LANGUAGE EDUCATORS OF NJ | ATTN MARIA PAPALEO | 100 EAST MAIN STREET | | | LITTLE FALLS | NJ | 7424 | |
| FOREIGN LANGUAGE TCHRS OF DADE COUNTY | | 5032 SW 140 CT | ATTN MARIA SIERRA | | MIAMI | FL | 33175 | |
| FORESIGHT DESIGN GROUP INC | | 1212 EAST MT VERNON STREET | | | ORLANDO | FL | 32803 | |
| FOREST ENTERPRISES INC | DBA FOREST AWARDS & ENGRAVING | 336 E IRVING PARK | | | WOOD DALE | IL | 60191 | |
| Forest Hills Public Schools | Business Office | 6590 Cascade Road SE | | | Grand Rapids | MI | 49546 | |
| FOREST HILLS PUBLIC SCHOOLS | | 1450 FOREST HILLS AVENUE | | | GRAND RAPIDS | MI | 49546 | |
| FOREST ROBERT | | 51 PILGRIM ROAD | | | NATICK | MA | 1760 | |
| Foreward | | 129 1/2 E. Front Street | | | Traverse City | MI | 49684 | |
| FORKLIFTS OF ST LOUIS INC | | 4720 LAGUARDIA | | | ST LOUIS | MO | 63134 | |
| FORMAN VICKI | | 4528 DALERIDGE ROAD | | | LA CANADA | CA | 91011 | |
| FORMS HANDLING EQUIP SVC | | 3603 N FAIRVIEW AVE | | | JOHNSBURG | IL | 60050-2139 | |
| Forrest Calhoun | | 2005 Marcola Rd. | #65 | | Springfield | OR | 97477 | |
| FORRESTER RESEARCH INC | | 25304 NETWORK PLACE | | | CHICAGO | IL | 60673-1253 | |
| Forsa, Bethlam | | | | | | | | |
| FORSYTH COUNTY SCHOOLS | | 1120 DAHLONEGA HWY | ATTN ANN REID | | CUMMING | GA | 30040-4536 | |
| FORSYTH ROBERT A | | 11 HEATHER DRIVE | | | IOWA CITY | IA | 52245 | |
| FORSYTH SCHOOL | | 6235 WYDOWN BLVD | | | SAINT LOUIS | MO | 63105 | |
| FORT HILL INVESTMENT PARTNERS LLC | | | | | | | | |
| FORT OSAGE R-1 SCHOOL DISTRICT | | 2101 N TWYMAN ROAD | | | INDEPENDENCE | MO | 64058 | |
| FORT PIERCE UTILITIES AUTHORITY | | P O BOX 3191 | | | FORT PIERCE | FL | 34948-3191 | |
| FORT POINT PROJECT MANAGEMENT | | 308 CONGRESS STREET | | | BOSTON | MA | 2210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FORT TICONDEROGA | | FORT ROAD BOX 390 | | | TICONDEROGA | NY | 12883 | |
| Fort Wayne Community Schools | Attn Bev Stier | 1200 S. Clinton Street | | | Fort Wayne | IN | 46802 | |
| FORT WAYNE COMMUNITY SCHOOLS | | 1200 SOUTH CLINTON STREET | | | FORT WAYNE | IN | 46802 | |
| Fort Wayne Hotel, LLC | | PO Box 10653 | | | Fort Wayne | IN | 46853-0653 | |
| FORT WORTH COUNTY DAY SCHOOL | | 4200 COUNTRY DAY LN | | | FORT WORTH | TX | 76109 | |
| FORT WORTH HUMAN RESOURCE MNGMT | ASSOCIATION | P O BOX 100184 | | | FORT WORTH | TX | 76185-0184 | |
| FORT WORTH ZOOLOGICAL ASSOC | | 1989 COLONIAL PKWY | | | FORT WORTH | TX | 76110 | |
| FORTUNAS INTERNATIONAL PTY | LEVEL 1 STE 3-102 TOORAK ROAD | P O BOX 9013 | | | STH YARRA | | 3141 | Australia |
| FORTUNATO PHOTOGRAPHY | JOHN FORTUNATO | 30 BROOKRIDGE AVE | | | EASTCHESTER | NY | 10709 | |
| FORTUNE MAGAZINE | | 1271 SIXTH AVE - RM 14-407 | | | NEW YORK | NY | 10020 | |
| FORTUNE MAGAZINE | | 1271 AVE OF THE AMERICAS, 14-303C | | | NEW YORK | NY | 10020 | |
| Foster and Foster | | 1401 Wonder Way | | | Fairfield | IA | 52556 | |
| FOSTER ELEMENTARY SCHOOL | | 1800 TRAILWOOD VILLAGE DRIVE | | | KINDWOOD | TX | 77339 | |
| FOSTER GERALD L | | 141 SOUTH GREAT RD. | | | LINCOLN | MA | 1773 | |
| FOSTER JOANNA | | 97 WINDWARD LANE | | | BRISTOL | RI | 2809 | |
| FOSTER PRINTING SERVICE INC | | 4295 OHIO ST | | | MICHIGAN CITY | IN | 46360 | |
| FOSTER READING CENTER | | 1000 GROVE STREET | | | EVANSTON | IL | 60201 | |
| FOSTER STEVEN | | P O BOX 191 | | | EUREKA SPRINGS | AR | 72632 | |
| FOSTER SUSAN MEDDAUGH | | 56 MAPLE ST | | | SHERBORN | MA | 1770 | |
| FOTOLIA LLC | | 41 EAST 11TH STREET 11TH FLOOR | | | NEW YORK | NY | 10003 | |
| FOUNDATION FOR CENTRAL SCHOOLS | | 4605 NORTH POLK AVENUE | | | FRESNO | CA | 93722 | |
| FOUNDATION FOR EDUCATIONAL | ADMINISTRATION | 1575 BAYSHORE HIGH WAY | | | BURLINGAME | CA | 94010 | |
| FOUNDATION FOR EXCELLENCE IN | EDUCATION | P O BOX 10691 | | | TALLAHASSEE | FL | 32302 | |
| FOUNDATION FOR NEW EDUC INITIATIVES INC | | 1450 NE SECOND AVENUE STE 776 | ATTN DIANA VENTURINI - MIAMI-DADE CPS | | MIAMI | FL | 33132 | |
| FOUNDATION FOR OCPS | | 445 W AMELIA STREET STE 901 | | | ORLANDO | FL | 32801 | |
| FOUNDATION FOR OSCEOLA EDUC INC | | 817 BILL BECK BOULEVARD | | | KISSIMMEE | FL | 34744-4492 | |
| FOUNDATION FOR RURAL EDUC EXCELLENCE | | P O BOX 756 | ATTN ANNA | | PALATKA | FL | 32178 | |
| FOUNDATION FOR THE LINCOLN | PUBLIC SCHOOLS | 5901 O STREET | | | LINCOLN | NE | 68510 | |
| FOUNDATION OF THE ROMAN CATHOLIC | DIOCESE OF BUFFALO | 795 MAIN STREET | ATTN SUSAN BURNS | | BUFFALO | NY | 14203 | |
| FOUNDATION OF THE WORKS OF CG JUNG | | JUPITERSTRASSE 1 POSTFACH 1773 | | PAUL & PETER FRITZ AG LITERARY AGENCY | ZURICH | | CH-8032 | Switzerland |
| FOUNDATION SYSTEMS GROUP LLC | | P O BOX 863 | | | VERNON | CT | 6066 | |
| FOUNDATION TO ADVANCE CHILDHOOD EDUC | | 2600 CORPORATE EXCHANGE DR STE 168 | | | COLUMBUS | OH | 43231 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FOUNDRY LITERARY + MEDIA LLC | | 33 WEST 17th ST PH | | | NEW YORK | NY | 10011 | |
| FOUNTAIN PUBLISH RSRCE | | 352 BERMUDA COURT | ATTN M MCCARTY COHEN | | VENICE | FL | 34293 | |
| FOUNTAS IRENE | | 165 CLIFTON STREET | | | BELMONT | MA | 2478 | |
| FOUR LAKES COLORGRAPHICS INC | | 4230 ARGOSY COURT | | | MADISON | WI | 53714 | |
| FOUR RIVERS SMOKEHOUSE | | 2103 W FAIRBANKS AVENUE | | | WINTER PARK | FL | 32789 | |
| FOUR SEASONS GREENERY LLC | | P O BOX 290028 | | | BOSTON | MA | 2129 | |
| Four Seasons Hotel | | 75 Fourteenth St NE | | | Atlanta | GA | 30309 | |
| Four Seasons Hotel Austin | | 98 San Jacinto Blvd | | | Austin | TX | 78701 | |
| Fox Associates | | 116 W. Kinzie Street | | | Chicago | IL | 60654 | |
| FOX ASSOCIATES INC | | 116 W KINZIE ST | | | CHICAGO | IL | 60654 | |
| FOX CHASE AGENCY INC | | 701 LEE ROAD SUITE 102 | | | CHESTERBROOK | PA | 19087 | |
| FOX MARCELLA F | | 240 GAYLORD STREET | | | DENVER | CO | 80206 | |
| FOX MEADOW MEDIA | SUSAN DANZIGER | 408 MAMARONECK AVENUE | | | MAMARONECK | NY | 10543 | |
| FRA CONFERENCE | | 4041 HAWS LANE | | | ORLANDO | FL | 32814 | |
| FRADIN BLOOM JUDITH | | 2121 DOBSON STREET | | | EVANSTON | IL | 60202 | |
| FRADIN DENNIS | | 2121 DOBSON ST | | | EVANSTON | IL | 60202-3619 | |
| Fran Creamer | | 2 Marsden Court | | | Seekonk | MA | 2771 | |
| Fran Jarvis | | 371 Foster Road | | | Tewksbury | MA | 1876 | |
| FRANCELIA M T SEVIN | DBA EDUCATION EDITOR LLC | 235 E RIVER DRIVE STE 707 | | | EAST HARTFORD | CT | 6108 | |
| Frances C Mcelhiney | | 14740 Blackie Lane | | | Marion | IL | 62959 | |
| FRANCES COLLIN LIT AGENCY | | PO BOX 33 | | | WAYNE | PA | 19087-0033 | |
| FRANCES COLLIN LITEARY AGENT | | P O BOX 33 | | | WAYNE | PA | 19087-0033 | |
| FRANCES COLLIN, LITERARY AGENT | | P.O. BOX 33 | | | WAYNE | PA | 19087-0033 | |
| FRANCES FLOURNOY | | PO BOX 329 | | | HOMER | LA | 71040-0329 | |
| FRANCES GIPSON | | 2785 WOODWARDIA DRIVE | | | LOS ANGELES | CA | 90077 | |
| FRANCES GOLDIN LIT AGENCY | | 57 E 11TH STREET STE 5B | ATTN SAM STOLOFF | | NEW YORK | NY | 10003 | |
| FRANCES GOLDIN LITERARY AGENCY INC | 57 EAST ELEVENTH ST | SUITE 5B | | | NEW YORK | NY | 10003-4605 | |
| FRANCES GOLDIN LITERARY AGENCY INC | | 305 EAST 11TH STREET STE 5B | | | NEW YORK | NY | 10003 | |
| FRANCES GOLDIN LITERARY AGENCY INC | | SUITE 5B | | | NEW YORK | NY | 10003-4605 | |
| Frances J Mcbride | | 2786 W Marcus Rd | 3960 South | | West Valley City | UT | 84119 | |
| Frances Jessic Fisher-Willson | | P. O. Box 380362 | | | Cambridge | MA | 2238 | |
| Frances L Walsh | | 1 Garden Brook Rd Po Box 65 | | | Pinehurst | MA | 1866 | |
| FRANCES LEBRON VEGA | | URB BORINQUEN VALLEY CALLE MOLINILLO 127 | | | CAGUAS | PR | 725 | |
| FRANCES LINCOLN PUBLISHERS LTD | | 4 TORRIANO MEWS, TORRIANO AVE | | | LONDON | | NW5 2RZ | United Kingdom |
| FRANCES LINCOLN, LTD | | 4 TORRIANO MEWS, TORRIANO AVE | | | LONDON | | NW5 2RZ | United Kingdom |
| Frances M Hutcheson | | 18644 FLORAL | | | LIVONIA | MI | 48152 | |
| Frances Massey | | PO Box 665 | | | Kennebunkport | ME | 4046 | |
| Frances N Reilly | | 470 CR 254 | | | Georgetown | TX | 78633 | |
| Frances Nachand-Crabtree | | 925 North Highway A1A | Vizcaya Oceanfront #306 | | Indialantic | FL | 32903 | |
| Frances Needham | | 31 Agawam Road | | | Marstons Mills | MA | 2648 | |
| Frances Sampson | | 7629 TERRY STREET | | | COLUMBIA | SC | 29209 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANCES W STRAW | | 6311 LOVELACE ROAD SE | | | ALBUQUERQUE | NM | 87108 | |
| Frances Walsh | | PO Box 65 | | | Pinehurst | MA | 1866 | |
| FRANCESCA ELESA KARLE | | 13 TOWNSHIP ROAD 1484 | | | CHESAPEAKE | OH | 45619 | |
| FRANCHESKA VAZQUEZ FLORES | CL EMMANUELLI # 214 | URB DAVILA Y LLENZA APT 1A | | | SAN JUAN | PR | 917 | |
| FRANCHISE TAX BOARD | STATE OF CALIFORNIA | PO BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| FRANCHISE TAX BOARD | | P O BOX 942857 | | | SACRAMENTO | CA | 94257 | |
| FRANCINE BROWN | | 8807 WILD DUNES DRIVE | | | SARASOTA | FL | 34241 | |
| Francis Anderson | | 1222 Ridgewood Street | | | Orlando | FL | 32803 | |
| FRANCIS EMORY FITCH INC | DBA FITCH GROUP | 229 W 28TH ST 9TH FL | | | NEW YORK | NY | 10001 | |
| FRANCIS J GARDELLA | | 30 YORK TOWN ROAD | | | E BRUNSWICK | NJ | 8816 | |
| FRANCIS MATEO | | ONE SICKLES STREET C14 | | | NEW YORK | NY | 10040 | |
| FRANCIS R ARCURI | | 69 PEACH RD | | | POUGHKEEPSIE | NY | 12601 | |
| Francis Sherry | | P.O. Box 1332 | | | Sagamore Beach | MA | 2562 | |
| Francis W Hartman Jr. | | 355 N. Van Nortwick Ave. | | | Batavia | IL | 60510 | |
| FRANCISCA JORGENSEN | | 7409 HOGARTH STREET | | | SPRINGFIELD | VA | 22207 | |
| FRANCISCAN UNIVERSITY OF STEUBENVILLE | | 1235 UNIVERSITY BLVD | | | STEUBENVILLE | OH | 43952 | |
| FRANCISCO ALARCON | | 1712 ALBION PLACE | | | DAVIS | CA | 95618 | |
| FRANCISCO ALOMAR TORRES | | P O BOX 2131 | | | SALINAS | PR | 751 | |
| Francisco Cortazar | | 1305 Hill St | | | Grapevine | TX | 76051 | |
| FRANCISCO JAVIER ERIZE | | RODRIGUEZ PENA 1882 6TH FL B | | | BUENOS AIRES | | 1021 | Argentina |
| FRANCISCO JIMENEZ | | 500 EL CAMINO REAL | MODERN LANGUAGES AND LIT | SANTA CLARA UNIV | SANTA CLARA | CA | 95053 | |
| FRANCISCO MUNGUIA VILLALTA | | 500 SUR DE IGLESIA DE GUADALUPE | | | GUADALUPE SAN JOSE | | | Costa Rica |
| Francisco Paulino | | 5509 Rearn Dr | | | The Colony | TX | 75056 | |
| Francisco Ramirez | | 1106 Summit Ave | | | Aurora | IL | 60505 | |
| Francoise Lavitsky | | 22 Cleveland Avenue | #1 | | Woburn | MA | 1801 | |
| FRANCOTYP-POSTALIA INC | DBA FP MAILING SOLUTIONS | P O BOX 4510 | | | CAROL STREAM | IL | 60197-4510 | |
| FRANK A PURCELL INC | DBA PURCELL INTERNATIONAL GROUP | 9635 GRANITE RIDGE DR, STE 120 | | | SAN DIEGO | CA | 92123 | |
| FRANK ASCH | | 277 SPRUCE KNOB ROAD | | | MIDDLETWN SPG | VT | 5757 | |
| Frank Atkinson | | 6189 168th Pl SE | | | Bellevue | WA | 98006 | |
| FRANK BURES | | 4315 NOKOMIS AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| FRANK C CRAIGHEAD LIVING TRUST | ATTN SHIRLEY A CRAIGHEAD, TRUSTEE | PO BOX 156 | | | MOOSE | WY | 83012 | |
| Frank Crittenden | | 1238 W. 90th St. | 2nd Floor | | Chicago | IL | 60620 | |
| FRANK DAVID | | 604 CHERRY AVE | | | BIG RAPIDS | MI | 49307 | |
| FRANK DRIGGS | | 19 CHARLTON ST | | | NEW YORK | NY | 10014 | |
| FRANK EASTMAN | | 5006 OLD BRIDGEVIEW LANE | LLC | | CHARLESTON | SC | 29403 | |
| Frank Eastman | | 5006 OLD BRIDGEVIEW LN | | | CHARLESTON | SC | 29403-6810 | |
| Frank Ellsworth | | 45 Centre St | | | Dover | MA | 2030 | |
| FRANK GONZALEZ CRUSSI | | 2626 N LAKEVIEW AVE | APT 3508 | | CHICAGO | IL | 60614 | |
| Frank H Carlton | | P.O.Box 758 | | | Adairsville | GA | 30103 | |
| FRANK HILLARY | | 18 TRINITY PLACE APT 2 | | | MONTCLAIR | NJ | 7042 | |
| FRANK HUBERT | | 403 DUKE LANE | | | KUNKLETOWN | PA | 18058 | |
| Frank Johnson | | 165 Autumn Moon Trail | | | Fayetteville | GA | 30215 | |
| FRANK KATHERINE | DAMPIER HOUSE | DAMPIER STREET | | LEEK STAFFORDSHIRE | Staffordshire | | ST135PF | United Kingdom |
| FRANK KEATING | | 101 CONSTITUTION AVE NW | ACLI SUITE 700 | | WASHINGTON | DC | 20001 | |
| Frank Kolarik | | 15 Whitney Road | | | Shirley | MA | 1464 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRANK LANE PICTURE AGENCY LIMITED | PAGES GREEN HOUSE | WETHERINGSETT | | | STOWMARKET | Suffolk | IP14 5QA | United Kingdom |
| Frank Luksa | | 1604 Washington St | | | Evanston | IL | 60202 | |
| FRANK M WATENPAUGH JR | | 7960 CINNABAR DRIVE | | | LA MESA | CA | 91941-6353 | |
| FRANK MORGAN ASSOCIATES INC | | 1161 KIMSTIN CT | | | BLUE SPRINGS | MO | 64015 | |
| Frank Muschal | | 4325 West George | | | Chicago | IL | 60641 | |
| Frank OBrien | | 2405 Emily Lane | | | Elgin | IL | 60124 | |
| Frank Robles | | 1504 Diamond Creek Ct | | | Lewisville | TX | 75067 | |
| FRANK S BALTHIS | | P O BOX 255 | | | DAVENPORT | CA | 95017 | |
| FRANK SARGESON TRUST | | 50 LAKE ROAD | | | DEVONPORT | Auckland | | New Zealand |
| FRANK SERAFINI | | 19475 N GRAYHAWK DR UNIT 1095 | | | SCOTTSDALE | AZ | 85255 | |
| FRANK SMITH | | 2385 TRYON ROAD | | | SIDNEY | BC | V8L 5H8 | Canada |
| Frank Smith | | 3408 Mokelumne Court | | | Modesto | CA | 95354 | |
| FRANK SOBIERAJSKI | | 11050 SHORTCUT ROAD | | | CATO | NY | 13033 | |
| Frank Sokolowski | | 11 Santa Maria Dr | | | Novato | CA | 94947 | |
| FRANK STURGES REP | | 142 W WINTER STREET | | | DELAWARE | OH | 43015 | |
| FRANK WANG | | 5237 SKY LAKE DRIVE | | | PLANO | TX | 75093 | |
| FRANKEL MERRELL | | 1919 NORTH BEVERLY GLEN | | | LOS ANGELES | CA | 90077 | |
| FRANKFURTER BUCHMESSE | | POSTFACH 100116 | | | FRANKFURT | | 60001 | Germany |
| FRANKLIN AYERS | | 1100 STANTON SHADOW LN | | | APOPKA | FL | 32712 | |
| FRANKLIN CHRIS WARE | | 137 SOUTH HUMPHREY | | | OAK PARK | IL | 60302 | |
| FRANKLIN CLEANING EQUIPMENT & | SUPPLY COMPANY | 5116 BUTLER PIKE | | | PLYMOUTH MEETING | PA | 19462 | |
| Franklin Covey | | P.O. Box 25127 | | | Salt Lake City | UT | 84125-0127 | |
| FRANKLIN COVEY | | P. O. BOX 31456 | | | SALT LAKE CITY | UT | 84131-0456 | |
| FRANKLIN INDEPENDENT SCHOOL DISTRICT | | P O BOX 909 | | | FRANKLIN | TX | 77856 | |
| FRANKLIN J VODOLO | DBA FJ VODOLO & ASSOCIATES LLC | 604 RENNER ROAD | | | PORT ORANGE | FL | 32127-1140 | |
| FRANKLIN L SMITH | DBA F L SMITH AND ASSOCIATES LLC | 5413 VIRGINIA TECH COURT | | | VIRGINIA BEACH | VA | 23455 | |
| FRANKLIN L SMITH AND ASSOCIATES LLC | DBA F L SMITH AND ASSOCIATES LLC | 5413 VIRGINIA TECH CT | | | VIRGINIA BEACH | VA | 23455 | |
| FRANKLIN MINT FEDERAL CREDIT UNION | FOUNDATION | 1974 SPROUL ROAD STE 300 | | | BROOMHALL | PA | 19008 | |
| Franklin Smith | | 5413 Virginia Tech Court | | | Virginia Beach | VA | 23455 | |
| FRANKLIN STREET PROPERTIES CORP | DBA FSP 909 DAVIS STREET LLC | P O BOX 845086 | | | BOSTON | MA | 02284-5086 | |
| Franklin T Dunham | | 3914 Maple Manor Dr. | | | Indianapolis | IN | 46237 | |
| FRANKLIN VIOLA | DBA FRANKLIN VIOLA PHOTOGRAPHY | 4702 BLAND ST | | | SEABROOK | TX | 77586 | |
| FRANKLIN W OLIN COLLEGE OF ENGINEERING | STUDENTS ACCOUNTS AND RECORDS CENTER | 1000 OLIN WAY | | | NEEDHAM | MA | 2492 | |
| FRANKLIN WATTS, INC. | | 95 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| FRANKLIN WEINRIB RUDELL & VASSALLO PC | | 488 MADISON AVENUE 18TH FL | | | NEW YORK | NY | 10022 | |
| Franklin, Weinrib, Rudell & Vassallo | | | | | | | | |
| FRANKLYN A TAVAREZ | | C/ FRANCIA 407 | | | HATO REY | PR | 919 | |
| FRANS LANTING INC | | 207 MCPHERSON STREET SUITE D | | | SANTA CRUZ | CA | 95060 | |
| FRASCONI ANTONIO | | 26 DOCK ROAD | | | NORWICH | CT | 6854 | |
| FRAZE PATRICIA R | | 1200 BRIDLE ESTATES DRIVE | | | YARDLEY | PA | 19067 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Fred Anderson | | 105 Cayuga Cove | | | Lake Kiowa | TX | 76240 | |
| Fred C Bosco | | 4241 Mathewson Drive NW | | | Washington | DC | 20011 | |
| Fred Conte | | 7641 West Gunnison | | | Norridge | IL | 60706 | |
| FRED COURTRIGHT | | 47 SENECA ROAD PO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| FRED ESPENAK | DBA ESPENAK SCIENCE PHOTOJOURNALISM | PO BOX 141 | | | TRACYS LANDING | MD | 20779 | |
| Fred Finch | | 427 Chase Plantation | | | Birmingham | AL | 35244 | |
| FRED GENESEE | | 1955 BAILE ST | | | MONTREAL | QC | H3H 1P6 | Canada |
| Fred Lorenz | | 1108 Carriage lane | | | Schaumburg | IL | 60193 | |
| Fred Pryor Seminars | | PO Box 219468 | | | Kansas City | MO | 64121-9468 | |
| Fred Pryor Seminars | | P.O. Box 410498 | | | KANSAS CITY | MO | 64141-0498 | |
| FRED R HIGHT | DBA NEW HIGHT PHOTOGRAPHY | 9905 ESTATE LN | | | DALLAS | TX | 75238-2130 | |
| FRED REHER | DBA INLAND EMPIRE SECURITY | 4382-A BROOKS ST | | | MONTLCLAIR | CA | 91763 | |
| FRED WOLFF | | 126 HIGH RD | | | LEE | NH | 03824-6201 | |
| Freda Alexander | | 12 Malcolm Road | | | Cambridge | MA | 2138 | |
| Freda M Ryan | | 92 Roosevelt Street | | | St. Charles | IL | 60174 | |
| Freda Ryan | | 92 Roosevelt Street | | | St. Charles | IL | 60174 | |
| Freda Sluss | | 103 Arbor View Court | | | Woodstock | GA | 30188 | |
| FREDDIE L RENFRO | | 1019 LAKE COUNTRY DRIVE | | | SEABROOK | TX | 77586 | |
| Freddie S Rawls | | 5919 Colchester Place | | | Charlotte | NC | 28210 | |
| FREDDY TRIANA | | 402 ROBINREAU RD | | | SYRACUSE | NY | 13207 | |
| FREDERI AICKEN | | 4 THE RYDE HATFIELD | | | HERTS | | AL9 5DH | United Kingdom |
| FREDERIC B DENNIS | | 1 MARTINDALE ROAD | | | GREENWICH | CT | 6830 | |
| FREDERIC COOPER | | 75 ALTA RD | CENTER FOR ADVCD STUDY IN | BEHAVIORAL SCIENCES | STANFORD | CA | 94305 | |
| FREDERIC PRINTING COMPANY | DBA CGX PUBLISHING SOLUTIONS | 14701 E 38TH AVE | | | AURORA | CO | 80011 | |
| FREDERIC W COOK& CO INC | | 90 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| FREDERICK A SCHRANK | | 214 22ND AVE SW | | | OLYMPIA | WA | 98501 | |
| Frederick Anderson | | 105 Cayuga Cove | | | Lake Kiowa | TX | 76240 | |
| FREDERICK DOUGLAS ACADEMY | | 2001 WARREN | | | DETROIT | MI | 48202 | |
| Frederick Finch | | 427 Chase Plantation | | | Birmingham | AL | 35244 | |
| FREDERICK H POUGH SR, TRUSTEE | ATTN BARBARA MOORE | 2 LACOMA LANE | | | PITTSFORD | NY | 14534 | |
| Frederick Hidalgo | | 5787 Vista Linda Dr. | | | Orlando | FL | 32822 | |
| FREDERICK HILL BONNIE NADELL | LITERARY AGENCY | 8899 BEVERLY BLVD STE 805 | | | LOS ANGELES | CA | 90048 | |
| FREDERICK HILL BONNIE NADELL INC | | 8899 BEVERLY BLVD STE 805 | | | LOS ANGELES | CA | 90048 | |
| FREDERICK KAUFMAN | | 176 BROADWAY, # 11E | | | NEW YORK | NY | 10038 | |
| FREDERICK M RHOADES | | 602 BRIAR RD | | | BELLINGHAM | WA | 98225 | |
| FREDERICKSBURG SQUARE | | 525 CAROLINE STREET | ATTN DEBORAH PERROY | | FREDERICKSBURG | VA | 22401 | |
| FREDES RODRIGUEZ GALARZA | | URB ANTONSANTI FARRAR 1501 | | | SAN JUAN | PR | 927 | |
| Fredolyn G Stitt | | 447 ANGLE WAY | | | LILBORN | GA | 30247 | |
| FREDRICA S FRIEDMAN & CO INC | | 136 EAST 57TH STREET 14TH FL | | | NEW YORK | NY | 10022 | |
| Free Arts of Arizona | Attn Heath Blumstein | 103 W. Highland Ave, Ste 200 | | | Phoenix | AZ | 85013 | |
| FREE LIBRARY OF PHILADELPHIA FOUNDATION | ANNE SILVERS LEE CHIEF | 2000 HAMILTON STREET | | RODIN PLACE LOWER LEVEL | PHILADELPHIA | PA | 19130 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FREE LIBRARY OF PHILADELPHIA FOUNDATION | DBA MAYORS COMMISSION OF LITERACY | 1901 VINE STREET ROOM 400 | | | PHILADELPHIA | PA | 19103 | |
| FREE LIBRARY OF PHILADELPHIA FOUNDATION | MATERIALS MANAGEMENT DIVISION | 2000 HAMILTON STREET | | RODIN PLACE LOWER LEVEL | PHILADELPHIA | PA | 19130 | |
| FREE LIBRARY OF PHILADELPHIA FOUNDATION | | 1901 VINE STREET ROOM 400 | | | PHILADELPHIA | PA | 19103 | |
| FREE SPIRIT PUBLISHING INC | | 217 FIFTH AVE NORTH SUITE 200 | | | MINNEAPOLIS | MN | 55401 | |
| FREE TO BE FOUNDATION INC | | P O BOX 20590 | PARK WEST STATION | | NEW YORK | NY | 10025 | |
| FREE WILL BAPT BIBLE COLLEGE | | 36060 WEST END AVE | | | NASHVILLE | TN | 37205 | |
| FREEDMAN RUSSELL | | 280 RIVERSIDE DR #10K | | | NEW YORK | NY | 10025 | |
| FREEDOM COMMUNICATIONS INC | DBA ORANGE COUNTY REGISTER | 625 NORTH GRAND AVENUE | | | SANTA ANA | CA | 92701 | |
| FREEDOM ELEMENTARY | | 4556 WEST 5500 SOUTH | | | HOOPER | UT | 84315 | |
| FREEDOM PROFESSIONAL SERVICES & | TECHNOLOGIES LLC | P O BOX 415413 | | | BOSTON | MA | 02241-4513 | |
| FREEDOMRING COMMUNICATIONS | DBA BAY RING COMMUNICATIONS | 359 CORPORATE DRIVE | | | PORTSMOUTH | NH | 3801 | |
| FREEMAN | | 1515 WASHINGTON STREET | | | BRAINTREE | MA | 2184 | |
| Freeman | | PO Box 650036 | | | Dallas | TX | 75265-0036 | |
| FREEMAN DECORATING SERVICES | DBA FREEMAN | P O BOX 650036 | | | DALLAS | TX | 75265-0036 | |
| FREEPORT SCHOOL DISTRICT # 145 | | 501 E SOUTH STREET | | | FREEPORT | IL | 61032 | |
| FREILICH JULIUS | | 900 BAY DRIVE APT 326 | | | MIAMI BEACH | FL | 33141 | |
| FRENCH ANNE W | | 12 BLUEBERRY HILL ROAD | | | ANDOVER | MA | 1810 | |
| FRESCH MARY JO | | 8174 BALLOCH CT | | | DUBLIN | OH | 43017 | |
| FRESH CUT CATERING & FLORAL INC | | 108 CYPRESS COVE | | | FLOWOOD | MS | 39232 | |
| FRESHWATER BIOLOGICAL ASSOCIATION | THE FERRY LANDING | FAR SAWREY | | | AMBLESIDE | Cumbria | LA22 0LP | United Kingdom |
| FRESNO UNIFIED SCHOOL DISTRICT | | 2309 TULARE STREET | | | FRESNO | CA | 93721 | |
| FREUDENTHAL INSTITUTE | | POSTBUS 9432 | | | UTRECHT | | 3506 GK | Netherlands |
| FREYJA V BERGTHORSON | | 10 OAK SHADE ROAD | | | STERLING | VA | 20164 | |
| Frezell Jeanine Holmes | | 875 Boynton Ave | 18f | | Bronx | NY | 10473 | |
| FRICK JEFFREY A | ILLINOIS WESLEYAN UNIV | DEPT OF CHEMISTRY | | | BLOOMINGTON | IL | 61702 | |
| FRIDLEY PUBLIC SCHOOLS | INDEPENDENT SCHOOL DIST 14 | 6000 WEST MOORE LAKE DRIVE | | | FRIDLEY | MN | 55432 | |
| FRIEBELE E JOSEPH | | 3026 LAKE AVENUE | | | CHEVERLY | MD | 20785 | |
| FRIED FRANK HARRIS SHRIVER & JACOBSON | LLP | ONE NEW YORK PLAZA | | | NEW YORK | NY | 10004-1980 | |
| FRIEDA FISHBEIN LTD | | P O BOX 723 | | | BEDFORD | NY | 10506-0723 | |
| Friederich Schulte | | 1083 Princeton Drive | | | Clermont | FL | 34711 | |
| FRIEDMAN INA R | | 1731 BEACON STREET APT 1003 | | | BROOKLINE | MA | 2445 | |
| FRIEDRICH AGENCY | | 19 WEST 21ST STREET STE 201 | | | NEW YORK | NY | 10010 | |
| Friends of Cheyenne | Botanic Gardens | 710 S. Lions Park Dr. | | | Cheyenne | WY | 82001 | |
| FRIENDS OF EL CAMONI REAL | DBA VALLEY ACADEMY OF ARTS & SCIENCES | 10445 BALBOA BLVD | | | GRANADA HILLS | CA | 91344 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FRIENDS OF LA JOLLA ELEMENTARY INC | | 1111 MARINE STREET | | | LA JOLLA | CA | 92037 | |
| Friends of Marblehead PS | | PO Box 718 | | | Marblehead | MA | 1945 | |
| FRIENDS OF THE CCBC INC | | PO BOX 5189 | | | MADISON | WI | 53705 | |
| FRIENDS OF THE PARMLY BILLINGS LIBRARY | | 510 NORTH BROADWAY | | | BILLINGS | MT | 59101 | |
| FRIENDS OF THE ST PAUL PUBLIC LIBRARY | | 325 CEDAR ST STE 555 | | | ST PAUL | MN | 55101 | |
| FRIENDSHIP PUBLIC CHARTER SCHOOL | | 120 Q STREET NE | | | WASHINGTON | DC | 20002 | |
| FRIESENS | FRIESENS CORPORATION | P O BOX 7 | | | NECHE | ND | 58265 | |
| FRIMA STUDIO INC | | 585 BOUL CHAREST EST STE 900 | | | QUEBEC | | G1K 3J2 | Canada |
| FRISBIE DAVID | | 3769 COTTAGE RESERVE ROAD NE | | | SOLON | IA | 52333 | |
| FRISHCO LTD | 3112 WINDSOR RD | SUITE A 123 | | | AUSTIN | TX | 78703 | |
| Fritz E Sienkowski | | 106 Cascades Court | | | Blue Bell | PA | 19422 | |
| FRITZ STAUB | | CH. DE MESSIDOR 37 | | | MARLY | | 1723 | Switzerland |
| FROGSTREET PRESS INC | | 800 INDUSTRIAL BLVD STE 100 | | | GRAPEVINE | TX | 76051 | |
| Frontier Registered Agency Services LLC | | 2120 Carey Avenue | | | Cheyenne | WY | 82001 | |
| FRONTRANGE SOLUTIONS USA INC. | | PO BOX 120493 | DEPT 0493 | | DALLAS | TX | 75312 | |
| FROSCHAUER LINDA | | 11 MARION RD | | | WESTPORT | CT | 6880 | |
| FROST ELEMENTARY SCHOOL | | 3306 SKINNNER LANE | | | RICHMOND | TX | 77406 | |
| FROSTBURG STATE UNIV BOOKSTORE | | 101 BRADDOCK ROAD | | | FROSTBURG | MD | 21532 | |
| FROSTLINE INC | | 80 SOUTH LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| FRUEND CAN COMPANY | | 36690 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| FRUITLANDS MUSEUM INC | | 102 PROSPECT HILL ROAD | | | HARVARD | MA | 1451 | |
| FRUITPORT COMMUNITY SCHOOLS | | 3255 PONTALUNA ROAD | | | FRUITPORT | MI | 49415 | |
| FRY JOAN B | | 35 UNIVERSITY CIR | | | CHARLOTTESVILLE | VA | 22903 | |
| FRYDENBORG KATHRYN | | 14750 HYSON SCHOOL RD | | | STEWARTSTOWN | PA | 17363 | |
| FSB ASSOCIATES LLC | | 180 MT AIRY RD SUITE 205 | | | BASKING RIDGE | NJ | 7920 | |
| FSG INC | DBA FSG SOCIAL IMPACT ADVISORS | 500 BOYLSTON STREET STE 600 | | | BOSTON | MA | 2116 | |
| FSH Society | | 3 Westwood Road | | | Lexington | MA | 2420 | |
| FSI FONTS AND SOFTWARE USA INC | DBA FONTSHOP SAN FRANCISCO | 149 9TH STREET STE 302 | | | SAN FRANCISCO | CA | 94103 | |
| FSP 909 Davis Street LLC | RE 909 Davis Street | John Donahue | Citizens Bank | ACH #211070175 | Boston | MA | | |
| FU VICTORIA | | PO BOX 11345 | | | BLACKBURGS | VA | 24062-1345 | |
| FUHLER CAROL J | | 751 NANTUCKET COURT | | | GRAFTON | WI | 53024 | |
| FUJII ASSOCIATES | | 10621 TOWER DRIVE | | | ORLAND PARK | IL | 60467 | |
| FUKUINKAN SHOTEN PUBLISHERS INC | PERMISSIONS DEPARTMENT | 6-3-3 HONKOMAGOME | | | 113-8686 BUNKYO-KU | TOKIO | | Japan |
| FULBRIGHT & JAWORSKI LLP | | 801 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20004-2623 | |
| FulCircle, Inc. | | 13333 E. 37th Avenue | | | Denver | CO | 80239 | |
| FULCRUM INC | FULCRUM PUBLISHING INC | 4690 TABLE MOUNTAIN DR STE 100 | | | GOLDEN | CO | 80403 | |
| FULL CIRCLE LITERARY LLC | ATTN STEFANIE VON BORSTEL | 7676 HAZARD CENTER DRIVE SUITE 500 | | | SAN DIEGO | CA | 92108 | |
| FULL PLATE MEDIA LLC | ATTN SUSIE HELLER | 3080 COOMBSVILLE RD | | | NAPA | CA | 94558 | |
| FULLER JAMES | | 1400 EAST HANNA AVENUE | | | INDIANAPOLIS | IN | 46227 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FULLER MARTHA M | | 54 PRESTON ROAD #2 | | | SOMERVILLE | MA | 2143 | |
| FULLERTON COLLEGE | | 330 EAST CHAPMAN AVENUE | | | FULLERTON | CA | 92834 | |
| FULTON EDUCATION FOUNDATION | | 786 CLEVELAND AVE SW | | | ATLANTA | GA | 30315 | |
| FULTON PUBLIC SCHOOLS | | 2 HORNET DRIVE | | | FULTON | MO | 65251 | |
| FUMIKO FUJITA | | 48-4 FLOWER HILL/1-31 KITA IWAOKA | TOKOROZAWA SAITAMA | | Saitama-ken | | 359-0007 | Japan |
| FUND FOR EDUCATIONAL EXCELLENCE | | 800 N CHARLES ST STE 400 | | | BALTIMORE | MD | 21201 | |
| FUNDACION DE AYUDA A LA EDUCACION MEDIA | COLEGIO POLITECNICO | DIAGONAL FROM PACIFICTEL | CDLA NAVAL NORTE MZ 5 SOLAR 9 | | GUAYAQUIL | | | Ecuador |
| FUNDACION RICARDO PALMA | | CALLE BELISARIO SUAREZ 189 | | | MIRAFLORES LIMA | | | Peru |
| FUNDAMENTAL PHOTOGRAPHS | | 210 FORSYTH STREET, STE # 2 | | | NEW YORK | NY | 10002-1380 | |
| FUNDS FOR PUBLIC SCHOOLS | NYC DEPARTMENT OF EDUCATION | 52 CHAMBERS STREET RM 209 | ATTN LISSETTE COLON | | NEW YORK | NY | 10007 | |
| FUNIMATION ENTERTAINMENT | DBA NAVARRE CORPORATION | 1200 LAKESIDE PKWY, BLDG 1 STE 100 | | | FLOWER MOUND | TX | 75028 | |
| FUNIMATION ENTERTAINMENT | | NW- 8510, P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-8510 | |
| FUNKHOUSER ERICA | | 179 SOUTHERN AVENUE | | | ESSEX | MA | 1929 | |
| FUNNYFACE TODAY INC | | 381 PARK AVENUE SOUTH STE 821 | | | NEW YORK | NY | 10016 | |
| FURNITURE MARKETING GROUP INC | | P O BOX 201827 | | | DALLAS | TX | 75320-1827 | |
| FUSION LEARNING SYSTEMS | | 9600 ESCARPMENT BLVD # 745-276 | | | AUSTIN | TX | 78749 | |
| FUSIONSTORM | | P O BOX 31001-0830 | | | PASADENA | CA | 91110 | |
| FUSON AND HALL RESEARCH CONSULTING | ATTN KAREN FUSON | 290 OLD HILL RD | | | FALLBROOK | CA | 92028 | |
| FUSON AND HALL RESEARCH CONSULTING | | 290 OAK HILL ROAD | | | FALLBROOK | CA | 92028 | |
| FUTURE TECHNOLOGIES GROUP INC | DBA FTG TECHNOLOGIES | 2 BATTERYMARCH PARK STE 401 | | | BOSTON | MA | 2169 | |
| Fw Showers | | 60 Wilmar Ave | | | Hanover | PA | 17331 | |
| G & K SERVICES CO | | 800 CREEK ROAD | | | BELLMAWR | NJ | 8031 | |
| G & S TYPESETTERS INC | DBA NEWGEN NORTH AMERICA INC | 2714 BEE CAVE RD STE 201 | | | AUSTIN | TX | 78746 | |
| G & W PACKAGING INC | | 8131 N RIDGEWAY AVENUE | | | SKOKIE | IL | 60076 | |
| G & W PACKAGING PRODUCTS INC | | 4611 WEST 136TH ST | | | CRESTWOOD | IL | 60445 | |
| G M ABRASIVES | DBA MERRICK MACHINERY & SUPPLY CO | 12798 CARROLLTON IND DR | | | BRIDGETON | MO | 63044 | |
| G NEIL DIRECT MAIL INC | EVERGLADES DIRECT | P. O. BOX 451179 | | | SUNRISE | FL | 33345-1179 | |
| G NORMAN WEST | | 3440 JUMP OFF ROAD | | | SEWANEE | TN | 37375 | |
| G P HAMEL INC | | 620 MOUNTAIN HOME ROAD | | | WOODSIDE | CA | 94062 | |
| G S MONTES DE FIGUEIRA | | LA PAMPA 2900 | | | BUENOS AIRES | | 1428 | Argentina |
| G W CARVER ELEMENTARY | | 1215 W. PULLEN STREET | | | PINE BLUFF | AR | 71601 | |
| G W STEPHEN BRODSKY | | 9645 SIXTH STREET | | | SIDNEY | BC | V8L 2W1 | Canada |
| G Walliene Watson | | P.O.Box 462361 | | | Garland | TX | 75046 | |
| G&K SERVICES | DBA BEST UNIFORM RENTAL INC | 190 E 9TH AVE | | | RUNNEMEDE | NJ | 08078-1126 | |
| G. Boel Denne-Hinnov | | 32 MORTON CT | | | LAWRENCEVILLE | NJ | 08648-2114 | |
| GA READING ASSOC | ATTN SHEREE BRYANT | 335 CYPRESS LANE | | | STOCKBRIDGE | GA | 30281 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GABI SWIATOWSKA | | 70 RUE ROYALE | | | PUYMIROL | | 47270 | France |
| GABRIEL HERNANDEZ MORENO | | LAGO MICHIGAN MZ 13 LOTE 7 | | | COL LA TURBA | DF | 13250 | Mexico |
| Gabriel Rshaid | Escuela Escocesa San Roque | Saenz Pena 601 | | | Olivas | | Argentina | Argentina |
| GABRIEL WARREN | | 45 SCHOOL STREET | C O WELCH AND FORBES | | BOSTON | MA | 2108 | |
| GABRIELA DELLANOCE | | POST OFFICE BOX 5466-1000 | | | SAN JOSE | | | Costa Rica |
| GABRIELA SWIATKOWSKA | | 221 YAM GANDY ROAD | ATTN SHERRI WEISS | | SAVANNAH | GA | 31411 | |
| GABRIELE LUSSER RICO | | P O BOX 2242 | | | CUPERTINO | CA | 95015 | |
| GABRIELE WILSON | | 368 BROADWAY ROOM 403 | | | NEW YORK | NY | 10013 | |
| GABRIELLE BELL | | 1026 MANHATTAN AVENUE, 2ND FL | | | BROOKLYN | NY | 11222 | |
| Gabrielle Simmons | | 490 S. Commons Ct. | | | Deerfield | IL | 60015 | |
| GACC VIDEO ELECTRONICS INC | | 125 S RACINE | | | CHICAGO | IL | 60607 | |
| GACIS CONFERENCE | | 5634 ATLANTA HIGHWAY - STE#300 | | | FLOWERY BRANCH | GA | 30542 | |
| GAG INDUSTRIES | DBA FILTER SERVICES ILLINOIS | 2555 UNITED LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| GAHALA ESTELLA | | 2315 MADRE DRIVE NE | | | ALBUQUERQUE | NM | 87112 | |
| GAIA LANGUAGE SOLUTIONS INC | | 3806 PECK AVENUE | | | AUSTIN | TX | 78751 | |
| GAIL B TANNER | | 913 SYLVIA DR | | | DELTONA | FL | 32725-2717 | |
| Gail Battaglia | | 1128 Heavens Gate | | | Lake In The Hills | IL | 60156 | |
| GAIL BRANNON | | P O BOX 378 | | | ARKOMA | OK | 74901 | |
| GAIL DAVIS | | 104 HEIGHTS DR | | | OXFORD | MS | 38655 | |
| GAIL DEEGAN | | 240 UPLAND ROAD | | | NEWTONVILLE | MA | 2460 | |
| GAIL GIBBONS | | GOOSE GREEN | | | CORINTH | VT | 5039 | |
| Gail Gorman | | 21 Stonehorse Road | | | Osterville | MA | 2655 | |
| GAIL GRAHAM | | 7137 E RANCHO VISTSA DRIVE | | | SCOTTSDALE | AZ | 85251 | |
| GAIL HENNESSEY INC | | 647 WELTON STREET | | | HARPOVILLE | NY | 13787 | |
| Gail Hutton Foster | | 3201 Everett Drive | | | Edmond | OK | 73013 | |
| GAIL J PRICE | NATIONAL CENTER FOR FAMILY LITERACY | 325 W MAIN ST, STE 300 | | | LOUISVILLE | KY | 40202 | |
| GAIL J WORTH | | P O BOX 2863 | | | RANCHO PALOS VERDES | CA | 90274 | |
| Gail Kinch | | 203 Weidner Road | | | Buffalo Grove | IL | 60089 | |
| GAIL L OCHSNER | | 3078 NE LANSING CT | | | BEND | OR | 97701 | |
| GAIL LOVELY | | 1 WHITTIER DRIVE | | | FRIENDSWOOD | TX | 77546 | |
| GAIL M COHEN | | 20 THATCHER HOLWAY RD | | | MARSTONS MILLS | MA | 02648-1272 | |
| GAIL M SHUMWAY | | 7294 CLOISTER DR, APT 3 | | | SARASOTA | FL | 34231 | |
| GAIL MALLOY | | 44 ACORN DRIVE | | | RANDOLPH | MA | 2368 | |
| GAIL MARTIN | | PO BOX 345 | ST STEPHENS INDIAN SCHOOL | | ST STEPHENS | WY | 82524 | |
| Gail Mc Dermott | | 25 Euclid Rd. | | | Tewksbury | MA | 1876 | |
| Gail Miller | | 26 Wildwood Road | | | Norfolk | MA | 2056 | |
| GAIL RICHARDSON | | 4004 WORTHINGTON DR | | | NORMAN | OK | 73072 | |
| GAIL ROSS LITERARY AGENCY LLC | | 1666 CONNECTICUT AVE NW STE 500 | | | WASHINGTON | DC | 20009 | |
| Gail S Boggs | | 4165 KITLEY AVENUE | | | INDIANAPOLIS | IN | 46226 | |
| GAIL THOMAS | | 1105 W VANDALIA ST | | | BROKEN ARROW | OK | 74012 | |
| Gail Vaughn | | 109 Fawcett | | | Hercules | CA | 94547 | |
| Gail Wilson | | 50 PRESIDENTIAL DR. | APT.1 | | Quincy | MA | 2169 | |
| GAINES ELECTRIC CO | | ONE MECA WAY # 900 | | | NORCROSS | GA | 30093 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAINESVILLE HIGH SCHOOL | | 830 CENTURY PLACE | | | GAINESVILLE | GA | 30507 | |
| GAINESVILLE REGIONAL UTILITIES | | 301 SE 4 AVE | | | GAINESVILLE | FL | 32601-6857 | |
| Gal Niv | | 65 Langdon St Apt 9 | | | Cambridge | MA | 2138 | |
| GALBRAITH JAMES K | | 116 LAUREL LN | | | AUSTIN | TX | 78705 | |
| GALBRAITH PETER W | | P O BOX 335 | | | TOWNSHEND | VT | 5353 | |
| GALDONE JOANNA C | | 234 PHILLIPS HILL ROAD | | | NEW CITY | NY | 10956 | |
| GALDONE PAUL F | | 97 KLONDIKE RD | | | CHELSEA | VT | 5038 | |
| Gale A Malone | | 6011 Crocus Ct | | | Alexandria | VA | 22310 | |
| GALE GROUP | | PO BOX 95501 | | | CHICAGO | IL | 60694-5501 | |
| GALE S MCCLUNG | | 322 SPENCER DRIVE | | | AMHERST | MA | 1002 | |
| Gale S Teegarden | | 4101 Ne 26th Terrace | | | Lighthouse Point | FL | 33064 | |
| GALE ZUCKER | GALE ZUCKER PHOTOGRAPHY | PO BOX 2281 | | | SHORT BEACH | CT | 6405 | |
| GALENA CITY SCHOOL DISTRICT | INTERIOR DISTANCE EDUCATION OF ALASKA | 2157 VAN HORN ROAD | | | FAIRBANKS | AK | 99701 | |
| GALERIE BRUNO BISCHOFBERGER AG | | UTOQUAI 29 | | | ZURICH | | 8008 | Switzerland |
| Galina Shtivelman | | 19 Church Street | | | Framingham | MA | 1702 | |
| GALLAUDET UNIVERSITY | DCSHA | 800 FLORIDA AVENUE NE | GALLAUDET UNIV PRESS | | WASHINGTON | DC | 20002-3695 | |
| GALLERY STOCK LTD | | 58 W 40TH STREET 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| GALLIMARD JEUNESSE | | 5 RUE SEBASTIEN-BOTTIN | | | PARIS | | 75007 | France |
| GALLOWAY RESEARCH SERVICE INC | | 4751 HAMILTON WOLFE RD STE 100 | | | SAN ANTONIO | TX | 78229-3354 | |
| GALLUP PHOTOGRAPHY INC | | BOX 399 | | | FERNIE BRITISH COLUMBIA | | V0B 1M0 | Canada |
| GALVIN H SWIFT | | 4322 POMONA | | | DALLAS | TX | 75209 | |
| GAMEZ GUADALUPE | | 4800 NORTH STANTON UNIT 146 | | | EL PASO | TX | 79902 | |
| GAMMA ONE CONVERSIONS INC | | 315 WEST 39TH STREET STE 403 | | | NEW YORK | NY | 10018 | |
| GAMMA PRESSE IMAGES | | 1633 BROADWAY 40TH FL | | | NEW YORK | NY | 10019 | |
| Gandy, Steve | | 10201 Treasure Island | | | Austin | TX | 78730 | |
| Gandy, Steve | | | | | | | | |
| GANNETT SATELLITE INFORMATION NETWORK | COURIER POST-SOUTH JERSEYS NEWSPAPER | 301 CUTHBERT BLVD | | | CHERRY HILL | NJ | 8002 | |
| GANNETT SATELLITE INFORMATION NETWORK | DBA USA TODAY | P O BOX 677454 | | | DALLAS | TX | 75267 | |
| GANNETT SATELLITE INFORMATION NETWORK | | 301 CUTHBERT BLVD | | | CHERRY HILL | NJ | 8002 | |
| GANNETT SATELLITE INFORMATION NETWORK | | P O BOX 677454 | | | DALLAS | TX | 75267 | |
| GANTEC PUBLISHING SOLUTIONS LLC | | 1111 N PLAZA DR SUITE 652 | | | SCHAUMBURG | IL | 60173 | |
| GARCIA GILBERT | | 18277 BARRORSO ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| GARCIA JESUS | | 4101 PERFECT LURE | | | LAS VEGAS | NV | 89129 | |
| GARDELLA FRANCIS | | 30 YORKTOWN ROAD | | | EAST BRUNSWICK | NJ | 8816 | |
| GARDELLA TRICIA | | 8931 MONTEZUMA ROAD | | | JAMESTOWN | CA | 95327 | |
| GARDEN COMMERCE CENTER LLC | FURST COMMERCIAL REAL ESTATE | 2 HUGHES STE 200 | | | IRVINE | CA | 92618 | |
| GARDEN STATE EMPLOYMENT AND TRAINING | ASSOCIATION | 795 WOODLANE RD P O BOX 6000 | ATTN KELLY WEST OR BARBARA WEIR | | WESTAMPTON | NJ | 08060-6000 | |
| GARDENER WEBB UNIVERSITY | ACCOUNTS PAYABLE - ATTN RHONDA | P O BOX 997 | | | BOILING SPRINGS | NC | 28017 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GARDENPHOTOS.COM | | 211 LOG TAVERN DR | | | MILFORD | PA | 18337-7802 | |
| GARDENWALL PUBLICATIONS LLC | ALLENA R TAPIA | 412 WEST ST | | | GRAND LEDGE | MI | 48837 | |
| Gardner Edgerton USD | | 231 East Madison | | | Gardner | KS | 66030 | |
| GARDNER M WATKINS | | 5187 AURORA DR | | | HILLIARD | OH | 43026 | |
| GARETH Davis | | 2625 N MERIDIAN ST APT 425 | | | INDIANAPOLIS | IN | 46208 | |
| GARETH HUW DAVIES | | 15 CHECQUERS LANE, PETSTONE GREEN | LEIGHTON BUZZARD | | Bedfordshire | | LU7 94G | United Kingdom |
| GARETH STEVENS INC | | 111 EAST 14TH ST STE 349 | | | NEW YORK | NY | 10003 | |
| GARETH STEVENS PUBLISHING | | 111 EAST 14TH ST, STE 349 | | | NEW YORK | NY | 10003 | |
| GARLAND SHERRY | | 3100 ROLLING GLEN | | | BRYAN | TX | 77807 | |
| GARLICK & TACK INC | DBA COGENT VALUATION | 21700 OXNARD STREET STE 1080 | | | WOODLANDS HILLS | CA | 91367 | |
| GARNETT ARCHITECTS LLC | | 53 W JACKSON BLVD SUITE 201 | | | CHICAGO | IL | 60604 | |
| Garold Shannon | | 47 Shannon Lane | | | Silex | MO | 63377 | |
| GARRARD MIDDLE SCHOOL | | 322 W MAPLE AVENUE | | | LANCASTER | KY | 40444 | |
| GARRET FREYMANN WEYR | RHODA BARRET FREYMANN WEYR | 4306 CLAGETT ROAD | | | UNIVERSITY PARK | MD | 20782 | |
| GARRET KEIZER | | 770 KING GEORGE FARM ROAD | | | SUTTON | VT | 5867 | |
| GARRETT HICKS | WILL ENTERTAINMENT | 1228 ROMULUS DR | | | GLENDALE | CA | 91205 | |
| GARRETT KIMBALL | C/O L A COUNTY MUSEUM OF NATURAL H | 900 EXPOSITION BLVD | | | LOS ANGELES | CA | 90007 | |
| GARRETT ONE ENTERPRISES INC | | 20283 STATE ROAD 7, STE 300 | | | BOCA RATON | FL | 33498-6903 | |
| GARRY CRAIG POWELL | | 1621 ROBINSON AVENUE | | | CONWAY | AR | 72034 | |
| GARRY FALLIS HAYES | | 12120 AVISSA DRIVE | | | WATERFORD | CA | 95386 | |
| GARTNER INC | | P O BOX 911319 | | | DALLAS | TX | 75391 | |
| GARVEY PRODUCTS INC | | DEPT # 10223 P O BOX 87618 | | | CHICAGO | IL | 60680-0618 | |
| GARY A CIENIUCH | | 49434 PINE RIDGE COURT | | | PLYMOUTH | MI | 48170 | |
| GARY A NAFIS | | P O BOX 34628 # 89546 | | | SEATTLE | WA | 98124-1628 | |
| GARY ALAN NELSON | | 13550 ANDREWS AVENUE | | | LINDSTROM | MN | 55045 | |
| Gary Belman | | 2404 Vermont Ave. | | | Clovis | CA | 93619 | |
| Gary Blauser | | 107 N Northampton Dr | | | Geneva | IL | 60134 | |
| GARY BRAASCH PHOTOGRAPHY | | PO BOX 1465 | | | PORTLAND | OR | 97207 | |
| GARY BRYNER | ATTN JANE RYNER | 2690 NORTH 700 EAST | | | PROVO | UT | 84604 | |
| Gary Bupp | | 22 Monroe Ave | | | Bellmawr | NJ | 8031 | |
| Gary Chung | | 1525 Silver Fox Circle | | | Apopka | FL | 32712 | |
| Gary Cihak | | 6517 Blackhawk Trail | | | Indian Head Park | IL | 60525 | |
| GARY COMMUNITY SCH CORPORATION | | 620 EAST 10 PLACE | | | GARY | IN | 46402 | |
| Gary Coutts | | 9 Liberty Lane | | | Hampstead | NH | 3841 | |
| GARY CRABBE | DBA ENLIGHTENED IMAGES PHOTOGRAPHY | 209 MARGIE DRIVE | | | PLEASANT HILL | CA | 94523 | |
| Gary Drack | | 1830 Sabal Palm Drive | | | Melbourne | FL | 32934 | |
| GARY E MARTIN | DBA GARY MARTIN PHOTOGRAPHY | 143 MOUNT HOREB ROAD | | | WARREN | NJ | 7059 | |
| Gary E. Jensen | | 13898 E. Chenango Drive | | | Aurora | CO | 80015 | |
| Gary Edtl | | 5 Tobin Rd | | | Cherry Valley | MA | 1611 | |
| GARY GOLAS PAINTING | | 52 LILLIAN DRIVE | | | TRUMBULL | CT | 6611 | |
| GARY GOLIO | | 5 BELLE AVENUE | | | ISSINING | NY | 10562 | |
| Gary Greenwood | | 3405 Farm Land Court | | | Granbury | TX | 76048 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gary J Crespo | | 176 Chestnust Street | | | Wilmington | MA | 1887 | |
| GARY KRUEGER | | 224 MATTHIAS STREET | | | APPLETON | WI | 54915 | |
| Gary L Gentel | | 14 Amanda Road | | | Sudbury | MA | 1776 | |
| GARY L PARRISH | DBA GARYS MEAT LOCKER | 236 POPLAR ST | | | HANOVER | PA | 17331 | |
| GARY MARCUS | | 3 WASHINGTON SQ VLG | | | NEW YORK | NY | 10012 | |
| GARY MILLER | ALLEGHENY EDITORIAL CONSULTATION | 24 NORTH STREET | | | MONTPELIER | VT | 5602 | |
| Gary Moench | | 1422 Calico Lane | | | Blacksburg | VA | 24060 | |
| GARY MOON | | PO BOX 1043 | | | NEVADA CITY | CA | 95959 | |
| GARY P KLINKHAMMER | | 3355 NW HARRISON BLVD | | | CORVALLIS | OR | 97330 | |
| GARY PANTER | | 444 E 19TH STREET | | | BROOKLYN | NY | 11226 | |
| GARY PATTERSON | | 6311 FRANKLIN AVE | | | WINDSOR HEIGHTS | IA | 50322 | |
| GARY PAULSEN | | HC 72 BOX 5051 | | | TULAROSA | NM | 88352 | |
| GARY POOLE | | 847 HARTZELL ST | | | PACIFIC PALISADES | CA | 90272 | |
| GARY R BRADEN | DBA JUST THE FAX | 11601 NATRONA DRIVE | | | AUSTIN | TX | 78759 | |
| GARY R LUCY GALLERY INC | | 231 WEST MAIN STREET | | | WASHINGTON | MO | 63090 | |
| GARY SALVNER | | 350 INGRAM DR | | | YOUNGSTOWN | OH | 44512-5856 | |
| GARY SCHMIDT | CALVIN COLLEGE - DEPT OF ENGLISH | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| Gary Schroeder | | 12 Nickerson Drive | | | Billerica | MA | 1821 | |
| Gary Smith | | 19 Brookfield Rd | | | Wellesley | MA | 2481 | |
| GARY SOTO | | 43 THE CRESCENT | | | BERKELEY | CA | 94708 | |
| Gary Standafer | | 44 ROBBE FARM ROAD | | | PETERBOROUGH | NM | 3458 | |
| GARY TSURUDA | | 1140 POLYNESIA AVE | | | FOSTER CITY | CA | 94404 | |
| GARY W KLESIUS | | 11111 SOUTH BELCHER ROAD | | PINELLAS ADOPTION MEETINGS | LARGO | FL | 33773 | |
| GARY WILSON | | 1888 EAST ARLEN WAY | | | SANDY | UT | 84093 | |
| GARY WOLF | | 2 QUAIL AVE | | | BERKELEY | CA | 94708 | |
| Gary Wooddell | | 7825 South Galileo Lane | | | Tucson | AZ | 85747 | |
| GAS SOUTH LLC | | P O BOX 530552 | | | ATLANTA | GA | 30353-0552 | |
| GASPAR GOUGH | | CALLE 3RA | RIO ABAJO | | CIUDAD PANAMA | | | Panama |
| GASTON COUNTY SCHOOLS | ATTN MELISSA WILSON | 943 OSCEOLA STREET | | | GASTONIA | NC | 28053 | |
| GATES ROBERT G | | 251 MOUNTAINSIDE ROAD | | | MENDHAM | NJ | 07945-1114 | |
| Gateway Logistics Services | | 6864 Susquehanna Trail South | | | York | PA | 17403 | |
| GATEWAY SCHOOL DISTRICT | | 9000 GATEWAY CAMPUS BLVD | | | MONROEVILLE | PA | 15146 | |
| GAUNTLET INC | DBA GAUNTLET PRESS | 5307 ARROYO STREET | | | COLORADO SPRINGS | CO | 80922 | |
| GAURI TILLOTMA KASHYAP | DBA KESHNIT KASHYAP | 232 MULBERRY ST APT 1D | | | NEW YORK | NY | 10012 | |
| GAVIN BOLTON | | 37 CARLTON TERRACE | | | GATESHEAD | | NE9 6HJ | United Kingdom |
| GAY SU PINNELL | DBA PINNELL EDUCATIONAL SRVCS | 8599 DUNSINANE RD | | | DUBLIN | OH | 43017 | |
| GAY SU PINNELL | DBA PINNELL EDUCATIONAL SRVCS | 6521 QUARRY LANE | | | DUBLIN | OH | 43017 | |
| GAYLA CHANDLER | | P O BOX 1671 | | | COOLIDGE | AZ | 85228 | |
| GAYLE L RAMOS | | 1018 HWY 6 & 50, # 93 | | | MACK | CO | 81525 | |
| GAYLE M HINES | | 610 HIGH STREET | | | PUKWANA | SD | 57370 | |
| GAYLE M RICHARDSON | | 2301 BEECH ST | | | BAKERSFIELD | CA | 93301-3213 | |
| GAYLE P CLEMENT | | 17850 RIVER ROAD | | | MONTZ | LA | 70068 | |
| GAYLE PEARSON | | 460 WASHINGTON BLVD # 2N | | | OAK PARK | IL | 60302 | |
| GAYLORD BROS INC | | P O BOX 4901 | | | SYRACUSE | NY | 13221 | |
| GAYLORD NATIONAL LLC | DBA GAYLORD NTNL RESORT & CONVNTN CTR | 201 WATERFRONT STREET | | | NATIONAL HARBOR | MD | 20745 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GAYLORD OPRYLAND HOTEL-NASHVILLE | | 2800 OPRYLAND DRIVE | | | NASHVILLE | TN | 37214 | |
| GAZZANIGA MICHAEL | UNIVERSITY OF CALIFORNIA | SANTA BARBARA | | | SANTA BARBARA | CA | 93106 | |
| GAZZOLA PAINTING COMPANY INC | | 36 NORFOLK AVENUE | | | BOSTON | MA | 02119-2811 | |
| GCABSE | | PO BOX 36693 | | | CHARLOTTE | NC | 28236 | |
| GCTM INC | | 5584 WILDERNESS TRACE | | | STONE MOUNTAIN | GA | 30087 | |
| GE CAPITAL | DBA RICOH AMERICAS CORPORATION | P O BOX 642333 | | | PITTSBURGH | PA | 15264-2333 | |
| GE CAPITAL INFORMATION TECH SOLUTION INC | DBA IKON FINANCIAL SERVICES | P O BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| GE CAPITAL INFORMATION TECH SOLUTION INC | DBA IKON FINANCIAL SERVICES | P O BOX 650073 | | | DALLAS | TX | 75265 | |
| GE CAPITAL INFORMATION TECH SOLUTION INC | | P O BOX 740540 | | | ATLANTA | GA | 30374-0540 | |
| GE CAPITAL INFORMATION TECH SOLUTION INC | | P O BOX 650073 | | | DALLAS | TX | 75265 | |
| GE CAPTIAL INFORMATION TECH SOLUTION INC | DBA IKON FINANCIAL SERVICES | PO BOX 740540 | | | ATLANTA | GA | 30374 | |
| GEAC COMPUTER SYSTEMS INC | | NW 5421 PO BOX 1450 | | | MINNEAPOLIS | MN | 55485 | |
| GEAROU SUSAN LEILANI | | 20-65 41ST STREET # 3 | | | ASTORIA | NY | 11105 | |
| GEEP TEXAS LLC | | 2501 N GREAT SOUTHWEST PARKWAY | | | GRAND PRAIRIE | TX | 75050 | |
| GEIS ALISSA IMRE | | 6 MAPLE STREET | | | HATFIELD | MA | 1038 | |
| GEISERT ARTHUR | | PO BOX 113 | | | BERNARD | IA | 52032 | |
| GEISERT BONNIE | | P.O. BOX 3 | | | GALENA | IL | 61036 | |
| GELFMAN SCHNEIDER LITERARY AGENCY | | 250 WEST 57th STREET SUITE 2122 | | | NEW YORK | NY | 10107 | |
| GELFMAN SCHNEIDER LITERARY AGENTS, | | 250 WEST 57TH STREET STE 2122 | | | NEW YORK | NY | 10107 | |
| GELLER NANCY JEWELL | | 1058 BROADBENT ROAD | | | WILMINGTON | DE | 19810 | |
| Gemini Group, Inc. | | 789 Sherman Street | Suite 400 | | Denver | CO | 80203 | |
| GEMMA GOODALE SUSSEN | | 12886 W WAKEFIELD DRIVE | | | BEACH PARK | IL | 60083 | |
| GEMMILL LINDA M | | 8626 N. 12TH AVENUE | | | PHOENIX | AZ | 85021 | |
| GENA KRISTIN HUGUS | | 15459 WHISPERING WILLOW DRIVE | | | WELLINGTON | FL | 33414 | |
| Gene Collodi | | 400 Glenmore St | | | New Kenington | PA | 15068 | |
| Gene Klann | | 4795 Corinthian Way | | | Greensboro | NC | 27410-9584 | |
| GENE LEE | | 2109 SEOCHO-DONG | | | SEOUL | | | South Korea |
| GENE RHODEN | DBA WEATHERPIX | 3416 MADRA STREET | | | NORMAN | OK | 73071 | |
| GENERAL BINDING CORP | | P.O. BOX 71361 | | | CHICAGO | IL | 60694-1361 | |
| GENERAL ELECTRIC CAPITAL CORPORATION | | 201 MERRITT 7 | | | NORWALK | CT | 6851 | |
| GENERAL PROGRAMMING INC | | P O BOX 1002 | | | TRACY | CA | 95378-1002 | |
| Generous Servings | | 3801 West 32nd Avenue | | | Denver | CO | 80211 | |
| GENESEE DISTRICT LIBRARY | | 4195 W PASADENA AVENUE | | | FLINT | MI | 48504 | |
| GENESIS COMPUTERS INC | | P O BOX 2157 | | | SUWANEE | GA | 30024 | |
| GENESIS PRESS | | 1270 ARDMORE | | | ITASCA | IL | 60143 | |
| GENESIS TECHNOLOGIES INC | | 2942 MACARTHUR BLVD | | | NORTHBROOK | IL | 60062 | |
| Genet Mehari | | 82 Columbus Avenue | #2 | | Somerville | MA | 2143 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Geneva 1031, LLC | RE 1900 South Batavia | c/o Inland Continental Property Management | Acct#117830 ABA#071925596 HMH 1900 S. Batavia | | | | | |
| GENEVA BOARD OF EDUCATION | | 649 SOUTH EXCHANGE ST | | | GENEVA | NY | 14456 | |
| GENEVA CHAMBER OF COMMERCE | | 8 S THIRD STREET | | | GENEVA | IL | 60134 | |
| Genevieve M Ferraro | | 21 Salem Lane | | | Evanston | IL | 60203 | |
| GENEVIEVE SALLEY ATHENS | | 6909 S E 36TH AVENUE | | | PORTLAND | OR | 97202 | |
| GENIA HARBER | | P O BOX 181 | | | WISTA | OK | 74966 | |
| GENIA NESPEL GOULCT | | 3010 HAMPTON DR | | | MISSOURI CITY | TX | 77459 | |
| GENJOA ENTERPRISES | DBA AFFAIRS BY JO | P O BOX 1801 | | | BOWIE | MD | 20717-1801 | |
| GENNA REICHSTEIN | | 9697 ARBOR OAKS LANE APT 207 | | | BOCA RATON | FL | 33428 | |
| GENNADY SPIRIN | | 47 STONEWALL CIRCLE | | | PRINCETON | NJ | 8540 | |
| GENNIFER CHOLDENKO | | 2090 VISTAZO EAST | | | TIBURON | CA | 94920 | |
| GENO FLORES | | 723 DIAMOND STREET | | | SAN DIEGO | CA | 92109 | |
| Genova, Nicole | | | | | | | | |
| Gentel, Gary | | | | | | | | |
| GENTRYROSE EDUCATIONAL MATERIALS | | 6519 SE CROCO RD | | | BERRYTON | KS | 66409 | |
| GEOF HEWITT | | P O BOX 51 | | | CALAIS | VT | 5648 | |
| Geoff Hipps | | 235 Montee Lesage | | | Rosemere | QC | J7A 4Y6 | Canada |
| GEOFFREY BIDDLE | | 1518 HAWTHORNE TERRACE | | | BERKELEY | CA | 94708 | |
| GEOFFREY FORREST WILLIAMS | | 1277 PUTTERS LANE | | | LOVELAND | OH | 45140 | |
| Geoffrey Hughes | | 2536 S Arlington Mill Dr | Apt D | | Arlington | VA | 22206-4032 | |
| Geoffrey Jackson | | 2340 Paris Street | | | Aurora | CO | 80010 | |
| Geoffrey K Perry | | 102 Centre Court Rd | | | Charleston | WV | 25314 | |
| GEOFFREY M BLOOM | | 49 WARREN AVE | | | WALTHAM | MA | 2452 | |
| GEOFFREY M STANDING BEAR | | P. O. BOX 637 | | | PAWHUSKA | OK | 74056 | |
| GEOFFREY S ARMOUR | | 2286 JANIS WAY | | | CARLSBAD | CA | 92008 | |
| GEONOVA PUBLISHING INC | | 3350 PEACHTREE RD NE STE 1500 | | | ATLANTA | GA | 30326 | |
| GEONOVA PUBLISHING INC | | 3350 PEACHTREE RD NE STE 1500 | C/O HSW | | ATLANTA | GA | 30326 | |
| George A Milano | | 619 S. Forest | | | Batavia | IL | 60510 | |
| George A Thomas | | 25 Jay Street | Apt. 3 | | Somerville | MA | 2144 | |
| George Adams | | P.O. Box 542 | | | Derry | NH | 3038 | |
| GEORGE ANCONA | | ROUTE 10 BOX 94G | | | SANTA FE | NM | 87501 | |
| GEORGE ANCONA | | 35 CALLE ENRIQUE | | | SANTA FE | NM | 87507 | |
| GEORGE BRAZILLER INC | | 277 BROADWAY STE 708 | | | NEW YORK | NY | 10007 | |
| George Bull IV | | 204 Trailwood Lane | | | Lafayette | LA | 70508 | |
| GEORGE C HOMANS GMS | | ONE INTERNATIONAL PLAZA | ROPES AND GRAY TRST DEPT 6 | LAWRENCE AND COLEMAN TRSTEE | BOSTON | MA | 02110-2624 | |
| George Cashen | | 4448 POMPANO DRIVE | | | VENICE | FL | 34293 | |
| George Cogswell | | 33 Edge Hill Rd. | | | Stow | MA | 1775 | |
| George Cogswell Jr | | 33 Edge Hill Rd. | | | Stow | MA | 1775 | |
| GEORGE CREWS | DBA CREWS INK INC | 3008 TIMPANA POINT | | | LONGWOOD | FL | 32779 | |
| GEORGE D LEPP | DBA LEPP IMAGES INC | PO BOX 61210 | | | COLORADO SPRINGS | CO | 80960 | |
| George D Robertson | | 4914 Brightmour Circle | | | Orlando | FL | 32837 | |
| GEORGE DANBY | | P O BOX 1329 | | | BANGOR | ME | 04402-1329 | |
| George Duffield | | 54 Old Village Lane | | | North Andover | MA | 1845 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE E BONILLA AGOSTO | | COSTA BRAVA 20-101 | | | CEIBA | PR | 735 | |
| GEORGE E HEIN | | 29 EVERETT STREET | LESLEY COLLEGE-GRADUTE SC | | CAMBRIDGE | MA | 02138-2790 | |
| GEORGE E SALLEY | | 365 CANAL STREET, STE 1710 | | | NEW ORLEANS | LA | 70130 | |
| GEORGE EASTMAN HOUSE | IMAGE RIGHTS AND REPRODUCTIONS | 900 EAST AVENUE | | | ROCHESTER | NY | 14607 | |
| GEORGE EASTMAN HOUSE | ATTN BARBARA PUORRO GALASSO | 900 EAST AVENUE | | | ROCHESTER | NY | 14607 | |
| GEORGE ELLA LYON | | 913 MAYWICK DRIVE | | | LEXINGTON | KY | 40504 | |
| GEORGE ERNEST CAPACCIO | | 11 LENNON ROAD | | | ARLINGTON | MA | 2474 | |
| George Frode | | 24 Kimball Beach Road | | | Hingham | MA | 2043 | |
| George Gilbert | | 419 Hickory Drive | | | Marysville | OH | 43040 | |
| GEORGE H H HUEY | GEORGE H H HUEY PHOTPGRAHY INC | 860 WEST ROAD 1 SOUTH SUITE A | | | CHINO VALLEY | AZ | 86323 | |
| George Hall | | 8 Coburn Lane | | | Topsham | ME | 4086 | |
| GEORGE HART | | 3 STONEY ROAD | | | STONY BROOK | NY | 11790 | |
| GEORGE HILLOCKS JR | | 2012 W 110TH ST | | | CHICAGO | IL | 60643 | |
| GEORGE HODGMAN | | 250 WEST 24TH STREET # 5DW | | | NEW YORK | NY | 10011 | |
| GEORGE HUNTER PHOTGRAPHY | | 3236 MISSISSAUGA ROAD | | | MISSISSAUGA | ON | L5L 1J4 | Canada |
| GEORGE J KOKKONAS | | 3300 ROSLYN ROAD | | | OAK BROOK | IL | 60523 | |
| GEORGE J SCHWARTZ | | 9453 KIMBERLY WAY- BOX 181 | | | SEAL ROCK | OR | 97376 | |
| George Johnson Jr | | 1655 Oriole Ct | | | Titusville | FL | 32780 | |
| GEORGE KONRAD | | 110 BLECKER STREET | PETER LAKNER | | NEW YORK | NY | 10012-2101 | |
| GEORGE KREVSKY | | 77 GEARY STREET | | | SAN FRANCISCO | CA | 94108 | |
| GEORGE KRISTINE O CONNELL | | 29866 TRIUNFO DR | | | AGOURA | CA | 91301 | |
| GEORGE LAYCOCK | | 5944 CRITTENDEN DRIVE | | | CINCINNATI | OH | 45224 | |
| George Lewis | | 1165 Blackburn Dr | | | Grayslake | IL | 60030 | |
| GEORGE LITTLE MANAGEMENT LLC | SCOTT W KRAMER | 1133 WESTCHESTER AVENUE STE N136 | | | WHITE PLAINS | NY | 10604 | |
| GEORGE LUCAS EDUCATIONAL FOUNDATION | DBA EDUTOPIA | PO BOX 3494 | | | SAN RAFAEL | CA | 94912 | |
| GEORGE M HARDING | | 815 PUGHTOWN RD | | | SPRING CITY | PA | 19475 | |
| George Mendillo | | 13703 Lensdale Lane | | | Windermere | FL | 34786 | |
| GEORGE P LYNES | ESTATE OF RUSSELL LYNES | 427 E 84TH STREET | | | NEW YORK | NY | 10028 | |
| GEORGE PUTNAM | | 36 PROCTOR STREET | | | MANCHESTER | MA | 1944 | |
| GEORGE R GRAYBILL | | 14 OAK SHADOWS LANE | | | APTOS | CA | 95003 | |
| George R Yannetti Jr | | 2 Moss St. | | | Burlington | MA | 1803 | |
| GEORGE RESTREPO | | 66 MARSHAL STREET APT 7 | | | BROOKLINE | MA | 2446 | |
| George Rose | | 190 Brookbend Dr | | | Waxahachie | TX | 75165 | |
| GEORGE S DRAGNICH | | 3845 N TAZEWELL STREET | | | ARLINGTON | VA | 22207-4544 | |
| George Salinger | | 12782 WOODLAWN AVENUE | | | TUSTIN | CA | 92680 | |
| GEORGE SAUNDERS | C/O ICM ATTN ESTHER NEWBERG | 730 FIFTH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| GEORGE SHANNON | | 13000 ELLINGSEN ROAD | | | BAINBRIDGE IS | WA | 98110 | |
| GEORGE STEINMETZ | | 190 LINDEN AVE | | | RIDGEWOOD | NJ | 7028 | |
| GEORGE SULLIVAN | | 330 EAST 33RD STREET | | | NEW YORK | NY | 10016 | |
| George Summers | | 77 Wood St | | | Lexington | MA | 2421 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGE SUMNER JR | | 4606 GREYWATER DR | | | CHESTER | VA | 23831 | |
| GEORGE SYDNOR | | P O BOX 165 | | | TROY | MO | 63379 | |
| George T Hoffman | | 6 St. Andrews Circle | | | Southampton | NY | 11968 | |
| GEORGE T MORRISON | | 159 HUNTINGTOWN ROAD | | | NEWTOWN | CT | 6470 | |
| George W Herz III | | 46 Fenway | Apt 3 | | Boston | MA | 2115 | |
| GEORGE W NOBLIT | | CB#3500, UNC-CH | UNIVERSITY OF NC | | CHAPEL HILL | NC | 27599 | |
| George W Roth | | 139 Worcester St | Apt. #1 | | Boston | MA | 2118 | |
| GEORGE WARREN | 1300 QUEEN RD | 1300 QUEENS RD, # 214 | | | CHARLOTTE | NC | 28207 | |
| GEORGE WASHINGTON MANOR INC | | 1305 OLD NORTHERN BLVD | | | ROSLYN | NY | 11576 | |
| GEORGE WEIDENFELD + NICOLSON LTD | | ORION HOUSE, 5 UPPER ST MARTINS LANE | | | LONDON | | WC2H 9EA | United Kingdom |
| GEORGE WOOD | | PO BOX 215 | | | AMESVILLE | OH | 45711 | |
| GEORGE WUERTHNER | | PO BOX 719 | | | RICHMOND | VT | 5477 | |
| GEORGES BORCHARDT INC | | 136 E 57TH STREET | ATTN KATE JOHNSON | | NEW YORK | NY | 10022 | |
| GEORGES BORCHARDT INC | | 136 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| Georgetown County School Dist. | Accounts Payable | 2018 Church Street | | | Georgetown | SC | 29440 | |
| GEORGETOWN PREPARATORY SCHOOL | | 10900 ROCKVILLE PIKE | | | NORTH BETHESDA | MD | 20852 | |
| GEORGETOWN UNIVERSITY | EDMUND A WALSH SCHOOL OF FOREIGN SVC | 37TH AND O STREET NW | ATTN PROF ERICK D LANGER | | WASHINGTON | DC | 20057 | |
| GEORGE-WARREN HOLLY | | 187 HIGH STREET | | | PHOENICIA | NY | 12464 | |
| GEORGIA AFELDMAN | | 212 W SPRINGFIELD ST APT 2 | | | BOSTON | MA | 2118 | |
| GEORGIA ASSOC OF SCH PSYCHOLOGISTS | | 1243 WILLIS MILL RD SW | ATTN DEBORAH CROCKETT | | ATLANTA | GA | 30311 | |
| GEORGIA ASSOCIATION FOR GIFTED CHILDREN | | 1579F MONROE DRIVE # 321 | | | ATLANTA | GA | 30324 | |
| GEORGIA ASSOCIATION OF CHRISTIAN SCHOOLS | FOR EXCELLENCE INC | 1551 JENNINGS MILL ROAD SUITE 2100-A | | GEORGIA ASSOCIATION OF CHRISTAN SCHOOLS | BOGART | GA | 30622 | |
| GEORGIA ASSOCIATION OF EDUCATIONAL | LEADERS | 5634 ATLANTA HIGHWAY SUITE 300 | | | FLOWERY BRANCH | GA | 30542 | |
| GEORGIA CHARTER SCHOOLS ASSN INC | | 600 W PEACHTREE ST NW STE 1555 | | | ATLANTA | GA | 30038 | |
| GEORGIA CNCIL FOR EXCEPTIONAL CHILDREN | | 200 DOUBLE SPRINGS CHURCH RD | ATTN SUZANNE M CARTER | | MONROE | GA | 30656 | |
| GEORGIA COLLEGE & STATE UNIV LIBRARY | | CAMPUS BOX 43 | | | MILLEDGEVILLE | GA | 31061-0490 | |
| GEORGIA COMPENSATORY EDUC LEADERS | ATTN JANET BROWN - CENTRAL ELEM SCH | 633 STRIPLING CHAPEL RD | | | CARROLLTON | GA | 30116 | |
| GEORGIA COUNCIL FOR THE SOCIAL STUDIES | DIANE SLOAN - GCSS CONF COORDINATOR | 1650 ANDERSON MILL RD APT 2203 | | | AUSTELL | GA | 30106 | |
| GEORGIA COUNCIL OF TEACHERS OF | ENGLISH | 1402 COVENTRY COURT | | | GAINESVILLE | GA | 30504 | |
| GEORGIA COUNCIL OF TEACHERS OF MATHS | | 1000 CHASTAIN RD MS # 1601 | KIMBERLY GARDNER - KENNESAW STATE UNI | | KENNESAW | GA | 30144-5591 | |
| GEORGIA DEAVER CALLIGRAPHY AND | ILLUSTRATION | 5 STARVIEW WAY | | | SAN FRANCISCO | CA | 94131 | |
| GEORGIA DEPARTMENT OF EDUCATION | GEORGIA ACADEMY FOR THE BLIND | 2895 VINEVILLE AVE | | | MACON | GA | 31204-2831 | |
| Georgia Department of Revenue | Processing Center | PO Box 740317 | | | Atlanta | GA | 30374-0317 | |
| GEORGIA DEPARTMENT OF REVENUE | PROCESSING CENTER | PO BOX 740397 | | | ATLANTA | GA | 30374-0397 | |
| Georgia Dept of Revenue | Attn Bankruptcy Division | PO Box 161108 | | | Atlanta | GA | 30321 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA DEPT OF REVENUE | | P O BOX 105136 | | | ATLANTA | GA | 30348-5136 | |
| GEORGIA EDUCATIONAL TECHNOLOGY | CONSORTIUM INC | PO BOX 12189 | | | TALLAHASEE | FL | 32317 | |
| GEORGIA FUND FOR TECHNICAL AND ADULT | EDUCATION | 1800 CENTURY PLAZA STE 575 | | | ATLANTA | GA | 30345 | |
| GEORGIA HEAD START ASSOCIATION INC | | 815 PARK NORTH BLVD | | | CLARKSTON | GA | 30021 | |
| GEORGIA HEARD | | 3800 N OCEAN DRIVE # 1552 | | | SINGER ISLAND | FL | 33404 | |
| GEORGIA HISTORICAL SOCIETY | | 501 WHITAKER STREET | | | SAVANNAH | GA | 31401 | |
| GEORGIA HOME EDUCATORS ASSN INC | | 609 ADAMS ROAD | | | FAYETTEVILLE | GA | 30214 | |
| GEORGIA INDEPENDENT SCHOOL ASSN | | P O BOX 1057 | | | THOMASTON | GA | 30286 | |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA RUCKER | GEORGIA RUCKER DESIGN | 408 S BALDWIN ST | | | MADISON | WI | 53703 | |
| GEORGIA SCHOOL SUPERINTENDENTS ASSN | | PO BOX 3977 | | | ATLANTA | GA | 30302 | |
| Georgia Secretary of State | | 315 West Tower #2 Martin Luther King,JR Dr. | | | Atlanta | GA | 30334-1530 | |
| GEORGIA SOUTHERN MUSEUM (UNIV) | | P O BOX 8061 | | | STATESBORO | GA | 30460 | |
| GEORGIA SOUTHERN UNIV STORE | | P O BOX 8003 | | | STATESBORO | GA | 30460 | |
| GEORGIA STATE UNIVERSITY | COLLEGE OF EDUCATION MSIT | 30 PRYOR STREET SUITE 600 | | | ATLANTA | GA | 30303 | |
| GEORGIA STUDENT CHAPTER | AMERICAN SOC FOR PUBLIC ADMINISTRAT | UNIVERSITY OF GEORGIA | | | ATHENS | GA | 30602 | |
| GEORGIA SW COLLEGE BOOKSTORE | | 800 WHEATLEY STREET | | | AMERICUS | GA | 31709 | |
| GEORGIA TESOL | ATTN HARVEY OAXACA - RIDGEVIEW CHARTER | 5340 S TRIMBLE ROAD | | | ATLANTA | GA | 30342 | |
| GEORGIA WORLD CONGRESS CENTER STATE | AUTHORITY | 285 ANDREW YOUNG INTNL BLVD | | | ATLANTA | GA | 30313-1591 | |
| GEORGIANA BANGURA | | 14 A HEMPSTEAD DRIVE | | | SOMERSET | NJ | 8873 | |
| GEORGIENNE BRADLEY | DBA BRADLEY IRELAND PRODUCTIONS | 22631 PACIFIC COAST HWY # 110 | | | MALIBU | CA | 90265 | |
| GEORGINA KLEEGE | | 1728 BEVERLY PLACE | | | BERKELEY | CA | 94707 | |
| GEOTRUST INC | | PO BOX 840695 | | | DALLAS | TX | 75284-0695 | |
| Gerald Barr | | 401 West Mcclellan Road | | | Bowling Green | KY | 42101 | |
| GERALD BARRY FELDMAN | JERRY FELDMAN PRODUCTIONS | P O BOX 681 | | | BURBANK | CA | 91503 | |
| GERALD C DENNIS JR | | 3933 BLUE WATER ROAD | | | TRAVERSE CITY | MI | 49686 | |
| GERALD COLES | | 51 AZALEA RD | | | ROCHESTER | NY | 14620-3019 | |
| GERALD CUBITT | | PO BOX 15-443 | | | CAPE TOWN | | 8018 | South Africa |
| GERALD DUCKWORTH & CO LTD | | 90-93 COWCROSS STREET | FIRST FLOOR EAST WING | | LONDON | | EC1M 6BF | United Kingdom |
| Gerald Foos | | 3201 Country Club Parkway | | | Castle Rock | CO | 80108 | |
| Gerald G Ligsay | | 1451 GOLDEN LAKE ROAD | | | SAN JOSE | CA | 95131 | |
| GERALD GRAFF | | 6818 KILDARE | | | LINCOLNWOOD | IL | 60712 | |
| Gerald Lehmann | | 1110 Verona Road | | | Marshall | MI | 49068 | |
| Gerald Ligsay | | 1451 GOLDEN LAKE ROAD | | | SAN JOSE | CA | 95131 | |
| GERALD MCDERMOTT | | 13928 TAHITI WAY #122 | | | MARINA DEL REY | CA | 90292 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GERALD MCDERMOTT | | 4712 ADMIRALTY WAY APT 448 | | | MARINA DEL REY | CA | 90292 | |
| GERALD R BRIMACOMBE | | 13939 SHORESIDE CT | | | SALVAGE | MN | 55378 | |
| GERALD R CULEN | | 1308 SW 96TH ST | | | GAINESVILLE | FL | 32607 | |
| Gerald Reese | | 71 Churchill Avenue | | | Brockton | MA | 2301 | |
| GERALD S HANNA TRUST DTD 5/15/92 | | 815 WILDCAT RIDGE | | | MANHATTAN | KS | 66502-2925 | |
| GERALD SCHNEIDER | | PO BOX 5560 | UNIV KONSTANZ/FAC PUB ADM | | KONSTANZ | | 78434 | Germany |
| Gerald Suddeth-Lott | | 22740 Civic Ctr Dr | #A5 | | Southfield | MI | 48034 | |
| Gerald T Hughes | | 20 Chapel Street | Apt C811 | | Brookline | MA | 2446 | |
| GERALD W BIRSCHBACH | | 7105 VENETIAN WAY | | | LOUISVILLE | KY | 40214 | |
| GERALD WELTE | | 2078 35TH AVENUE COURT | | | GREELEY | CO | 80634 | |
| Geraldine Bryan | | 531 Poinsettia Ave | | | Titusville | FL | 32796 | |
| Geraldine Caban | | 160 South Ave | | | Swedesboro | NJ | 8085 | |
| GERALDINE CONNOLLY | | 14894 ROMAIN DRIVE | | | BIGFORK | MT | 59911 | |
| GERALDINE GONZALES | | 5175 LOWELL BLVD | | | DENVER | CO | 80221 | |
| GERALDINE MCCAUGHREAN | | GREAT SHEFFORD WANTAGE ROAD | BRIDGE HOUSE | | BERKSHIRE | | RG16 7DA | United Kingdom |
| Geraldine Murray | | 32 KENNEDY LN | | | W YARMOUTH | MA | 2673 | |
| Geraldine OBrien | | 738B Putnam Blvd | | | Wallingford | PA | 19086 | |
| Geraldine Stevens | | 10109 Potter Road | | | Des Plaines | IL | 60016 | |
| GERALDINE TOUZEAU-PATRICK | | 15104 KATIES CORNER LANE | | | PFLUGERVILLE | TX | 78660 | |
| Gerard Goodman | | P.O. Box 486 | | | Haddonfield | NJ | 8033 | |
| GERARD MCCAULEY AGENCY INC | | P.O. BOX 844 | | | KATONAH | NY | 10536-0844 | |
| GERARD MCCAULEY AGY INC | | P O BOX 844 | | | KATONAH | NY | 10536 | |
| GERARD S VANO | | 33 KIMBERELY DR | | | GUELPH | ON | N1H 1L3 | Canada |
| Gerda Glasser | | 700 Baxter Ln | | | Hoffman Estates | IL | 60169 | |
| GERDA WEISSMAN KLEIN | | 8100 E CAMELBACK ROAD | | | SCOTTSDALE | AZ | 85251 | |
| GERDES FLEURANT | | 3485 ENVIRON BLVD #203 | | | LAUDERHILL | FL | 33319 | |
| GERHARD GSCHEIDLE | | PARKSTRASSE 23 | | | BALTMANNSWEILER | | D-73666 | Germany |
| GERHARD HUDEPOHL | | AV GRECIA 736 | ANTOFAGASTA | | II - Antofagasta | | | Chile |
| GERILYN E STARK-JERRY | | 2689 WHISPERING TRAILS DRIVE | | | WINTER HAVEN | FL | 33884 | |
| GERMAN BOOK OFFICE YEW YORK INC | | 1014 FIFTH AVE, 4TH FLOOR | | | NEW YORK | NY | 10028 | |
| GERMAN PAGAN | URB CONDADO MODERNO | CALLE GLADIOLA # 92 | | | CAGUAS | PR | 725 | |
| GERNERT COMPANY INC | | 136 E 57TH STREET 18TH FLOOR | | | NEW YORK | NY | 10022 | |
| GERSTEN RUSSELL | | 4281 KATELLA AVENUE SUITE 205 | | | LOS ALAMITOS | CA | 90720 | |
| Gertrude Mackay | | 16 A FOUR MILE VILLAGE | | | BOXFORD | MA | 1921 | |
| GESTION ASL INC | C/O ANDRE MICHAUD CA | 510-999 RUE BEAUREGARD | | | QUEBEC | | G1V 4T9 | Canada |
| GETCHELL LEROY | | 7663 W DAY FOREST ROAD | | | EMPIRE | MI | 49630 | |
| GETTY IMAGES | | PO BOX 953604 | | | ST LOUIS | MO | 63195 | |
| GETTY IMAGES INC | DBA PUNCHSTOCK | PO BOX 953604 | | | ST LOUIS | MO | 63195 | |
| GETTYSBURG COLLEGE STORE | ATTN RUBY - ACCOUNTS PAYABLE | COLLEGE UNION BLDG - LINCOLN AVE | | | GETTYSBURG | PA | 17325 | |
| GG TAUBER LLC | | 289 SATE ROUTE 33 SUITE 2 | | | MANALAPAN | NJ | 07726-8364 | |
| GH LLC | | 700 FARABEE COURT | | | LAFAYETTE | IN | 47906 | |
| GHADA HUSSEIN ZEIDAN | | KHAYAT BLDG POST BOX 8375 | JEANNE DARC STREET TAHSEEN | | BEIRUT | | | Lebanon |
| GIA PUBLICATIONS | | 7404 S MASON AVENUE | ATTN ALEX HARRIS | | CHICAGO | IL | 60638 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GIA PUBLICATIONS INC | | 7404 SOUTH MASON AVENUE | | | CHICAGO | IL | 60638 | |
| GIAN PAGNUCCI | | 39 MERRICK ST | | | INDIANA | PA | 15701 | |
| Gianna Bradford | | 1302 Banbridge Drive | | | Kissimmee | FL | 34758 | |
| Gianni Hughes | | 1026 irving park road | 1a | | bensenville | IL | 60106 | |
| GIBBS DESIGN SOLUTIONS INC | | 102 HAVENWOOD COURT | | | HOMEWOOD | AL | 35209 | |
| GIBLIN JAMES CROSS | | 200 EAST 24TH STREET APT 1606 | | | NEW YORK | NY | 10010 | |
| GIBSON DUNN & CRUTCHER LLP | | DEPARTMENT 0723 | | | LOS ANGELES | CA | 90084-0723 | |
| GIBSON ELECTRIC CO INC | DBA GIBSON ELECTRIC & TECHNOLOGY SOLU | 3100 WOODCREEK DRIVE | | | DOWNERS GROVE | IL | 60515-5427 | |
| Gibson Hasbrouck & Assoc | | 396 Washington Street | Suite 370 | | Wellesley Hills | MA | 02481-6209 | |
| GIBSON ROSEMARY | | 4908 WILLOW CREEK DRIVE | | | WILSON | NC | 27896 | |
| GIBSON-SCHNEIDER LOCKSMITH LLC | | 21748 STATE HWY U | | | WARRENTON | MO | 63383 | |
| GIFALDI DAVID | | 4305 N E SKIDMORE STREET | | | PORTLAND | OR | 97218 | |
| GIFTED ASSOCIATION OF MISSOURI | | 134 INDUSTRIAL PARK DRIVE | | | HOLLISTER | MO | 65672 | |
| GIGI KAESER | | 36 IRELAND ST | | | WEST CHESTERFIELD | MA | 1084 | |
| GIL GARCIA | | 18277 BARROSO ST | | | ROWLAND HEIGHTS | CA | 91748 | |
| GILA CORPORATION | DBA MUNICIPAL SERVICES BUREAU | P O BOX 16755 | | | AUSTIN | TX | 78761-6755 | |
| GILBERT & CARLSON DESIGN LLC | DBA GEARBOX | 257 S PINE STREET PO BOX 3500-216 | | | SISTERS | OR | 97759 | |
| GILBERT DESIGN ASSOCIATES INC | | 240 HOPE STREET | | | PROVIDENCE | RI | 2906 | |
| Gilbert Dhennin | | 5054 Barnegat Point Road | | | Orlando | FL | 32808 | |
| Gilbert G Arroyo Loperena | | Marina Bahia ME-61 | | | Catano | PR | 962 | |
| Gilbert G Garcia | | 18277 Barroso St | | | Rowland Heights | CA | 91748 | |
| GILBERT HERNANDEZ | | 3749 MORNINGS DAWN ST | | | LAS VEGAS | NV | 89129 | |
| GILBERT SANCHEZ LUJAN | DBA MAGULANDIA STUDIOS | 558 WEST 2ND STREET STUDIO D | | | POMONA | CA | 91766 | |
| GILBERT TORO-VENTURA | | PO BOX 8330 PAMPANOS STATION | | | PONCE | PR | 732 | |
| Gilda D Franklin | | 606 Stansted Manor Drive | | | Pflugerville | TX | 78660 | |
| GILDA RINCON | | CHILAPA, COYOACAN | | | MEXICO CITY | | | Mexico |
| GILDER LEHRMAN INSTITUTE OF AMERICAN | HISTORY | 19 W 44TH ST STE 500 | | | NEW YORK | NY | 10036 | |
| GILDRYAN PRODUCTION | | 16 VERGIL COURT | | | IRVINE | CA | 92612 | |
| GILDRYAN PRODUCTIONS | | 16 VIRGIL CT | | | IRVINE | CA | 92617 | |
| GILES GAIL | | 102 PLAYER OAKS PLACE | | | THE WOODLANDS | TX | 77384 | |
| GILL DEIRDRE | | 13 LAKE FOREST DRIVE | | | BURLINGTON | VT | 5401 | |
| GILL MATTHEWS EDUCATION CONSULTANCY | LTD | HATFIELD NORTON | HATFIELD HOUSE | | WORCESTER | | WR5 2PZ | United Kingdom |
| GILLESPIE JANET | | 2915 NE 38TH ST | | | PORTLAND | OR | 97212 | |
| Gillian Brody-Wilcox | | 5807 Duval Street | | | Austin | TX | 78752 | |
| GILLIAN DUFFY | | 444 MADISON AVEUE | | | NEW YORK | NY | 10022 | |
| GILLIAN MACKENZIE AGENCY LLC | | 65 BLEECKER ST - 12TH FLOOR | | | NEW YORK | NY | 10012 | |
| GILLIS THOMAS COMPANY | | 8333 DOUGLAS - SUITE 1414 | | | DALLAS | TX | 75225-5821 | |
| GILMAN CHERYL | | 2930 GARLAND AVENUE, NORTH | | | PLYMOUTH | MN | 55447-1724 | |
| GILMORE KATE | | 85 FRUIT STREET | | | ASHLAND | MA | 1721 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GILSON GRAPHICS INC | | 2000 OAK INDUSTRIAL DRIVE NE | | | GRAND RAPIDS | MI | 49503 | |
| GINA CERVETTI | | 2420 N CIRCLE DR | | | ANN ARBOR | MI | 48103-3437 | |
| Gina Cullen | | 275 Grant Ave | | | Portsmouth | NH | 3801 | |
| GINA E SPRINGER SHIRLEY | | 4715 ALTA LOMA DRIVE | | | AUSTIN | TX | 78749 | |
| Gina Floyd | | 11707 Uplands Ridge Dr | | | Austin | TX | 78738 | |
| GINA MACCOBY LIT AGENCY | | P O BOX 60 | | | CHAPPAQUA | NY | 10514 | |
| GINA MACCOBY LITERARY AGENCY | | PO BOX 60 | | | CHAPPAQUA | NY | 10514 | |
| GINA OCHSNER | | 454 HORNET COURT | | | KEIZER | OR | 97303 | |
| Gina OConnor | | 16 Hawks Ridge Rd. | | | Billerica | MA | 1862 | |
| GINA POIRIER | DBA GINA POIRIER DESIGN | 21 REGENT DRIVE | | | DANVERS | MA | 1923 | |
| GINA RESTER-ZODROW | | 1879 MEINERS ROAD | | | OJAI | CA | 93023-1625 | |
| GINA RISHER | | 126 STAR OF TEXAS DR | | | KYLE | TX | 78640 | |
| Gina Simowitz | | 4334 English Morning Lane | | | Ellicott City | MD | 21043 | |
| GINA SNOW | | 110 BRITTINGTON DR | | | LEWISVILLE | NC | 27023 | |
| GINA WILLNER-PARDO | | 320 CLIFF DRIVE | | | APTOS | CA | 95003 | |
| GINGER GILES | | 5202 KEVIN DR | | | DUNCAN | OK | 73533 | |
| Ginger Hoppe | | 1523 Snow Bird Trail | | | Lewisville | TX | 75077 | |
| Ginger L Dudley | | 614 Sun Bluff Lane | | | Apopka | FL | 32712 | |
| GINGER L WILLIAMS | | 9731 NEELY CIR | | | SHREVEPORT | LA | 71118 | |
| Ginger Parcell | | 1522 South Estate Lane | | | Lake Forest | IL | 60045 | |
| GINGER WADSWORTH | | 2 FLEETWOOD COURT, | | | ORINDA | CA | 94563 | |
| GINNYS PRINTING | | PO BOX 143924 | | | AUSTIN | TX | 78714-3924 | |
| GINTZLER GRAPHICS INC | | 100 LAWRENCE BELL DRIVE | | | BUFFALO | NY | 14221 | |
| GIOVANNA FERREIRA MERCED | | RR # 6 BOX 4001 | | | SAN JUAN | PR | 926 | |
| GIOVANNA PAPONETTI | DBA CAPTURED MOMENTS | 160 CUCHILLA ROAD | | | RANCHOS DE TAOS | NM | 87557 | |
| GIOVANNI CASELLI | | PZZA PIERAZZUOLI 3 | | | BIBBIENA (AR) | Arezzo | 52011 | Italy |
| GIRARD CITY SCHOOL DIST | PROSPECT ELEMENTARY SCHOOL | 700 E PROSPECT ST | | | GIRARD | OH | 44420 | |
| GIRL SCOUTS OF CITRUS | | 341 N MILLS AVENUE | | | ORLANDO | FL | 32803 | |
| GIRL SCOUTS OF THE USA | | 420 FIFTH AVENUE | | | NEW YORK | NY | 10018 | |
| GIRL ZONE | ATTN MARY JO REALE | 110 CENTRAL AVE | | | SOUTH BURLINGTON | VT | 5403 | |
| GIRLS LIFE ACQUISITION CORP | | 4529 HARFORD ROAD | | | BALTIMORE | MD | 21214 | |
| GIRLS PREPARATORY CHARTER SCH OF NY | | 442 E HOUSTON STREET RM 312 | | | NEW YORK | NY | 10002 | |
| Giselda Aguilar | | 2305 Maple Hollow Trl | | | Austin | TX | 78728 | |
| Gisele M Johnson | | 9903 Burton Rd. | #2031 | | Dallas | TX | 75217 | |
| Gisele Murphy | | 1247 Cambridge St | #3 | | Cambridge | MA | 2139 | |
| GISELLE ACEVEDO RODRIGUEZ | | #270 C-LAS PALMAS URB LA COSTA | | | FAJARDO | PR | 738 | |
| Giselle Carpio-Williams | | 653 Parkview Avenue | | | North Plainfield | NJ | 7063 | |
| GISELLE RODRIGUEZ | | 14014 NW 16 DRIVE | | | PEMBROKE PINES | FL | 33028 | |
| GK FILMS | DBA FILMDISTRICT DISTRIBUTION LLC | 230 PARK AVENUE STE 964 | | | NEW YORK | NY | 10169 | |
| GLACIAL HILLS ELEMENTARY SCHOOL | | P O BOX 189 | | | STARBUCK | MN | 56381 | |
| GLAD WORKS | | 545 PAWTUCKET AVENUE | | | PAWTUCKET | RI | 2860 | |
| GLADIS KERSAINT | | 1309 HORSEMINT LN | | | WESLEY CHAPEL | FL | 33543 | |
| GLADYS A FERNANDEZ | | 3655 S LEJEUNE RD | | | COCONUT GROVE | FL | 33146 | |
| GLADYS BERRY | | 1461 SHORE PARKWAY | | | BROOKLYN | NY | 11214 | |
| GLADYS CRUZ GARCIA | | PO BOX 464 | | | BAYAMON | PR | 960 | |
| Gladys Fuentes | | 168 Alameda Drive | | | Kissimmee | FL | 34743 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLADYS I TARPLEY | | P O BOX 442 | | | CYRIL | OK | 73029 | |
| GLADYS M DAVILA HERNANDEZ | | COND MONTECILLO CT APTO 3101 | | | TRUJILLO ALTO | PR | 976 | |
| GLASER LINDA | | 4215 LUVERNE STREET | | | DULUTH | MN | 55804 | |
| GLASER MARGARET A | | 38 E. SUNNY SANDS ROAD | | | CATHLAMET | WA | 98612-9708 | |
| GLASS ANDREW | | 170 SECOND AVENUE, #6D | | | NEW YORK | NY | 10003 | |
| GLASSHOUSE IMAGES | | 161 WEST 15TH ST STUDIO 1C | | | NEW YORK | NY | 10010 | |
| GLASSWORKS PRODUCTIONS INC | GLASSWORKS MULTIMEDIA | 2520 W 78TH STREET BAY 2520-5 | | | HIALEAH | FL | 33016 | |
| GLAVIN JOHN | | 707 LAKE | | | WILMETTE | IL | 60091 | |
| Glen Bischoff | | 372 Magneta Loop | | | Auburndale | FL | 33823 | |
| GLEN ELLYN STORAGE CORPORATION | | 465 E FULLERTON AVENUE | | | CAROL STREAM | IL | 60188 | |
| GLEN J HUGHES | | 860 EDENWOOD DR | | | ROSELLE | IL | 60172-2877 | |
| GLEN L DEHART & SON, INC | DBA DEHART RECYCLING EQUIPMENT | 11862 MISSOURI BOTTOM RD | | | HAZELWOOD | MO | 63042 | |
| GLEN URQUHART SCHOOL | | 74 HART STREET | | | BEVERLY FARMS | MA | 1915 | |
| Glenbrook High Schools | | 1835 Landwehr Rd. | | | GLENVIEW | IL | 60025-1289 | |
| GLENDA BROWN | | 5706 ERHARD DR | | | RIVERVIEW | FL | 33569 | |
| GLENDA COLON | PASEO LOS CORALES 3 1 | 552 GOLFO DE MEXICO | | | DORADO | PR | 646 | |
| GLENDA LOU JONSON | | 30765 430TH AVENUE | | | OTTERTAIL | MN | 56571 | |
| Glenda Severin | | 292 DALLAS RD | | | HONEAPATH | SC | 29654 | |
| GLENDALE COLLEGE BOOKSTORE | | 1500 NORTH VERDUGO ROAD | | | GLENDALE | CA | 91208 | |
| GLENDALE ELEMENTARY | | 800 THOMPSON AVE | | | NASHVILLE | TN | 37204 | |
| GLENN A WOLFF | | 230 E 14TH STREET STE D | | | TRAVERSE CITY | MI | 49684 | |
| GLENN ALEGRE | | 33464 SOMERSET RD | | | YUCAIPA | CA | 92399 | |
| GLENN CHAPIN | | 3510 MERGANSER LANE | | | ALPHARETTA | GA | 30022 | |
| Glenn Diedrich | | 4606 Rose Ct. | | | Winthrop Harbor | IL | 60096 | |
| GLENN M ROBINS | | 702 HARROLD AVE | | | AMERICUS | GA | 31709 | |
| Glenn Orwig | | 168 Hampden Park | | | Tiffin | OH | 44883 | |
| GLENN S WILLIAMS | | 3201 W PRYOR AVE | | | VISALIA | CA | 93277 | |
| GLENN STANSBERRY | | 10961 WAR ADMIRAL DRIVE | | | UNION | KY | 41091-7740 | |
| GLENN STOUT | | PO BOX 549 | | | ALBURGH | VT | 5440 | |
| Glenn Wilson | | 11nauset Street | | | Sandwich | MA | 2563 | |
| GLENN WORTHMAN | | 4302 ADELPHIA LANE | | | AUSTIN | TX | 78727-5333 | |
| Glenna B Mcfadden | | 1822 Walnut St. | | | White Pine | TN | 37890 | |
| GLENNA D SLOAN | | 26 GROVE STREET | | | GARDEN CITY | NY | 11530 | |
| Glenna Scott | | 4400 Switch Willo | #22 | | Austin | TX | 78727 | |
| GLENVIEW PUBLIC SCHOOLS | COMM CONSOLIDATED SD 34 | 14401 GREENWOOD RD | | | GLENVIEW | IL | 60026 | |
| GLOBAL CHARTER SERVICES LTD | DBA BUSBANK | 200 WEST ADAMS SUITE 1100 | | | CHICAGO | IL | 60606 | |
| GLOBAL CROSSING | | PO BOX 741276 | | | CINCINNATI | OH | 45274-1276 | |
| GLOBAL CROSSING CONFERENCING | US BANK OPERATIONS CENTER | 1005 CONVENTION PLAZA LKBX 790407 | | | ST LOUIS | MO | 63101 | |
| GLOBAL CROSSING CONFERENCING | | P O BOX 790407 | | | SAINT LOUIS | MO | 63179-0407 | |
| GLOBAL CROSSING CONFERENCING | | DEPT 743 | | | DENVER | CO | 80291-0743 | |
| GLOBAL CROSSING UK | TREASURY DEPARTMENT | CHINEHAM GATE CROCKFORD LANE | | | BASINGSTOKE HANTS | | RG24 8NA | United Kingdom |
| GLOBAL CROSSING UK | TELECOMMUNICATIONS LTD | CHINEHAM GATE CROCKFORD LANE | | | BASINGSTOKE HANTS | | RG24 8NA | United Kingdom |
| GLOBAL DIRECTORIES INC | DBA US-YELLOW | P O BOX 3110 | | | JERSEY CITY | NJ | 07303-3110 | |
| GLOBAL ECOTECHNICS | DBA SYNDERGETIC PRESS | 1 BLUEBIRD COURT | | | SANTA FE | NM | 87508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GLOBAL EDUCATION RESOURCES LLC | | 37 STATION ROAD | | | MADISON | NJ | 7940 | |
| GLOBAL EQUIPMENT COMPANY INC | | P.O. BOX 905713 | | | CHARLOTTE | NC | 28290 | |
| GLOBAL EVENTS PARTNERS INC | DBA GEP BALTIMORE | P O BOX 27075 | | | BALTIMORE | MD | 21230 | |
| GLOBAL EXPERIENCE SPECIALISTS INC | GES EXPOSITION SERVICES | 950 GRIER DR | | | LAS VEGAS | NV | 89119 | |
| GLOBAL ICONS LLC | | 12400 WILSHIRE BLVD STE 1400 | ATTN MS ERIKA TE SLAA | | LOS ANGELES | CA | 90025 | |
| GLOBAL INTELLIGENCE ALLIANCE N AMERICA | | 133 RICHMOND ST WEST, STE 505 | | | TORONTO | ON | M5H 2L4 | Canada |
| GLOBAL KNOWLEDGE INTERMEDIATE HLDS | GLOBAL KNOWLEDGE TRAINING LLC | 9000 REGENCY PARKWAY STE 500 | | | CARY | NC | 27518 | |
| GLOBAL LITERARY MANAGEMENT LLC | | 37 WEST 20TH ST SUITE 805 | | | NEW YORK | NY | 10011 | |
| GLOBAL LITERARY MANAGEMENT LLC | | 37 WEST 20TH STREET STE 805 | | ATTN KENT WOLF | NEW YORK | NY | 10011 | |
| GLOBAL SECURITIZATION SERVICES LLC | | 114 WEST 47TH STREET STE 2310-14 | | | NEW YORK | NY | 10026 | |
| GLOBAL TECHNOLOGY GROUP INC | DBA SOPHELLE | 1671 WORCESTER ROAD STE 302 | | | FRAMINGHAM | MA | 1701 | |
| GLOBAL TRAVELINK LTD | | 303 FIFTH AVENUE # 1617 | | | NEW YORK | NY | 10016 | |
| GLOBAL VILLAGE FOUNDATION | | P O BOX 130656 | | | CARLSBAD | CA | 92013 | |
| GLOBE PHOTOS INC | | 41 JOHN ST | | | NEW YORK | NY | 11702 | |
| GLOMASTER SIGN CO INC | | 3311 INDUSTRIAL 25TH ST | | | FORT PIERCE | FL | 34946 | |
| Gloria A Greene | | 1160 Comet Dr | | | Aurora | IL | 60505 | |
| Gloria Adkins | | 45 HAYES STREET | | | CAMBRIDGE | MA | 2139 | |
| GLORIA ALLRED | | 6300 WILSHIRE BLVD, #1500 | | | LOS ANGELES | CA | 90048-5217 | |
| GLORIA ANDERSON | | 5610 BRAXTONSHIRE COURT | | | HOUSTON | TX | 77069 | |
| GLORIA BOHORQUEZ | | CARRERA 16 # 141-08 | | | BOGOTA | BOGOTA | | Colombia |
| Gloria Carroll-Measells | | 234 SEDGEWICK CIRCLE | | | SAINT CHARLES | IL | 60174 | |
| Gloria Carroll-Measells | | 234 Sedgewick Circle | | | St. Charles | IL | 60174 | |
| Gloria D Bolden | | PO BOX 1093 | | | Maywood | IL | 60153 | |
| GLORIA GARINO-SPENCER | | 14518 W COLUMBUS AVE | | | GOODYEAR | AZ | 85395 | |
| GLORIA K RAND | | 7621 SE 22ND STREET | | | MERCER ISLAND | WA | 98040 | |
| GLORIA M KINNEAVY ADMIN | | 6929 FENIC BROOK DRIVE | EST JAMES LOUIS KINNEAVY | | AUSTIN | TX | 78736 | |
| Gloria Miller | | 1270 Navarre Place | | | Detroit | MI | 48207 | |
| Gloria Reyes | | 3530 Donald Ave. | | | Indianapolis | IN | 46224 | |
| GLORIA SESSO | | 19 CORIE COURT | | | PRT JEFFERSON | NY | 11777 | |
| GLORIA TATARIAN | | 33 BRAINERD ROAD | | | ALLSTON | MA | 2134 | |
| GLORY A MARRERO DELGADO | COND LOS ALMENDIOS PLAZA II | APT 706 | | | SAN JUAN | PR | 924 | |
| GLOUCESTER PLUMBING SUPPLY | | 337 SOUTH BROADWAY | | | GLOUCESTER CITY | NJ | 8030 | |
| GLYNDA KINSLAND JOHNSON | DBA GK JOHNSON CONSULTING | 6515 WAYAH ROAD | | | FRANKLIN | NC | 28734 | |
| GLYPH INTERNATIONAL US LLC | | 8621 ROBERT FULTON DRIVE | | | COLUMBIA | MD | 21046 | |
| GMIT FINANCIAL GROUP INC | DBA GENERAL LEARNING COMMUNICATIONS | 900 SKOKIE BLVD STE 200 | | | NORTHBROOK | IL | 60062 | |
| GNM FINANCIAL SERVICES INC | DBA IDCSERVCO | 3962 LANDMARK ST P O BOX 1925 | | | CULVER CITY | CA | 90232-1925 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GOAL USA FUND | | 41 UNION SQUARE, SUITE 1027 | | | NEW YORK | NY | 10003 | |
| GODDARD RIVERSIDE COMMUNITY CENTER | | 215 PARK AVENUE SOUTH | ATTN LAURIE BROWN | | NEW YORK | NY | 10003 | |
| GODT JOHN | | 19020 SHAKER BLVD | | | SHAKER HEIGHTS | OH | 44122 | |
| GOLAN ANA MARIA | | 11037 WARNER AVE 148 | | | FOUNTAIN VALLEY | CA | 92708 | |
| GOLD & ASSOCIATES INC | | PO BOX 2659 | | | PONTE VEDRA BEACH | FL | 32004 | |
| GOLDEN EAGLE CLEANING SERVICES INC | | PO BOX 1207 | | | BELLMAWR | NJ | 8099 | |
| GOLDEN GATE MEAT COMPANY INC | | 1095 SOUTH A STREET | | | SANTA ROSA | CA | 95404 | |
| Golden Hills School Division | | 435A Highway #1 | | | Strathmore | AB | T1P1J4 | Canada |
| GOLDENBERG CLAUDE | | 3840 FIR CIR | | | SEAL BEACH | CA | 90740 | |
| GOLDFARB AND ASSOCIATES | | 721 GIBBON STREET | | | ALEXANDRIA | VA | 22314 | |
| Goldman Kidd | | 183E SPRUCE CIRCLE | | | PRINCETON | NJ | 8540 | |
| Goldman Sachs Asset Management, L.P. (U.S.) | Rachel Golder | 200 W. St., 36th Fl. | | | New York | NY | 10282 | |
| Goldman Sachs Asset Mgt | | | | | | | | |
| GOLDMAN SACHS LENDING PARTNERS LLC | | | | | | | | |
| Goldman, Sachs & Co. | Larry Walsh | 71 South Wacker Drive | Investment Management Division | Global Liquidity Management | Chicago | IL | 60606 | |
| GOLDSTROM ELLEN WEISS | | 10 PROSPECT AVENUE | | | SWAMPSCOTT | MA | 1907 | |
| GOLEMBE CARLA | | 5320 BOLERO CIRCLE | | | DELRAY BEACH | FL | 33484 | |
| GOLF COACHES ASSOCATION OF AMERICA | | 1225 WEST MAIN, STE 110 | | | NORMAN | OK | 73069 | |
| GONZAGA UNIVERSITY BOOKSTORE | | EAST 710 DESMET AVENUE | | | SPOKANE | WA | 99258 | |
| GOOD ILLUSTRATION LTD | 11-15 BETTERTON STREET | COVENT GARDEN | | | LONDON | | WC2H 9BP | United Kingdom |
| Good Spirit School Division | | 63 King Street East | | | Yorkton | SK | S3N0T7 | Canada |
| GOODMAN ASSOCIATES | | 500 WEST END AVE | | | NEW YORK | NY | 10024 | |
| GOODMAN ASSOCIATES | | 500 WEST END AVENUE | ATTN ARNOLD GOODMAN | | NEW YORK | NY | 10024 | |
| GOODMAN B JOAN | | 6I44 KATSON AVENUE NE | | | ALBUQUERQUE | NM | 87109 | |
| GOODMAN DERRICK | | 90 FETTER LANE | | | LONDON | | EC4A 1PT | United Kingdom |
| GOODMAN GOLDSMITH JOAN ELIZABETH | | 684 WASHINGTON STREET 1-B | | | NEW YORK | NY | 10014 | |
| GOODNOW MARTHA W | | 129 BROOK RD | | | MT VERNON | NH | 3057 | |
| GOODWAY GRAPHICS OF MA INC | | 16 A STREET | | | BURLINGTON | MA | 1803 | |
| GOODWILL TALENTBRIGE LLC | | P O BOX 78695 | | | MILWAUKEE | WI | 53278-0695 | |
| Goodwin Procter | | | | | | | | |
| GOODWIN PROCTOR | EXCHANGE PLACE | 53 STATE STREET | | | BOSTON | MA | 2109 | |
| GOOGLE, INC | DEPT 33654 | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| GOOR NANCY | | 9301 CEDARCREST DRIVE | | | BETHESDA | MD | 20814 | |
| GOOR RONALD S | | 9301 CEDARCREST DRIVE | | | BETHESDA | MD | 20814 | |
| GORAN GORANSSON | | MALMOVAGEN 45 B | | | TOMELILLA | | S-273 35 | Sweden |
| GORBACHEV VALERI | | 1290 EAST 19TH STREET APT 5-A | | | BROOKLYN | NY | 11230 | |
| GORDON BOSWELL FLOWERS | | 1220 PENNSYLVANIA AVE | | | FORT WORTH | TX | 76104 | |
| GORDON BRUMM | | 1515 ST CHARLES AVE | | | LAKEWOOD | OH | 44107 | |
| GORDON FARRELL | | 1235 1ST AVENUE APT 9 | | | NEW YORK | NY | 10065 | |
| Gordon Galloway Adv Inc | | 60 E Rio Salado Pkwy, | Suite 900 | | Tempe | AZ | 85281 | |
| GORDON GINGER | | 592 STANDISH ROAD | | | TEANECK | NJ | 7666 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Gordon Kent | | 3 Elder Ballou | Meeting House Rd. | | Cumberland | RI | 2864 | |
| GORDON PRADL | | 197 PARK PLACE | | | BROOKLYN | NY | 11238 | |
| Gordon R. Hjalmarson | | 15701 West Eucalyptus Ct. | | | Suprise | AZ | 85374 | |
| Gordon Yeaton | | 680 Indian Hill Road | | | Belle Vernon | PA | 15012 | |
| GORDONS WALTHAM LIQUOR STORE INC | GORDONS FINE WINES & LIQUORS | P O BOX 310 | | | WALTHAM | MA | 2454 | |
| GORMAN JIM | | 15939 RAYEN STREET | | | NORTH HILLS | CA | 91343-4811 | |
| GORMAN JOHN | | 618 STONEHENGE DR | | | FAIRFIELD | CA | 94534 | |
| GOSHEN COMMUNITY SCHOOLS | | 613 EAST PURL ST | | | GOSHEN | IN | 46526 | |
| GOSNER PAMELA W | | 203 LONGWOOD AVE | | | CHATHAM | NJ | 7928 | |
| GOSPEL VALUES INC | | 403 N MAIN STREET | | | O FALLON | MO | 63366 | |
| GOTHAM ART AND LITERARY AGENCY,INC. | | 1040 FIRST AVENUE SUITE 262 | | | NEW YORK | NY | 10022 | |
| GOTT J RICHARD III | | 63 CARTWRIGHT DR EAST | | | PRINCETON JUNCTION | NJ | 8550 | |
| GOURLEY ROBBIN | | 348 ADELPHI STREET | | | BROOKLYN | NY | 11238 | |
| Government of New Brunswick | | 1135 Prospect ST | | | Fredericton | NB | E3B4Y4 | Canada |
| GOVERNMENT OF THE DISTRICT OF COLUMBIA | | PO BOX 92300 | | | WASHINGTON | DC | 20090 | |
| GOVERNMENT OF THE VIRGIN ISLANDS | DEPT OF EDUCATION | 1834 KONGENS GADE | | | ST THOMAS | | 00802-6746 | |
| Governor Hotel | Accounts Receivable | 614 Southwest 11th Avenue | | | Portland | OR | 97205 | |
| GOVIND ARMSTRONG | ATTN REID STRATHEN TABLE 8 | 7661 MELROSE AVE | | | LOS ANGELES | CA | 90046 | |
| GOVT OF THE UNITED STATES VIRGIN ISLANDS | | 2133 HOSPITAL STREET | | | CHRISTIANSTED | VI | 820 | |
| GOWER LIMITED | | 23/27 SEATON PLACE | CHARTER PLACE | ST HELIER | JERSEY | | JE1 1JY | United Kingdom |
| GP COMMUNICATIONS LLC | GENERAL POST OFFICE | P O BOX 347255 | | | PITTSBURGH | PA | 15251-4255 | |
| Grace Andresini | | 139 Truxton Road | | | Dix Hills | NY | 11746 | |
| Grace Ann Cohen | | 9 Milton Court | | | Cary | IL | 60013 | |
| Grace Chapel Castle Rock | c/o Kevin Rogers | PO Box 2047 | | | Elizabeth | CO | 80107 | |
| GRACE DAVIES | DBA GRACE DAVIES PHOTOGRAPHY | 108 LEFFERTS PLACE | | | BROOKLYN | NY | 11238 | |
| GRACE EDUCATIONAL RESOURCES INC | | 1808 C WEST DIVERSEY PKWY | | | CHICAGO | IL | 60614 | |
| Grace L. Mcgrane | | 16 Catherine Avenue | | | Reading | MA | 1867 | |
| Grace McGrane | | 16 Catherine Avenue | | | Reading | MA | 1867 | |
| GRACE MING-YEE MAI | | 8600 POWHATAN STREET | | | NEW CARROLLTON | MD | 20784 | |
| GRACE MISSIONARY CHURCH | | 1613 AUTUMN BREEZE LANE | | | LEWISVILLE | TX | 75077 | |
| Grace Smith | | 10287 Thames Ct. West | | | Indianapolis | IN | 46229 | |
| GRACE VAN GORP | | 2951 SOUTH RACE ST | | | DENVER | CO | 80210 | |
| GRACELAND COLLEGE CTR FOR PROF | DEVELOPMENT DBA SKILLPATH SEMINARS | P O BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | |
| GRACELAND COLLEGE CTR FOR PROF DEV | & LIFELONG LEARNING - SKILLPATH ONSITE | PO BOX 803839 | | | KANSAS CITY | MO | 64180 | |
| GRACEWING PUBLISHING | | 2 SOUTHERN AVENUE | LEOMINSTER | | Hertfordshire | | HR6 0QF | United Kingdom |
| Gracie Cherry | | 484 Nadeau Way | | | Apopka | FL | 32712 | |
| Gracie E Strawn | | 1042 Lake Drive | | | Hornbeak | TN | 38232 | |
| Graciela Barbera | | 3203 Mid Hollow | | | San Antonio | TX | 78230 | |
| Graciela Calderon | | 668 Wood Lawn Ave | | | Aurora | IL | 60506 | |
| Graciela Magana | | 1374 California Ave | | | Aurora | IL | 60506 | |
| Graciela Torres | | 3028 Silver Charm Lane | | | Montgomery | IL | 60538 | |
| GRADECAM CORPORATION | | 694 PINNACLE PLACE | | | LIVERMORE | CA | 94550 | |
| GRADIENT LABS LLC | | 2828 SPRING ST | | | PITTSBURGH | PA | 15210 | |
| GRAEME HART | | 42 BOSWICK LANE | DUDSWELL | | Hertfordshire | | HP4 3TE | United Kingdom |
| GRAEME TEAGUE | PHOTOGRAPHY | 206 MAGNOLIA DRIVE | | | ADEL | GA | 31620 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Graham & Dunn | | | | | | | | |
| GRAHAM & DUNN PC | | PIER 70, 2801 ALASKAN WAY, STE 300 | | | SEATTLE | WA | 98121-1125 | |
| GRAHAM ELEMENTARY | | 900 WEST EDWARDS STREET | | | SPRINGFIELD | IL | 62704 | |
| Graham Fisk | | 1911 Euclid Avenue | | | Mount Prospect | IL | 60056 | |
| GRAHAM H LYONS | | 34 ROYAL AVE | | BURNSIDE | South Australia | | 5066 | Australia |
| GRAHAM HOTEL SYSTEMS INC | DBA KENSINGTON COURT & HOLIDAY INN | 610 HILTON BLVD | | | ANN ARBOR | MI | 48108 | |
| GRAHAM JOAN BRANSFIELD | | 28721 TIMBERLANE STREET | | | AGOURA HILLS | CA | 91301 | |
| GRAHAM JOHN A | | 91 GARLAND ROAD | | | NEWTON CENTER | MA | 2459 | |
| GRAHAM KUHN | 4 NORMANHURST MANSIONS | VERA ROAD | | | LONDON | | SW6 6QN | United Kingdom |
| Grand Canyon Univ. Bookstore | Attn Accounting Services Dept | 3300 West Camelback Road | | | Phoenix | AZ | 85017 | |
| GRAND ERIE DISTRICT SCHOOL BOARD | | 349 ERIE AVENUE | | | BRANTFORD | ON | N3T 5V3 | Canada |
| Grand Prix Graphics | | 331 Corporate Circle | Suite H | | Golden | CO | 80401 | |
| GRAND VIEW UNIVERSITY | ATTN BUSINESS OFFICE | 1200 GRANDVIEW AVENUE | | | DES MOINES | IA | 50316 | |
| Grande Prairie Public School | | 10213 99th Street | | | Grande Prairie | AB | T8V2H3 | Canada |
| GRANDMA MOSES PROPERTIES CO | | 24 WEST 57TH ST | | | NEW YORK | NY | 10019 | |
| GRANDVIEW R-II SCHOOL DISTRICT | GRANDVIEW HIGH SCHOOL | 11470 HIGHWAY C | | | HILLSBORO | MO | 63050 | |
| GRANDVIEW R-II SCHOOL DISTRICT | GRANDVIEW MIDDLE SCHOOL | 11470 HIGHWAY C | | | HILLSBORO | MO | 63050 | |
| GRANDVIEW R-II SCHOOL DISTRICT | GRANDVIEW ELEMENTARY SCHOOL | 11470 HIGHWAY C | | | HILLSBORO | MO | 63050 | |
| GRANICZEWSKI WOJCIECH | | MICHALOWSKIEGO 4 10 | | | KRAKOW | | 31-126 | Poland |
| GRANT ELEMENTARY SCHOOL | | 9300 HUBBARD RD | | | LLIVONIA | MI | 48150 | |
| GRANT HEILMAN PHOTOGRAPHY INC | | 506 W LINCOLN AVE P O BOX 317 | | | LITITZ | PA | 17543 | |
| GRANT KATHERINE BOYD | | 940 WALNUTWOOD ROAD | | | COCKEYSVILLE | MD | 21030 | |
| Grant Oberg | | 5 Royce Road | Apt 51 | | Allston | MA | 2134 | |
| Grant Richins | | 235 N 100 W Box 55 | | | Henefer | UT | 84033 | |
| Grant Sloss | | 1318 S. Ogden Dr. #8 | | | Los Angeles | CA | 90019 | |
| Grant Wood Area Ed. Agency | | 4401 Sixth Street SW | | | Cedar Rapids | IA | 52404 | |
| Grant Young | | 43 Symphony Rd | Apt 3D | | Boston | MA | 2115 | |
| Graphic Advantage Ltd. | | 2366 East Glenhaven Drive | | | Littleton | CO | 80126 | |
| GRAPHIC ARTS CENTER PUBLISHING CO | DBA ALASKA NORTHWEST BOOKS | P O BOX 10306 | | | PORTLAND | OR | 97296-0306 | |
| GRAPHIC MANAGEMENT INC | | 270 SHEFFIELD STREET | | | MOUNTAIN SIDE | NJ | 7092 | |
| GRAPHICOM SRI | | 137 JUDD FALLS RD | | | ITHACA | NY | 14850-2715 | |
| GRAPHICS PRESS LLC | | P O BOX 430 | | | CHESHIRE | CT | 6410 | |
| GRAPHICS SERVICE BUREAU INC | DBA GSB INC | 370 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010 | |
| Graves Editorial Service | | 7306 Stonegate Court | | | Colorado Springs | CO | 80919 | |
| GRAVITY GOLDBERG | | 14 TERRACE DR | | | NYACK | NY | 10960-4222 | |
| GRAY DIANNE | | 2374 GRANITE CIRCLE NW | | | ROCHESTER | MN | 55901 | |
| GRAY LULI | | 306 NORTH ESTES DRIVE APT 14F | | | CARRBORO | NC | 27510 | |
| GRAYS COLLEGE BOOKSTORE AT GSU LLC | | 1550 CHANDLER RD STE D | | | STATESBORO | GA | 30458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GRAYWOLF PRESS | THE PERMISSIONS CO | 47 SENECA ROAD PO BOX 604 | | | MONUT POCONO | PA | 18344 | |
| GRAYWOLF PRESS | 2402 UNIVERSITY AVENUE | 47 SENECA ROAD PO BOX 604 | | | MONUT POCONO | PA | 18344 | |
| GREAT AMERICAN GROUP ADVISORY | & VALUATION SERVICES LLC | 21860 BURBANK BLVD, STE 300 S | | | WOODLAND HILLS | CA | 91367 | |
| GREAT ATLANTIC NEWS LLC | DBA THE NEWS GROUP | 2500 VAUXHALL PLACE | | | RICHMOND | | V6V 1Y8 | Canada |
| GREAT FALLS ELEMENTARY SCHOOL | | 701 WALKER ROAD | | | GREAT FALLS | VA | 22066 | |
| GREAT FALLS SCHOOL DISTRICT # 1 & A | | 1100 4TH STREET S P O BOX 2429 | | | GREAT FALLS | MT | 59403 | |
| GREAT LAKES BOOK & SUPPLY INC | | 800 CLARK ST | | | BIG RAPIDS | MI | 49307 | |
| GREAT LAKES INDEPENDENT BOOKSELLERS | ASSOCIATION | P O BOX 901 | | | GRAND HAVEN | MI | 49417-1336 | |
| GREATER BOSTON CHAMBER OF COMMERCE | | 265 FRANKLIN STREET 12TH FL | | | BOSTON | MA | 02110-3113 | |
| GREATER EDUC OPPORTUNITIES FOUNDATION | CHARTER SCHOOL SERVICE CENTER | 333 NORTH PENNSYLVANIA ST, STE 100 | | | INDIANAPOLIS | IN | 46208 | |
| GREATER EDUC OPPORTUNITIES FOUNDATION | C/O MELANIE DOSIER | 333 NORTH PENNSYLVANIA ST, STE 100 | | | INDIANAPOLIS | IN | 46208 | |
| GREATER NEWARK CHARTER SCHOOL | | 72 CENTRAL AVENUE | | | NEWARK | NJ | 7102 | |
| GREATER RICHMOND CONV CTR | ATTN UTILITY SERVICE DESK | 403 N 3RD STREET | | | RICHMOND | VA | 23219 | |
| GREATER SAN DIEGO MATH COUNCIL | COMMERCIAL EXHIBITS | 14690 DEERWOOD STREET | | | POWAY | CA | 92064 | |
| GREATER SAN DIEGO MATH COUNCIL | ATTN RICK WILLIARD | 14690 DEERWOOD STREET | | | POWAY | CA | 92064 | |
| GREATER ST LOUIS AREA HOME EDUCATORS | | 226 VICTOR CT | | | BALLWIN | MO | 63021 | |
| GREATER WASHINGTON READING COUNCIL | | 15505 PAMPLIN PILE COURT | ATTN KATHRYN MILLER | | MANASSAS | VA | 20112 | |
| Greece Central School District | Business Office | P.O. Box 300 | | | NORTH GREECE | NY | 14515 | |
| GREECE CENTRAL SCHOOL DISTRICT | | P O BOX 300 | | | NORTH GREECE | NY | 14515-0300 | |
| GREEN BAY PACKAGING | | BIN No. 53139 | | | MILWAUKEE | WI | 53288 | |
| GREEN COMMA LLC | | 39 WHITMAN STREET | | | SOMERVILLE | MA | 02144-1615 | |
| Green Light Education | Attn Dr. Rich Allen | P.O. Box 24480 | | | Christiansted | VI | 824 | |
| GREEN MOUNTAIN ENERGY | | PO BOX 650001 | | | DALLAS | TX | 75265 | |
| GREEN RIVER REGIONAL EDUCATIONAL | COOPERATIVE | P O BOX 21510 | DAVIES COUNTY PUBLIC SCHOOLS | | OWENSBORO | KY | 42304-1510 | |
| GREENBLATT MIRIAM | | 2754 ROSLYN LN | | | HIGHLAND PARK | IL | 60035 | |
| GREENE & HEATON LTD | | 37 GOLDHAWK ROAD | | | LONDON | | W12 8QQ | United Kingdom |
| GREENE RHONDA GOWLER | | 5459 CLARIDGE | | | WEST BLOOMFIELD | MI | 48322 | |
| GREENE STEPHANIE | | 37 BOXWOOD DRIVE | | | STAMFORD | CT | 6906 | |
| Greene, Neal | | | | | | | | |
| GREENHOUSE LITERARY AGENCY LTD | | 11308 LAPHAM DRIVE | | | OAKTON | VA | 22124 | |
| GREENLAW M JEAN | | 2600 SHERATON ROAD | | | DENTON | TX | 76209 | |
| GREENPEACE INC | | 702 H STREET NW SUITE 300 | ATTN BOB MYERS - PHOTO DEPT | | WASHINGTON | DC | 20001 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREENSBORO COLL BKSTORE | | 815 WEST MARKET STREET | | | GREENSBORO | NC | 27401 | |
| GREENSTEIN ELAINE | | 176 S OXFORD STREET | | | BROOKLYN | NY | 11217 | |
| GREENVALE SCHOOL | | 150 VALENTINE LANE | | | GLEN HEAD | NY | 11545 | |
| GREENVILLE COUNTY SCHOOL DISTRICT | SC ADULT EDUC TRAINING & RESOURCE CTR | 315-A HOLLAND AVENUE | | | SENECA | SC | 29678 | |
| GREENVILLE COUNTY SCHOOL DISTRICT | | 100 BLASSINGAME ROAD | | | GREENVILLE | SC | 29605 | |
| GREENVILLE COUNTY SCHOOL DISTRICT | | 315-A HOLLAND AVENUE | | | SENECA | SC | 29678 | |
| GREENWICH WORKSHOP INC | 151 MAIN ST | PO BOX 231 | | | SEYMOUR | CT | 6483 | |
| GREENWOOD ALEXANDER | | P.O. BOX 702 | | | PRINCETON | NJ | 8542 | |
| GREENWOOD PUBLISHING GROUP INC | DBA HEINEMANN | 15963 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| GREG & STEVE PRODUCTIONS | | 32204 JOAQUIN ROAD | | | ACTON | CA | 93510 | |
| GREG AND STEVE PRODUCTIONS INC | | 32204 JOAQUIN ROAD | ATTN ROSA MILLANG | | ACTON | CA | 93510 | |
| Greg Atkins | | 2762 South Bahama Court | | | AURORA | CO | 80013 | |
| GREG ATKINS | | 12371 BALLANTINE DRIVE | | | LOS ALAMITOS | CA | 90720 | |
| GREG CHANGNON | | 2019 WESTMINISTER WAY NE | | | ATLANTA | GA | 30307 | |
| GREG CHLAPLOWSKI INC | DBA CARENS CARAVAN | P O BOX 832 | | | EXETER | NH | 3833 | |
| Greg Coppola | | 9 Pleasant St. | | | Derry | NH | 3038 | |
| GREG CURRAN | | 5 THORNDALE BALLYCLOUGH | | | CO LIMERICK | | | Ireland |
| Greg Dumont | | 3 Meadowlark Farm Lane | | | Middleton | MA | 1949 | |
| Greg Gaspard | | 6701 Luckenbach Ln | | | Austin | TX | 78729 | |
| GREG NEWBOLD | | 3724 SOUTH 2700 EAST | | | SALT LAKE CY | UT | 84109 | |
| GREG PAPROCKI | DBA GREG PAPROCKI INC | 6122 S 102ND AVE | | | OMAHA | NE | 68127 | |
| GREG PROBST | DBA GREG PROBST PHOTOGRAPHY | 3036 NW 71ST STREET | | | SEATTLE | WA | 98117 | |
| GREG R IERACI | | 557 SCHAEFER AVENUE | | | ORADELL | NJ | 7649 | |
| Greg R Murphy | | 816 Western Ave. | | | Glen Ellyn | IL | 60137 | |
| GREG SHED | | 3624 AMARYLLIS DRIVE | | | SAN DIEGO | CA | 92106 | |
| GREG SHEDENHELM | | 3624 AMARYLLIS DRIVE | | | SAN DIEGO | CA | 92106 | |
| GREGERSON LINDA | | 4881 HIDDEN BROOK LN | | | ANN ARBOR | MI | 48105 | |
| GREGG ANDERSON | DBA GALLERY NINETEEN | 1109 N RIVERFRONT DRIVE | | | MANKATO | MN | 56001 | |
| GREGG B SCHRADER | | 502 W 7TH STREET | | | WALL LAKE | IA | 51466 | |
| GREGG HAMMERQUIST | | 66 SUTTON STREET | | | WEYMOUTH | MA | 2188 | |
| GREGG KULICK | | 299 GEORGES RD | | | DAYTON | NJ | 8810 | |
| GREGG MOYDELL | | 1490 MILL ROAD | | | FORT GIBSON | OK | 74434 | |
| Gregory A Decker | | 814 S. Fourth St. | | | Aurora | IL | 60505 | |
| GREGORY A HERBEK | DBA GARY HERBEK | 11 CLARK STREET | | | SARATOGA SPRINGS | NY | 12866 | |
| Gregory Bernhardt | | 6407 Riverfront Drive | Apt. 8 | | Palmyra | NJ | 8065 | |
| Gregory C. Dyekman | | 204 E 22nd St | | | Cheyenne | WY | 82001-3799 | |
| Gregory Chapman | | 43435 N. Cox Dr. | | | Antioch | IL | 60002 | |
| Gregory Daniels | | 236 Main St. | Po Box 514 | | Albion | RI | 2802 | |
| Gregory Decker | | 814 S. Fourth St. | | | Aurora | IL | 60505 | |
| Gregory E Benton | | 87 Harwich Road | | | Mashpee | MA | 2649 | |
| GREGORY F X DALY | COLLECTOR OF REVENUE | 410 CITY HALL, 1200 MARKET ST | | | ST LOUIS | MO | 63103-2841 | |
| GREGORY FOSTER INC | | 727 EAST COLLEGE STREET | | | GRIFFIN | GA | 30224 | |
| GREGORY GOERING | | 5 SOUTHWEST PASS | | | GREENFIELD | NY | 12833 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GREGORY J DAMIOLARIS | DBA AUTUMN ACRES LANDSCAPING | P O BOX 94 | | | ELBURN | IL | 60119 | |
| Gregory Lee | | 16 Roosevelt Avenue | | | North Attleboro | MA | 2760 | |
| Gregory Lee | | 16 Roosevelt Avenue | n/a | | North Attleboro | MA | 2760 | |
| GREGORY LOFTS | | 661 41ST STREET, APT 1A | | | BROOKLYN | NY | 11232 | |
| GREGORY MARGARET NAN | | 4143 WEST 15TH AVE | | | VANCOUVER | BC | V6R 3A4 | Canada |
| Gregory Mark | | 309 ESSEX AVE. | | | GLOUCESTER | MA | 1930 | |
| Gregory Mowry | | 1305 Racquet Club South Dr. | Apt D | | Indpls | IN | 46260 | |
| GREGORY ORR | | 2006 HESSIAN ROAD | | | CHARLOTTERVILLE | VA | 22903 | |
| GREGORY S BERGER | DBA POMEGRANATE DESIGN | 4439 61ST STREET | | | SACRAMENTO | CA | 95820 | |
| Gregory S Gustin | | 58 N. Margin St. | #7 | | Boston | MA | 2113 | |
| GREGORY SCOTT DANNER | | 2240 S KILLARNEY DRIVE | | | PALMER | AK | 99645 | |
| Gregory Sorenson | | 1333 Maple Ave. | Apt. 4f | | Evanston | IL | 60201 | |
| GREGORY TANG | | 18 HILLIARD STREET | | | CAMBRIDGE | MA | 2138 | |
| GREGORY W PEASE LLC | DBA TENZING CONSULTING | P O BOX 1329 | | | DAVENPORT | WA | 99122 | |
| GRENADA SCHOOL DISTRICT | | P O BOX 1940 | | | GRENADA | MS | 38901 | |
| GRETA D SIBLEY | | 1 COTTAGE ST #5, RM 5-07 | | | EASTHAMPTON | MA | 01027-1615 | |
| GRETCHEN BERNABEI | | 1111 MT RAINIER | | | SAN ANTONIO | TX | 78213 | |
| GRETCHEN BETTS | | 4789 KISKA ROAD | | | NORTH PORT | FL | 34288 | |
| Gretchen Diessner | | 1235 Langewood Drive | | | Minnetrista | MN | 55364 | |
| Gretchen Hale | | 4015 Old Canoe Creek Road | | | St. Cloud | FL | 34769 | |
| GRETCHEN OWOCKI | | 1063 TINSMAN RD | | | FENTON | MI | 48430 | |
| Gretchen Peet | | 1200 Quaker Lake | | | Burlington | NC | 27217 | |
| GRETCHEN WELCKER BULLOCK | | 127 GEORGIA PLACE | | | NEW BRAUNFELS | TX | 78130 | |
| Gretchen Westphal | | 7 Valleyview Avenue | | | Haverhill | MA | 1835 | |
| GRETNA PUBLIC SCHOOLS | | 11717 S 216TH ST | | | GRETNA | NE | 68028 | |
| GREY HOUSE PUBLISHING | | 4919 ROUTE 22 P O BOX 56 | | | AMENIA | NY | 12501 | |
| GRIFFIN ELECTRIC COMPANY | | 7925 NEUBERT SPRINGS ROAD | | | KNOXVILLE | TN | 37920 | |
| GRIFFIN GAIL | | 13 MEDLEY LANE | | | BRANFORD | CT | 6405 | |
| GRIFFIN RESA | | 440 TILNEY AVENUE | | | GRIFFIN | GA | 30224 | |
| GRIMM MARY H | | 3821 LAWRENCE AVENUE | | | KENSINGTON | MD | 20895 | |
| Grisel Barreto | | 212 Saratoga Street | | | E. Boston | MA | 2128 | |
| GRISEWOOD & DEMPSEY LTD PENSION SCHEME | C/O JOAN HUDSON | 80 SIMPSON RD | | BLETCHLEY | Milton Keynes | | MK1 1BA | United Kingdom |
| GRISSELLE SOTO VELEZ | | HC 01 4232 | | | LARES | PR | 669 | |
| GRM ASSOCIATES | | 290 WEST END AVENUE | | | NEW YORK | NY | 10023 | |
| GROLIER PUBLISHING | CHILDRENS PRESS | 90 SHERMAN TURNPIKE | | | DANBURY | CT | 6816 | |
| GROLIER PUBLISHING COMPANY | | 90 SHERMAN TURNPIKE | | | DANBURY | CT | 06816-0001 | |
| GROOT RECYCLING & WASTE SERVICES INC | DBA ACCURATE DOCUMENT DESTRUCTION | 2500 LANDMEIER | | | ELK GROVE VILLAGE | IL | 60007 | |
| GROSSE POINT PUBLIC SD | | 389 ST CLAIR | | | GROSSE POINTE | MI | 48230 | |
| Groton Public Schools | Attn Cheryl | PO Box K | | | Groton | CT | 6340 | |
| GROTZ JENNIFER | UNIV OF ROCHESTER - DEPT OF ENGLISH | 404 MOREY HALL | | | ROCHESTER | NY | 14627 | |
| GROUNDWOOD BOOKS | | 110 SAPDINA AVENUE SUITE 801 | | | TORONTO ONTARIO | ON | M5V 2K4 | Canada |
| GROUNDWOOD/DOUGLAS & MCINTYRE | | #801 110 SPADINA AVENUE | | | TORONTO | ON | M5V 2K4 | Canada |
| GROUP LOGIC INC | | P O BOX 100310 | | | ARLINGTON | VA | 22210 | |
| GROUP M | DBA MEC | P O BOX 13429 | | | SANTUICE | PR | 908 | |
| GROUP PUBLISHING INC | | PO BOX 366 | | | LOVELAND | CO | 80539 | |
| GROVE/ATLANTIC INC | | 841 BROADWAY 4TH FLR | | | NEW YORK | NY | 10003-4704 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GROVE/ATLANTIC INC. | | 841 BROADWAY | | | NEW YORK | NY | 10003 | |
| Grover Moore | | 14707 Fitzgibbon Drive | | | Austin | TX | 78725 | |
| GRUDIN ROBERT | | 2711 SHASTA ROAD | | | BERKELEY | CA | 94708 | |
| GRUNWELL JEANNE MARIE | | 9624 WOODLAND ROAD | | | NEW MARKET | MD | 21774 | |
| GRUPO ANAYA | | JUAN IGNACIO LUCA DE TENA 15 | | | MADRID | | 28027 | Spain |
| GRUPO ANAYA SA | | JUAN IGNACIO LUCA DE TENA 15 | | | MADRID | | 28027 | Spain |
| GRUPO EDITORIAL PATRIA S.A DE C.V | | COLONIA SAN JUAN TLIHUACA | RENACIMIENTO 180 | | AZCAPOTZALCO | DF | 2400 | Mexico |
| GRUPO EDITORIAL SM | | JOAQUIN TURINA | | | MADRID | | 39-28044 | Spain |
| GRUPO SANTILLANA EDICIONES GENERALES | | TORRELAGUNA 60 | | | MADRID | | 28043 | Spain |
| GTB PROPERTIES | DBA HUNTERS GLEN STORAGE | 9149 SOUTH YALE | | | TULSA | OK | 74137 | |
| GTC | | | | | | | | |
| GTC LAW GROUP LLP | | 400 BLUE HILL DR STE 2B | | | WESTWOOD | MA | 02090-2161 | |
| Guadalupe Bowlin | | 4226 Rolling Oaks | | | Carrollton | TX | 75010 | |
| Guadalupe E Vela | | 6011 Elk Valley | | | San Antonio | TX | 78249 | |
| GUAJARDO-ALVARDO CRISELDA | | 4802 APPLE SPRINGS DR | | | PEARLAND | TX | 77584 | |
| Guardian | | PO Box 51505 | | | Los Angeles | CA | 90051-5805 | |
| GUARDIAN LIFE INSURANCE CO | | P O BOX 824418 | STATE MANDATED DISABILITY | | PHILADELPHIA | PA | 19182-4418 | |
| GUARDIAN LIFE INSURANCE CO OF AMERICA | | P O BOX 95101 | | | CHICAGO | IL | 60694-5101 | |
| GUARDIAN NEWS & MEDIA LIMITED | CREDIT CONTROL DEPT | KINGS PLACE - 90 YORK WAY | | | LONDON | | N1 9GU | United Kingdom |
| GUARDIAN NY LIFE INSURANCE CO. OF | AMERICA | PO BOX 11383A | | | NEW YORK | NY | 10286 | |
| GUEDENEY BARBARA J | | 6951 S ASH CIRCLE | | | CENTENNIAL | CO | 80122 | |
| GUGGENHEIM INVESTMENT MANAGEMENT LLC | | | | | | | | |
| Guggenheim Investment Management LLC - FM | | | | | | | | |
| Guggenheim Partners Asset Management, Inc. | Jeffrey Abrams | 100 Wilshire Blvd., #500 | | | Santa Monica | CA | 90401 | |
| GUIDANCE SYSTEMS UNLIMITED INC | | 1623 WEST 34TH AVE | | | DENVER | CO | 80211-3513 | |
| GUIDING EYES FOR THE BLIND | ATTN DIRECTOR OF PLANNED GIVING | 611 GRANITE SPRINGS ROAD | | | YORKTOWN | NY | 10598 | |
| GUILD HALL ELEMENTARY SCHOOL | | SCHOOL STREET | | | GUILDHALL | VT | 5905 | |
| GUILDERLAND CENTRAL SCHOOL DISTRICT | | P O BOX 18 | | | GUILDERLAND CENTER | NY | 12085 | |
| Guilford County Schools | | 712 North Eugene Street | | | Greensboro | NC | 27401 | |
| GUILFORD PUBLICATIONS INC | | 72 SPRING STREET | | | NEW YORK | NY | 10012 | |
| Guillermo E Iglesias | | 2007 Paprika Drive | | | Orlando | FL | 32837 | |
| GUILLERMO SCHAVELZON & ASSOCIADOS S L | | MUTANER 339 5 | | | BARCELONA | | 8021 | Spain |
| GULF COAST EVENT SERVICES | | 36508 EVENT ROAD | | | GEISMAR | LA | 70734 | |
| GULF COMMERCIAL LINKS LTD | | 41 FAIRHOUSE LODGE | | | RATOATH COUNTY MEATH | | | Ireland |
| GULF UNION CO | | | | | | | | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GULLICKSON THERESE W | | 2665 CONCORD CIR | | | IOWA CITY | IA | 52245 | |
| GUMBO SOFTWARE INC | | 809 WEST HOWE STREET | | | SEATTLE | WA | 98119-2955 | |
| GUMDROP PROF RESOURCE CENTER | | P O BOX 505 | | | BETHANY | MO | 64424 | |
| GUNAWAN HADI | | 27 BALMORE PARK # 08-29 | | | SINGAPORE | | 259855 | Singapore |
| GURL2GURL PRODUCTIONS INC | | 101 WEST 55TH STREET STE 15K | | | NEW YORK | NY | 10019 | |
| GURLEY LAINE | | 3191 BROCKWAY STREET | | | PALATINE | IL | 60067 | |
| GUSMAN JO | c/o NEW HORIZONS IN EDUCATION | 3101 MIRAMAR RD | | | SACRAMENTO | CA | 95821 | |
| Gustavo Ruiz | | 1020 S. Lincoln Ave | | | Aurora | IL | 60505 | |
| Guy Guidici | | 2211 Georgian Dr | | | Georgetown | TX | 78626 | |
| Guy Harrington | | 531 Powers Street | | | Erie | CO | 80516 | |
| Guy Jarvis | | 97 Woburn St | | | Lexington | MA | 2420 | |
| GUY LABISSONNIERE | | 9-4310 AVE HARVARD | | | MONTREAL | | H4A 1X1 | Canada |
| GUY PORFIRIO | | 5453 N CRESCENT HILL PLACE | | | TUCSON | AZ | 85718 | |
| GWEN CUNHA | TR UA 02/19/96 - GWEN CUNHA REVOC LIVING | 1630 AMELIA STREET | | | CONWAY | AR | 72035 | |
| Gwen T Roberts | | 11413 Terrace Meadow | | | Manor | TX | 78653 | |
| Gwen Von Werne | | 117 Sunflower St. | | | Royal Palm Beach | FL | 33411 | |
| GWEN WALTERS ARTISTS REPRESENTATIVE | | 1801 S FLAGLER DRIVE #1202 | | | W PALM BEACH | FL | 33401 | |
| Gwendol Brewer | | 2607 Sheehan Ct | #104 | | Naperville | IL | 60564 | |
| GWENDOLYN A LONGYEAR-HAYDEN | | 3132 SANTA MARIA DR | | | CONCORD | CA | 94518 | |
| Gwendolyn Cheatham | | 205 Killdeer Trail | | | Southlake | TX | 76092 | |
| GWENDOLYN MORAN | DBA NEXT CHAPTER COMMUNICATIONS | PO BOX 1714 | | | WALL TOWNSHIP | NJ | 7719 | |
| GWENDOLYN PARKER-PHILYAW | | 207 SAMMONS POND DRIVE | | | MIDDLETOWN | DE | 19709 | |
| GWENDOLYN R WALTON | | P O BOX 914 | | | HUMBOLDT | AZ | 86329 | |
| Gwendolyn Schade | | 7754 Pineapple Dr | | | Orlando | FL | 32835 | |
| GWINETT CHRISTIAN ACADEMY | | 2306 BETHANY CHRUCH RD | | | SNELLVILLE | GA | 30039 | |
| GWINNETT CO PUBLIC SCH DIST | | | | | | | | |
| GWINNETT COUNTY BUSINESS LICENSE | | P. O. BOX 1045 | | | LAWRENCEVILLE | GA | 30046 | |
| GWINNETT COUNTY PUBIC SCHOOLS | CAFE 437 | 437 OLD PEACHTREE ROAD NW | | | SUWANEE | GA | 30024-2978 | |
| GWINNETTE COUNTY PUBLIC SCHOOLS | SYCAMORE ELEMENTARY SCHOOL | 5695 SYCAMORE ROAD | ATTN LINDA MUYRES | | SUGAR HILL | GA | 30518 | |
| GWL REALTY ADVISORS INC | | USE 1000010748 | | | MISSISSAUGA | ON | L5B 3C2 | Canada |
| GXS INC | | P O BOX 640371 | | | PITTSBURGH | PA | 15264-0371 | |
| GYEONGJU NATIONAL MUSEUM | ATTN PARK MIN JI | 76 IWANG-DONG | | | GYEONGJU CITY | | 780-150 | South Korea |
| GYLDENDAL | | KLAREBODERNE 3 | | | KOBENHAVN K | | DK-1001 | Denmark |
| GYLES ROBERT | 301 CATHEDRAL PARKWAY | APARTMENT #11G | | | NEW YORK | NY | 10026 | |
| H & C OKC WEST LLC | DBA CLARION W HOTEL & CONVENTION CTR | 2500 N LINCOLN BLVD STE 316 | | | OKLAHOMA CITY | OK | 73105 | |
| H & C OKC WEST LLC | ATTN LAURA BUXTON | 2500 N LINCOLN BLVD STE 316 | | | OKLAHOMA CITY | OK | 73105 | |
| H ARMSTRONG ROBERTS COMPANY | DBA ROBERTSTOCK/CLASSICSTOCK | 4203 LOCUST STREET | | | PHILADELPHIA | PA | 19104 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| H MICHAEL SAPIR | | 275 LOS RANHITOS RD APT 102 | | | SAN RAFAEL | CA | 94903-3675 | |
| H NIGEL THOMAS | | 1838 VICTORIA AVENUE #212 | | | GREENFIELD PARK | QC | J4V 1M5 | Canada |
| H P NEWQUIST | | 41 FERNCLIFF ROAD | | | FAIRFIELD | CT | 6825 | |
| H T ASSOCIATES INC | | P O BOX 8641 | | | ROLLING MEADOWS | IL | 60008 | |
| H W WILSON COMPANY | | 950 UNIVERSITY AVENUE | ATTN SANDRA WATSON | | BRONX | NY | 10452-4224 | |
| H. Jean Warren | | 116 Highway 56 | | | Ash Flat | AR | 72513 | |
| H. Scott Kirkpatrick Jr | | 13 Donizetti Street | | | Wellesley | MA | 2482 | |
| HA ARETZ NEWSPAPER | | 21 SCHOCKEN ST POB 233 | | | TEL AVIV | Tel Aviv | 61101 | Israel |
| HABANERO FILMS | | VILLAHERMOSA #21-B COL HIP CONDESA | | | CUAUHTEMOC | | 6140 | Mexico |
| Habitat for Humanity | | 121 Habitat Street | | | Americus | GA | 31709-3498 | |
| HACHETTE BOOK GROUP USA | | 237 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| HACHETTE CHILDRENS BOOKS | | 338 EUSTON ROAD | | | LONDON | | NW1 3BH | United Kingdom |
| HACHETTE CHILDRENS BOOKS UK | | 338 EUSTON ROAD | THE WATTS PUBLISHING GROUP LTD | | LONDON | | NW1 3BH | United Kingdom |
| HACHETTE LITTERATURES | ATTN PERMISSIONS DEPT | 31 RUE DE FLEURUS | | | PARIS | | 75006 | France |
| HACHETTE LIVRE | | 43 QUAI DE GRENELLE | CEDEX 15 | | PARIS | | 75015 | France |
| HACHETTE LIVRE | | 43 QUAI DE GRENELLE, CEDEX 15 | | | PARIS | | 75905 | France |
| HACHETTE UK LIMITED | | 130 MILTON PARK | GROUP FINANCE DEPT | | ABINGDON | OXON | OX14 4SB | United Kingdom |
| HACHETTE UK LTD | GROUP FINANCE DEPARTMENT | 130 MILTON PARK | | | OXFORD | | OX14 4SB | United Kingdom |
| HACNIEL CARDONA ARROYO | | URB EL RASARIO II L26 CALLE C | | | VEGA BAJA | PR | 693 | |
| HADDONFIELD PUBLIC SCH DIST | | ONE LINCOLN AVE | | | HADDONFIELD | NJ | 8033 | |
| Hadi, Gunawan | | | | | | | | |
| HAFSA BENMCHICH | | MARRAKECH PRINCIPALE BP # 934 | | | 40 00 MARRAKECH | | | Morocco |
| HAGEN JAMES | | 2098 BRYANTS CORNER ROAD | | | HARTLY | DE | 19953 | |
| Hagerty, William | Hagerty Peterson & Company, LLC | 4362 Chickering Lane | | | Nashville | TN | 37215 | |
| Hagerty, William F. | | | | | | | | |
| HAGG PRESS INC | | 1165 JANSEN FARM CT | | | ELGIN | IL | 60123 | |
| HAGUE MICHAEL | | 1 PINE ROAD | | | COLORADO SPRINGS | CO | 80906 | |
| HAKKYO-BUPIN JINMYUNG JEONGJIN HAGWON | | 1601 SANAM-DONG | 13TH FL KGIT SANGAM CENTER | | MAPO-GU | | 121-913 | South Korea |
| HAL CLAY BENNETT III | | 612 CAROLINA AVENUE | | | SIGNAL MOUNTAIN | TN | 37377 | |
| HAL LEONARD CORPORATION | 777 W BLUEMOUND RD | P O BOX 13819 | | | MILWAUKEE | WI | 53213 | |
| Hala Istanbouli | | 22W121 Glen Valley Drive | | | Glen Ellyn | IL | 60137 | |
| HALBERSTAM DAVID | C/O JEAN HALBERSTAM | 12 COFFIN STREET | | | NANTUCKET | MA | 2554 | |
| HALEY JAMES SHIRLEY | | 46 SANGRE DE CRISTO DRIVE | | | SANTA FE | NM | 87501 | |
| Halifax Regional School Board | | 4832 37 Highway | | | Halifax | NS | B3E 1J5 | Canada |
| HALL JR EDWARD | | 44 FIELDSTONE DRIVE | | | YARMOUTH | ME | 4096 | |
| HALL STANLEY IRVINE | | 206 NOMINI DRIVE | | | ARNOLD | MD | 21012 | |
| HALLIE K YOPP | | 211 E LAS PALMAS DRIVE | | | FULLERTON | CA | 92835 | |
| HALLIE K YOPP | | 211 E PALMAS DRIVE | | | FULLERTON | CA | 92835 | |
| HALSEY MEGAN | | 25 S LANSDOWNE AVENUE #2 | | | LANSDOWNE | PA | 19050-2206 | |
| Halton Catholic Dist School | | 802 Drury Lane | | | Burlington | ON | L7R 4L3 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Halton Dist School Board | | 2050 Guelph Line | | | Burlington | ON | L7R 3Z2 | Canada |
| HAMBERG CHARLES | | 866 BRECKENBORO RD | | | DAVIS | IL | 61019 | |
| HAMBERG DELLA MAE | | 866 BRECKENBORO RD | | | DAVIS | IL | 61019 | |
| HAMBY JANICE | | 110 TUPPER ROAD | | | SANDWICH | MA | 02563-1828 | |
| HAMILTON COUNTY TRUSTEE | | PO BOX 11047 | | | CHATTANOOGA | TN | 37401 | |
| HAMILTON-JEFFERSON COUNTIES REGIONAL | SUPERINTENDENT OF SCHOOLS | 1714 BROADWAY | | | MT VERNON | IL | 62864 | |
| Hamilton-Wentworth Catholic | | 90 Mulberry St | | | Hamilton | ON | L8N 3R9 | Canada |
| HAMMANN HOWARD E | | P.O. BOX 221128 | | | CARMEL | CA | 93922 | |
| HAMPSHIRE COLLEGE | | WEST STREET | BOOKSTORE | | AMHERST | MA | 1002 | |
| HAMPTON BROWN COMPANY INC | DBA NATNL GEOGRAPHIC SCH PUBLISHING | 1880 OAK AVENUE | INTELLECTUAL PROPERTIES MANAGER | | EVANSTON | IL | 60201 | |
| HAMPTON BROWN COMPANY INC | | 1 LOWER RAGSDALE DR | BLDG 1 SUITE 200 | | MONTEREY | CA | 93940 | |
| HAMPTON UNIVERSITY MUSEUM | ATTN VANESSA D THAXTON-WARD | CURATOR OF COLLECTIONS | | | HAMPTON | VA | 23668 | |
| HANDYMAN UNLIMITED INC | | 1025 SENTINEL DR $ 104 | | | LAVERNE | CA | 91750 | |
| HANFORD JT UNION HIGH SCH DIST | | 823 WEST LACEY BLVD | | | HANFORD | CA | 93230 | |
| Hanna Beauchamp | | 1317 GARDEN TERRACE DR | | | ERVIN | TX | 75060 | |
| HANNA CHO | | 501 KGIT SANGAM CENTER | | | SEOUL | | 123-913 | South Korea |
| HANNAH ARENDT LITERARY TRUST | | 404 EAST 55TH ST APT 13 E | JEROME KOHN TRUSTEE | | NEW YORK | NY | 10022 | |
| HANNAH ARENDT TRUST | | 136 EAST 57TH ST | | | NEW YORK | NY | 10022 | |
| HANNAH BARNABY | | 10 CHESTNUT DRIVE | | | GUILFORD | CT | 6437 | |
| Hannah Harlow | | 21 School St | Unit 3R | | Somerville | MA | 2143 | |
| Hannah McLeod | | 15 Greenwood Terrace | | | Swampscott | MA | 1907 | |
| HANNAH STAROBIN | | 134 CROTON AVE | | | MT KISCO | NY | 10549 | |
| HANNAH WILDER | | 248 GANNETT ROAD | | | SCITUATE | MA | 2066 | |
| Hanover School District | | 5 Chrysler Gate | | | Steinbach | MB | R5G 0E2 | Canada |
| HANS OSTROM | UNIV OF PUGET SOUND | DEPT OF ENGLISH | | | TACOMA | WA | 98416 | |
| HANS SANER - EXECUTOR | | WANDERSTRASSE 10 | EST OF KARL JASPERS | | BASEL CH | | 5054 | Switzerland |
| HANS SANER EXECUTOR OF | | WANDERSTRASSE 10 | ESTATE OF KARL JASPERS | | BASEL | | 5054 | Switzerland |
| HANSELMANS INCORPORATED | DBA SCHNITZEBANK RESTAURANT & CATERING | 393 3RD AVENUE | | | JASPER | IN | 47546 | |
| HANSEN JOYCE | | 125 LETHA LANE | | | LEXINGTON | SC | 29072 | |
| HANSEN LITERARY AGENCY | ATTN JUDITH HANSEN | 242 BRONXVILLE ROAD SUITE D2 | | | BRONXVILLE | NY | 10708 | |
| HANS-GEORG GAUL | DBA RAPID EYE MOVEMENT | AXEL-SPRINGER-STR.39 | | | BERLIN | | 10969 | Germany |
| HANSON CARROLL | | 223 PLANTATION BLVD | | | ISLAMORADA | FL | 33036 | |
| Hantz Air LLC | | 24901 Northwestern Hwy | Suite 710 | | Southfield | MI | 48075 | |
| HANVEY HSIUNG | DBA EDWARD GAUVIN TRANSLATIONS | 849 LAVETA TERRACE | | | LOS ANGELES | CA | 90026 | |
| HARBOR DAY SCHOOL | | 3443 PACIFIC VIEW DRIVE | | | CORONA DEL MAR | CA | 92625 | |
| HARBORSIDE ASSOCIATES LP | DBA SHERATON HARBORSIDE PORTSMOUTH | 250 MARKET STREET | | | PORTSMOUTH | NH | 3801 | |
| HARCOURT INC | 6277 SEA HARBOR DRIVE | ROYALTY DEPARTMENT, 6TH FLOOR | | | ORLANDO | FL | 32887 | |
| HARCOURT INC | PETTY CASH - ATTN SUE RUDY | 6277 SEA HARBOR DRIVE | | | ORLANDO | FL | 32887 | |
| HARCOURT INC - PETTY CASH | KARLA CREECH -TROY DISTRIBUTION CTR | 298 ACADEMIC WAY | | | TROY | MO | 63379 | |
| HARD CHARGER APPAREL | | 53 HOWELLVILLE ROAD | | | BERWYN | PA | 19312 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARD ROCK CAFE INTERNATIONAL USA INC | | 3771 LAS VEGAS BLVD, SOUTH | | | LAS VEGAS | NV | 89109 | |
| Hard Rock Hotel & Casino | | 4455 Paradise Road | | | Las Vegas | NV | 89169-6574 | |
| Hardin ISD | Attn Amber | 585 W. John Deere Road | | | Hardin | MT | 59034 | |
| HARDIN KAREN | | 1314 RICHLAWN DRIVE | | | SPRING | TX | 77379 | |
| HARDY WILLIAMS ACADEMY | | 1712 SOUTH 56TH STREET | CHARTER SCHOOL | | PHILADELPHIA | PA | 19143 | |
| HAREEM A KHAN | | HOUSE 247/ STREET 100 | | | ISLAMABAD | | 37994 | Pakistan |
| HARK GROUP INC | | 385 TEMPLE STREET | ATTN HOLLY KELLER | | NEW HAVEN | CT | 6511 | |
| HARLAN DAVIDSON INC | | 773 GLENN AVE | | | WHEELING | IL | 60090-6019 | |
| Harlan Heyden | | 7526 9th Court SE | | | Turner | OR | 97392 | |
| Harlan Heyden | | 7526 9th Court SE | | | Turner | OR | 97392-9419 | |
| HARLAN TAYLOR | DBA TAYLOR & ASSOCIATES | 6100 PIONEER TRAIL NE | | | GEORGE TOWN | IN | 47122 | |
| HARLANDALE INDEPENDENT SCH DISTRICT | | 102 GENEVIEVE DR | | | SAN ANTONIO | TX | 78214-2997 | |
| HARLEM SUCCESS ACADEMY 3 | | 310 LENOX AVENUE 2ND FL | | | NEW YORK | NY | 10027 | |
| HARMON & SEIDMAN LAWYERS TRUST ACCOUNT | | 422 WHITE AVE | | | GRAND JUNCTION | CO | 81501 | |
| Harmon & Seidman LLC | RE Muench Photography, Inc., Plaintiff | Maurice Harmon, Esq. | The Pennsville School | 533 Walnut Drive | Northampton | PA | 18067 | |
| Harmon & Seidman LLC | RE Alaska Stock, Plaintiff | Maurice Harmon, Esq. | The Pennsville School | 533 Walnut Drive | Northampton | PA | 18067 | |
| Harmon & Seidman LLC | RE Alaska Stock, Plaintiff | Christopher Seidman, Esq., Bar No. 7816 | 101 S. Third Street, Suite 265 | | Grand Junction | CO | 81501 | |
| Harmon & Seidman LLC | RE Harrison Shull, Plaintiff | Maurice Harmon, Esq. #9051 | The Pennsville School | 533 Walnut Drive | Northampton | PA | 18067 | |
| Harmon & Seidman LLC | RE Harrison Shull, Plaintiff | Amanda L. Bruss, Esq., Bar No. #44151 | 8010 E. 29th Avenue | | Denver | CO | 80238 | |
| Harmon & Seidman LLC | RE Harrison Shull, Plaintiff | Christopher Seidman, Esq., Bar No. 7816 | 101 S. Third Street, Suite 265 | | Grand Junction | CO | 81501 | |
| Harmon & Seidman LLC | RE Lester Lefkowitz, Plaintiff | Maurice Harmon, Esq. | The Pennsville School | 533 Walnut Drive | Northampton | PA | 18067 | |
| Harmon & Seidman LLC | RE Muench Photography, Inc., Plaintiff | Christopher Seidman, Esq., Bar No. 7816 | 101 S. Third Street, Suite 265 | | Grand Junction | CO | 81501 | |
| Harmon & Seidman LLC | RE Robert Lewine, Plaintiff | Christopher Seidman, Esq. (SBN# 98884) | 101 S. Third Street, Suite 265 | | Grand Junction | CO | 81501 | |
| Harmon & Seidman LLC | RE Robert Lewine, Plaintiff | Alex Rice Kerr, Esq. (SBN#264821) | 219 Vicksburg Street | | San Francisco | CA | 94114 | |
| Harmon & Seidman LLC | RE Robert Lewine, Plaintiff | Robert W. Crockett, Esq. (SBN#79918) | 33 Spindrift Passage | | Corte Madera | CA | 94925 | |
| Harmon & Seidman LLC | RE Tom Bean II, Plaintiff | Maurice Harmon, Esq. | The Pennsville School | 533 Walnut Drive | Northampton | PA | 18067 | |
| Harmon & Seidman LLC | RE Tom Bean II, Plaintiff | Christopher Seidman, Esq.,Bar No. 7816 | 101 S. Third Street, Suite 265 | | Grand Junction | CO | 81501 | |
| HARMON INC | | P O BOX 74794 | | | CHICAGO | IL | 60694-4794 | |
| HARNAS OF AFRICAN WILDLIFE | | P O BOX 475311 | | | SAN FRANCISCO | CA | 94147-5311 | |
| HARNETT PRIMARY SCHOOL | | 800 WEST HARNETT STREET | | | DUNN | NC | 28334 | |
| HAROLD BIERMAN JR | | 109 KAY STREET | CORNELL UNIV | | ITHACA | NY | 14850 | |
| Harold C Silverman | | 55 South Main St. | | | Mansfield | MA | 2048 | |
| Harold E. Johnson | | 16 Neville Rd. | | | Framingham | MA | 1702 | |
| HAROLD FOSTER | | 205 AVONDALE DR | | | AKRON | OH | 44313 | |
| Harold H Shallman | | 57 Burroughs Road | | | Braintree | MA | 2184 | |
| HAROLD HAYES | | 201 S CREEKDALE DR, APT 407 | | | NORMAN | OK | 73072 | |
| Harold Johnson | | 16 Neville Rd. | | | Framingham | MA | 1702 | |
| Harold Lander | | 14 Hickory Lane | | | North Reading | MA | 1864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAROLD MATSON CO INC | | 276 FIFTH AVENUE SUITE 903 | | | NEW YORK | NY | 10001 | |
| HAROLD MATSON COMPANY INC | | 276 FIFTH AVENUE STE 903 | | | NEW YORK | NY | 10001 | |
| HAROLD MATSON COMPANY INC | | 276 FIFTH AVENUE | | | NEW YORK | NY | 10001-4509 | |
| Harold Miller | | 1 Hawthorne Circle | | | Lincoln | MA | 1773 | |
| HAROLD OBER ASSOC INC | | 425 MADISON AVENUE | | | NEW YORK | NY | 10017-1133 | |
| HAROLD OBER ASSOCIATES INC | FOR CHRISTINA MATTHEWS | 425 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| Harold R Ober | | 34 Allen Street | | | Arlington | MA | 2474 | |
| Harold Reed | | 2460 S. Dawson St. | | | Indianapolis | IN | 46203 | |
| Harold Rhomberg | | 8330 Cason Road | #206 | | Gladstone | OR | 97027 | |
| HAROLD ROSA MARIN | DBA ROSAS CATERING | URB SAN ANTONIO 1526 CALLE DAMASCO | | | PONCE | PR | 728 | |
| Harold Sveen | | 5951 Contra Costa Road | | | Oakland | CA | 94618 | |
| HARPERCOLLINS CANADA LTD | | PO BOX 3285 | | | TORONTO | ON | M5W 4K2 | Canada |
| HARPERCOLLINS CHILDRENS BOOK | | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS CHILDRENS BOOKS | 1350 AVENUE OF THE AMERICAS | 2ND FLOOR | | | NEW YORK | NY | 10019 | |
| HARPERCOLLINS CHILDRENS BOOKS | ATTN JEANNE MCLELLAN | PO BOX 360846 | | | PITTSBURGH | PA | 15251 | |
| HARPERCOLLINS CHILDRENS BOOKS | | 2ND FLOOR | | | NEW YORK | NY | 10019 | |
| HARPERCOLLINS PUBLISHERS | | P O BOX A565 | | | SYDNEY SOUTH | NSW | 1235 | Australia |
| HARPERCOLLINS PUBLISHERS | 103 WESTERHILL ROAD | BISHOPBRIGGS | | | GLASGOW | | G64 2QT | United Kingdom |
| HARPERCOLLINS PUBLISHERS | | BISHOPBRIGGS | | | GLASGOW | | G64 2QT | United Kingdom |
| HARPERCOLLINS PUBLISHERS | | 103 WESTERHILL RD | ROYALTY DEPARTMENT | BISHOPBRIGGS | GLASGOW | SCOTLAND | G64 2QT | United Kingdom |
| HARPERCOLLINS PUBLISHERS | | 77-85 FULHAM PALACE ROAD | | | HAMMERSMITH | | W6 8JB | United Kingdom |
| HARPERCOLLINS PUBLISHERS | ATTN SUBSIDIARY RIGHTS ROYALTY | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS PUBLISHERS | ATTN LINDA GRIFFIN | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS PUBLISHERS | PERMISSIONS DEPT | 10 EAST 53RD ST | | | NEW YORK | NY | 10022-5076 | |
| HARPERCOLLINS PUBLISHERS | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| HARPERCOLLINS PUBLISHERS | | 10 EAST 53RD ST | | | NEW YORK | NY | 10022-5076 | |
| HARPERCOLLINS PUBLISHERS | | PO BOX 360846 | | | PITTSBURGH | PA | 15251-6846 | |
| HARPERCOLLINS PUBLISHERS | | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS PUBLISHERS | | 1000 KEYSTONE INDUSTRIAL PARK | ATTN LINDA GRIFFIN | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS PUBLISHERS AUSTRALIA | ATTN ROYALTIES & RIGHTS | LEVEL 13 - 201 ELIZABETH STREET | | | SYDNEY | NSW | 2000 | Australia |
| HARPERCOLLINS PUBLISHERS INC | LINDA GRIFFIN/SUBSIDIARY INCOME DEPT | 1000 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | |

Exhibit E
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARPERCOLLINS PUBLISHERS INC | | 1000 KEYSTONE INDUSTRIAL PARK | LINDA GRIFFIN - SUBSIDIARY INCOME DEPT | | SCRANTON | PA | 18512 | |
| HARPERCOLLINS PUBLISHERS INDIA LTD | | A-53 SECTOR 57 NOIDA | | ATTN SR COMMISSIONING EDITOR | UTTAR PRADESH | | 201301 | India |
| HARPERCOLLINS PUBLISHERS LLC | | PO BOX 360846 | | | PITTSBURGH | PA | 15251-6846 | |
| HARPERCOLLINS PUBLISHERS LTD | LUCY VANDERBILT | 77/85 FULHAM PALACE ROAD | | | LONDON | | W6 8JB | United Kingdom |
| HARPERCOLLINS PUBLISHERS LTD | | 103 WESTERHILL RD BISHOPBRIGGS | | | GLASGOW SCOTLAND | | G64 2QT | United Kingdom |
| HARPERCOLLINS PUBLISHERS LTD | | 77/85 FULHAM PALACE ROAD | ATTN LUCY VANDERBILT | | LONDON | | W6 8JB | United Kingdom |
| HARPERCOLLINS PUBLISHERS PTY LIMITED | | 25 RYDE ROAD PO BOX 321 | | | PYMBLE | NSW | 2073 | Australia |
| HARPERCOLLINS PUBLSHRS | | 1000 KEYSTONE INDSTRL PK | ATTN LINDA GRIFFIN | | SCRANTON | PA | 18512 | |
| HARPERS MAGAZINE | PERMISSIONS DEPT | 666 BROADWAY 11TH FLOOR | | | NEW YORK | NY | 10012 | |
| HARPERS MAGAZINE | ATTN IRENE M CASTAGLIOLA | 666 BROADWAY 11TH FLOOR | | | NEW YORK | NY | 10012 | |
| HARPERS MAGAZINE FOUNDATION | | 666 BROADWAY | | | NEW YORK | NY | 10012 | |
| HARPSWELL PRESS INC | DBA TILBURY HOUSE PUBLISHERS | 103 BRUNSWICK AVE | | | GARDINER | ME | 4345 | |
| Harriet Burbridge | | 501 N 5th Street | | | Elsberry | MO | 63343 | |
| HARRIET DIAMOND | | 3101 BOARDWALK 1405 2 | | | ATLANTIC CITY | NJ | 8401 | |
| Harriet Dishman | | 50 Elm Street | | | Wellesley Hills | MA | 2181 | |
| HARRIET LOWELL | | ONE RENAISSANCE SQUARE, # 25 E | | | WHITE PLAINS | NY | 10601 | |
| HARRIET MALINOWITZ | | 81 PINE STREET | | | KINGSTON | NY | 12401 | |
| Harriet Robinson | | 6 Dunford Street | | | Roxbury | MA | 2119 | |
| HARRIET WASSERMAN LITERARY AGENCY | | 137 EAST 43rd STREET # 520 | | | NEW YORK | NY | 10017 | |
| HARRIET ZIEFERT INC | | 293 MELROSE PLACE | | | SOUTH ORANGE | NJ | 7079 | |
| Harriett Brittenham | | 6174 Saddle Creek Trail | | | Parker | CO | 80134 | |
| HARRIS BEACH PLLC | | 677 BROADWAY STE 1101 | | | ALBANY | NY | 12207 | |
| HARRIS COUNTY DEPARTMENT OF EDUCATION | | 6300 IRVINGTON BLVD | | | HOUSTON | TX | 77022-5618 | |
| HARRIS JAMES A | | 1833 CREEK RD | | | MOSINEE | WI | 54455 | |
| HARRIS MOTOR SPORTS | HARRIS GOLF CARS | 9875 KAPP CT | | | PEOSTA | IA | 52068 | |
| Harris, Peter | | | | | | | | |
| HARRIS/ELON AGENCY | | 3 ASA STREET, PO BOX 8528 | | | JERUSALEM | | 91083 | Israel |
| HARRISBURG CITY SCHOOLS | ACCOUNTING OFFICE | 2101 NORTH FRONT STREET BLDG 2 | | | HARRISBURG | PA | 17110 | |
| HARRISON BARBARA | | 101 PLYMPTON ST | | | CAMBRIDGE | MA | 2138 | |
| HARRISON ELEMENTARY SCHOOL | | 148 NORTH LIVINGSTON AVENUE | | | LIVINGSTON | NJ | 7039 | |
| HARRISON MADA M | GOOD SHEPHERD LUTHERAN HOME | 1115 4TH AVENUE NORTH | | | SAUK RAPIDS | MN | 56379 | |
| HARRISON SCHOOL DISTRICT 2 | ATTN FINANCE DEPARTMENT | 1060 HARRISON ROAD | | | COLORADO SPRINGS | CO | 80905 | |
| Harrison School District 2 | | 1060 Harrison Rd. | | | COLORADO SPRINGS | CO | 80906 | |
| Harrison Shull | | | | | | | | |
| HARRISON TATE LOWN | DBA THALICER IMAGE STUDIO | 307 MONTANA AVE # 303 | | | SANTA MONICA | CA | 90403 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HARRISON TOWNSHIP SCHOOL | BOARD OF EDUCATION | 120 N MAIN STREET | | | MULLICA HILL | NJ | 8062 | |
| HARROD BLANK | | 450 E 8TH STREET | | | DOUGLAS | AZ | 85607 | |
| HARRY FOX AGENCY INC | | 601 WEST 25TH STREET, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| HARRY HUNSICKER | | 4901 COLE AVENUE | | | DALLAS | TX | 75205 | |
| HARRY HURT III | | P O BOX 365 | | | SAG HARBOR | NY | 11963 | |
| HARRY HUTTNER | | MORTEL 5 | | | MOOK | | 6585 XG | Netherlands |
| Harry Jiles | | 4019 DOWNES DR | | | INDIANAPOLIS | IN | 46236 | |
| Harry Kozlovsky | | 6501 Gardenwick Rd. | | | Baltimore | MD | 21209 | |
| HARRY N ABRAMS INC | | 115 WEST 18TH STREET | ATTN PERMISSIONS DEPARTMENT | | NEW YORK | NY | 10011 | |
| HARRY NODEN | | 2783 WORK ROAD | | | RAVENNA | OH | 44266 | |
| HARRY ROSS | | 631 MILBURN ST | | | EVANSTON | IL | 60201-2407 | |
| HARTFORD PUBLIC LIBRARY | CONNECTICUT CENTER FOR THE BOOK | 500 MAIN STREET | | | HARTFORD | CT | 6103 | |
| Hartford Public Schools | Attn Beverly Nepal | 960 Main St | 9th Floor | | Hartford | CT | 6103 | |
| HARTLAND/LAKESIDE ELEM SCHOOLS | ACCOUNTS PAYABLE | 800 NORTH SHORE DRIVE | | | HARTLAND | WI | 53029 | |
| HARTOONIAN MICHAEL | | 710 SUMMIT AVE UNIT 5 | | | ST PAUL | MN | 55105 | |
| HARUMI LEONARD | | 1655 MAKALOA ST #2509 | | | HONOLULU | HI | 96814 | |
| HARVARD BATTERY INC | | P O BOX 2622 | | | CHERRY HILL | NJ | 8034 | |
| HARVARD BUSINESS REVIEW | SUBSCRIPTION SERVICE DEPT | P O BOX 60001 | | | TAMPA | FL | 33680-0001 | |
| Harvard Business Review | Subscription Service Dept. | PO Box 62271 | | | Tampa | FL | 33662-2713 | |
| HARVARD BUSINESS REVIEW | | P O BOX 60001 | | | TAMPA | FL | 33680-0001 | |
| HARVARD COMMON PRESS | | 535 ALBANY STREET FL 5 | | | BOSTON | MA | 2118 | |
| HARVARD DIVINITY BOOKSTORE | | 14 DIVINITY AVENUE | | | CAMBRIDGE | MA | 2138 | |
| Harvard Education Letter | Harvard Graduate School of Ed. | 8 Story Street | | | Cambridge | MA | 02138-9803 | |
| Harvard Educational Review | | 8 Story Street | | | Cambridge | MA | 02138-9803 | |
| HARVARD MAINTENANCE INC | | 570 SEVENTH AVENUE | | | NEW YORK | NY | 10018 | |
| HARVARD UNIVERSITY | | 124 MT AUBURN STREET | ATTN GARY F SNERSON | RECORDING SECRETARYS OFFICE | CAMBRIDGE | MA | 02138-5762 | |
| HARVARD UNIVERSITY PRESS | | 79 GARDEN ST | | | CAMBRIDGE | MA | 2138 | |
| HARVEY ANGELA | | 69 COOLIDGE ROAD | | | WORCESTER | MA | 1602 | |
| HARVEY DANIELS | | 31 CAMINO LOMA SECO | | | SANTE FE | NM | 87540 | |
| HARVEY KLINGER INC | | 300 WEST 55TH STREET #11-V | | | NEW YORK | NY | 10019 | |
| Harvey P. Berliner | | 15 Mohegan Road | | | Acton | MA | 01720-2508 | |
| HARVILL PRESS | | COLCHESTER RD FRATING GREEN | RANDOM HOUSE GROUP LTD | TBS DISTRIBUTION CENTER - ROYALTY DEPT | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| HASSAN LAUZIERE | | 621 NORTH KENWOOD ST # 4 | | | GLENDALE | CA | 91206 | |
| HASSELSTROM LINDA | | PO BOX 169 | | | HERMOSA | SD | 57744-0169 | |
| HASSETT AIR EXPRESS | | 877 S ROUTE 83 | | | ELMHURST | IL | 60126-4740 | |
| HASSETT ANN | | P O BOX 272 | | | WALDOBORO | ME | 4572 | |
| HASSETT JOHN | | P.O. BOX 272 | | | WALDOBORO | ME | 4572 | |
| HAT INC | DBA HELLAS AIR TEMP INC | 52 CONNECTICUT AVENUE | | | NORWALK | CT | 6850 | |
| HATCHETT MARY ALICE | | 20172 W LAKE PARKWAY | | | GEORGETOWN | TX | 78628 | |
| HATHAWAY BARBARA | | 630 SOUTH 8TH AVE | | | MT VERNON | NY | 10550 | |
| HAUBNER MARY ANN H | | 7970 SPRING LEAF DRIVE | | | CINCINNATI | OH | 45247 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HAUGH OSCAR M AND RITA R | TRUST AGRMNT 12/11/91 SETTLORS & TRUSTEE | 1400 LILAC LANE, #302 | | | LAWRENCE | KS | 66044-3159 | |
| HAVAS INTERACTIVE INC | | PO BOX 846328 | DBA FIRST BYTE | | DALLAS | TX | 75284-6328 | |
| HAVERFORD COLLEGE BOOKSTORE | | 370 LANCASTER AVENUE | | | HAVERFORD | PA | 19041 | |
| HAVILL JUANITA | | PO BOX 194 | | | SONOITA | AZ | 85637 | |
| HAWAII ASSOCIATION OF SCHOOL | PSYCHOLOGISTS | 2240 MAKANANI DRIVE | | | HONOLULU | HI | 96817 | |
| HAWAII COUNCIL OF TCHRS OF MATHEMATICS | | 1626 ROYAL PALM DR | ATTN MERYLE HIROTSU | | WAHIAWA | HI | 96786 | |
| HAWAII DEPT OF EDUCATION | AHUIMANU ELEMENTARY SCHOOL | 47-470 HIU AEKO PLACE | | | KANEOHE | HI | 96744 | |
| HAWAII DEPT OF EDUCATION | KANEOHE ELEMENTARY SCHOOL | 45-495 KAMEHAMEHA HWY | | | KANEOHE | HI | 96744 | |
| HAWAII DEPT OF EDUCATION | | 47-470 HIU AEKO PLACE | | | KANEOHE | HI | 96744 | |
| HAWAII DEPT OF EDUCATION | | 45-495 KAMEHAMEHA HWY | | | KANEOHE | HI | 96744 | |
| Hawaii Dept of Taxation | Attn Bankruptcy Unit | PO Box 259 | | | Honolulu | HI | 96809 | |
| HAWAII MEDICAL SVC ASSN | | P O BOX 29330 | | | HONOLULU | HI | 96820 | |
| HAWAII PACIFIC UNIVERSITY | | 50 S BERETANIA ST STE C117-A | | | HONOLULU | HI | 96813 | |
| Hawaii State Tax Collector | Hawaii Department of Taxation | PO Box 1530 | | | Honolulu | HI | 96806-1530 | |
| HAWAII STATE TAX COLLECTOR | OAHU DISTRICT OFFICE | P O BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | P O BOX 3223 | | | HONOLULU | HI | 96793 | |
| HAWAII STATE TAX COLLECTOR | | P O BOX 1425 | | | HONOLULU | HI | 96806-1425 | |
| HAWAII STATE TAX COLLECTOR | | PO BOX 259 | | | HONOLULU | HI | 96809 | |
| HAWLEY HERALD INC | | 608 MAIN STREET | ATTN MARC NESS | | HAWLEY | MN | 56549 | |
| Hawthorn School District 73 | Attn Mary | 841 W. End Court | | | Vernon Hills | IL | 60061 | |
| HAYDEE DIANA SANTIAGO | | URB VISTA AL MAR CALLE 8 B-1 | | | CATANO | PR | 962 | |
| HAZE BRAUDRICK | | 800 DOUD AVE | | | MONTERARY | CA | 93940-4420 | |
| Hazel Hughes Demchak | | 10172 Windermerechase Blvd | | | Gotha | FL | 34734 | |
| Hazel J Arroyo | | 22 6th Ave | | | Haskell | NJ | 7420 | |
| HAZEL MATHOORA | | 3 BROMVOEL CRESCENT | | | BROMHOF | | 2155 | South Africa |
| Hazelwood School District | Bill Soloman | 15955 New Halls Ferry Road | | | FLORISSANT | MO | 63031 | |
| HAZELWOOD SCHOOL DISTRICT | | 12555 PARTRIDGE RUN | | | FLORISSANT | MO | 63033 | |
| HB COMMUNICATIONS INC | | 60 DODGE AVENUE PO BOX 689 | | | NORTH HAVEN | CT | 06473-0689 | |
| HCC Global | | 8 Forest Park Drive | | | Farmington | CT | 6032 | |
| HCC SPECIALTY UNDERWRITERS INC | | 401 EDGEWATER PLACE, STE 400 | | | WAKEFIELD | MA | 1880 | |
| HCDE EARLY CHILDHOOD CONF | ATTN DEBRA ANDERSON | 6300 IRVINGTON BLVD | | | HOUSTON | TX | 77022 | |
| HCL AMERICA INC | | PO BOX 5123 | | | CAROL STREAM | IL | 60197 | |
| HCM SYSTEMS INC | | 7150 S MADISON STREET | | | WILLIOWBROOK | IL | 60527 | |
| HEACOCK LITERARY AGENCY INC | | 48 VILLA CHRISTINA | | | LA LUZ | NM | 88337 | |
| HEAD OF THE CHARLES REGATTA INC | DBA ALAN B FISCHER MEMORIAL FUND | P O BOX 380052 | C/O THE CAMBRIDGE BOAT CLUB- TREASURER | | CAMBRIDGE | MA | 2238 | |
| Healing Waters International | | 534 Commons Drive | | | Golden | CO | 80401 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEALTH MANAGEMENT ASSOCIATES INC | | 120 NORTH WASHINGTON SQUARE, SUITE 705 | | | LANSING | MI | 48933 | |
| HEALTHYROADS INC | ATTN FINANCE DEPT | DEPT LA 23445 | | | PASADENA | CA | 91185-3445 | |
| HEARN COMPANY | 100 NORTH LASALLE | SUITE 2500 | | | CHICAGO | IL | 60602-3518 | |
| HEARST COMMUNICATIONS INC | DBA ESQUIRE MAGAZINE | P O BOX 6000 | | | HARLAN | IA | 51593 | |
| HEARST COMMUNICATIONS INC | DBA SAN FRANCISCO CHRONICLE | P O BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| HEARST COMMUNICATIONS INC | | P O BOX 6000 | | | HARLAN | IA | 51593 | |
| HEARST COMMUNICATIONS INC | | P O BOX 80070 | | | PRESCOTT | AZ | 86304-8070 | |
| HEARST CORPORATION | DBA COUNTRY LIVING | 300 W 57TH STREET | | | NEW YORK | NY | 10019 | |
| HEARST CORPORATION | DBA O - THE OPRAH MAGAZINE | PO BOX 6094 | | | HARLAN | IA | 51593 | |
| HEARST CORPORATION | | 300 W 57TH STREET | | | NEW YORK | NY | 10019 | |
| HEARST CORPORATION | | PO BOX 6094 | | | HARLAN | IA | 51593 | |
| HEARST HOLDINGS INC | DBA KING FEATURES SYNDICATE | PO BOX 536463 | | | ORLANDO | FL | 32853-6463 | |
| HEART OF GEORGIA RESA | | 1141 COCHRAN RESA | EDUCATIONAL TECH TRAINING CENTER | | EASTMAN | GA | 31023 | |
| HEARTLAND PRODUCTIONS INC | | PO BOX 901 | | | GRAND HAVEN | MI | 49417 | |
| HEASLIP JOHN KISSEN | | 135 WILLOW STREET | | | BROOKLYN | NY | 11201 | |
| Heath Beck | | 2704 Kinsey Dr | | | Kissimmee | FL | 34746 | |
| HEATH CITY SCHOOL DISTRICT | GARFIELD ELEMENTARY SCHOOL | 680 S 30TH ST | | | HEATH | OH | 43056 | |
| Heather Anderson | | Po Box 549 | | | Kingston | NH | 3848 | |
| Heather Campbell | | 264 N. Willow Road | | | Elmhurst | IL | 60126 | |
| Heather Cribbs | | 23A Dunstable St. | | | Charlestown | MA | 2129 | |
| HEATHER CROMWELL | | 128 EAST VAIL DRIVE | | | YUKON | OK | 73099 | |
| HEATHER D WILSON | | 4009 PROVIDENCE COURT | | | WILMINGTON | NC | 27412 | |
| HEATHER DELABRE | | 7111 N MIRAMAR DRIVE # 8 | | | PEORIA | IL | 61614 | |
| Heather Gandy | | 200 Highland Horizon | | | Austin | TX | 78717 | |
| Heather H Patton | | 1224 Molona Drive | | | Reunion | FL | 34747 | |
| HEATHER HART | | 6675 S 500 W | | | TRAFALGAR | IN | 46181 | |
| HEATHER HOLLIDAY | DBA ZAZOU MARKETING | 1765 GARNET AVENUE #110 | | | SAN DIEGO | CA | 92109 | |
| Heather Jenkins | | 1024 Gothic Manor Way | | | Knoxville | TN | 37923 | |
| Heather Jernt | | 8800 Split Arrow | | | Austin | TX | 78717 | |
| HEATHER KELLY | DBA HEATHER KELLY ILLUSTRATION | 541 FRANKLIN AVENUE APT 2B | | | BROOKLYN | NY | 11238 | |
| Heather Kluesner | | 430 Littleton Tr. | | | Elgin | IL | 60120 | |
| HEATHER LAIL | | 7186 JULIE LANE | | | EVERGREEN | CO | 80439 | |
| HEATHER LEIGH DOBNEY | | 4220 N BESSIE | | | SPOKANE | WA | 99212 | |
| Heather Lightsey | | 803 Honeysuckle Dr | | | Leander | TX | 78641 | |
| HEATHER M PLEASANTS | | 3301 LOOP RD APT 901 | | | TUSCALOOSA | AL | 35404-5402 | |
| Heather M Roussi | | 7 Oakland Ave. | Apt. #2 | | Somerville | MA | 2145 | |
| Heather Morrison | | 10603 Gungrove Drive | | | Austin | TX | 78750 | |
| HEATHER OKEEFFE GARDNER | | 627 WILD ROSE DRIVE | | | AUSTIN | TX | 78737 | |
| Heather Pillman | | 2300 South Rock Creek Pkwy. | 28-103 | | Superior | CO | 80027 | |
| Heather Preston | | 286 E DAISY CIR | | | ROMEOVILLE | IL | 60446-4964 | |
| Heather Queener | | 6920 Hawk Rd | | | Flower Mound | TX | 75022 | |
| HEATHER R GRIVE | | 9101 IANS PLACE | | | MOORE | OK | 73160 | |
| HEATHER RENEE GIAO | | 2531 W BELLAGIO DR | | | MERIDIAN | ID | 83646 | |
| HEATHER RIDGE INC | | 270 RIVER RIDGE DRIVE | | | WALLACE | NC | 28466 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Heather S Connelly | | 10308 194th Avenue East | | | Bonney Lake | WA | 98391 | |
| HEATHER SIMMONS | | 4324 W ROYAL PALM RD | | | GLENDALE | AZ | 85302 | |
| Heather Starnes | | 606 Aldenwood Street | | | Allen | TX | 75002 | |
| HEATHER SUE CONNELLY | | 10308 194TH AVE E | | | BONNEY LAKE | WA | 98391 | |
| HEATHER T AUGUSTINE | | 3607 DENEHOE COVE | | | AUSTIN | TX | 78725 | |
| Heather Trotter | | 5017 Castle Moor Drive | | | Columbia | MD | 21044 | |
| HEATHER WISELOGLE | | 8699 E 196TH ST | | | NOBLESVILLE | IN | 46062 | |
| HEATHROW HOTEL OWNERS LLC | DBA ORLANDO MARRIOTT LAKE MARY | 1501 INTERNATIONAL PKWY | ATTN ALLISON OVERTON | | LAKE MARY | FL | 32746 | |
| HEAVENLY MADE LLC | | PO BOX 251 | | | HOSCHTON | GA | 30548 | |
| HEBREW PUBLISHING CO | | PO BOX 222 | ESTATE OF HANNAH ARENDT | ATTN BRENDA OAKS | SPENCERTOWN | NY | 12165 | |
| HECTOR H RIVERA | | 7777 GLEN AMERICA DRIVE # 236 | | | DALLAS | TX | 75225 | |
| Hector J Ortiz | | 402 N. Fordham Ave. | | | Aurora | IL | 60506 | |
| Hector J Ramirez | | 369 Montezuma Ave. | #451 | | Santa Fe | NM | 87501 | |
| HECTOR J RAMIREZ | | 5434 CAMINITO BORDE | | | SAN DIEGO | CA | 92108 | |
| Hector Lechuga | | 363 Simms Street | | | Aurora | IL | 60505 | |
| Hector Ortiz | | 402 North Fordham Street | | | Aurora | IL | 60506 | |
| Hector S Ramirez | | 3266 Abiaka Dr | | | Kissimmee | FL | 34743 | |
| HEEB MEDIA LLC | | P O BOX 687 | | | NEW YORK | NY | 10012 | |
| Heide N Danysh | | 12203-A Running Bird Ln | | | Austin | TX | 78758 | |
| HEIDELBERG COLLEGE | | 310 E MARKET STREET | ATTN ACCOUNT PAYABLE | | TIFFIN | OH | 44883 | |
| HEIDELBERG PROJECT | | 42 WATSON STREET | | | DETROIT | MI | 48201 | |
| HEIDI A DIEFES-DUX | | 735 CARDINAL DRIVE | | | LAFAYETTE | IN | 47909 | |
| Heidi A Trybus | | 1030 Aegean Drive | | | Schaumburg | IL | 60193 | |
| HEIDI ANNE MESMER | | 2807 TALL OAKS DR | | | BLACKSBURG | VA | 24060 | |
| HEIDI CHANG | | 67 E 11TH STREET #508 | | | NEW YORK | NY | 10003 | |
| HEIDI EVERETT-CACOPARDO | | 48 GIRARD AVENUE | | | NEW HAVEN | CT | 6512 | |
| Heidi Fernandes | | 125 N Washington | Apt. B2 | | North Attleboro | MA | 2760 | |
| HEIDI GOTZ | | 565 S FAIRFIELD AVENUE | | | LAMBARD | IL | 60148 | |
| Heidi Gotz | | 565 S. Fairfield Avenue | | | Lombard | IL | 60148 | |
| Heidi Graviette | | PO Box 796 | | | Lockeford | CA | 95237 | |
| Heidi J Schrock | | 127 Division Street | | | St. Charles | IL | 60174 | |
| HEIDI JO PARNELL | | 2113 GARDEN RD NE | | | RIO RANCHO | NM | 87124 | |
| HEIDI MARIE WAMRE | | 601 RIDGEWOOD LANE | | | DELANO | MN | 55328 | |
| HEIDI MELISSA GLICKMAN | | 52 WINDSOR LANE | | | EAST LONGMEADOW | MA | 1028 | |
| HEIDI MILLS | | 105 VALLEY DALE DR | | | LEXINGTON | SC | 29072 | |
| Heidi Perham | | 20 Brattle St | | | So Berwick | ME | 3908 | |
| HEIDI PITLOR | | 163 ASH STREET | | | HOPKINGTON | MA | 1748 | |
| Heidi Sadlier Kinney | | 120 Bay View Ave | | | Berkeley | MA | 2779 | |
| HEIDI WALWORTH-HORN | | 4214 N ORCHARD ST | | | TACOMA | WA | 98407 | |
| Heidi Wilson | | 10050 Great Hills Trail | 1606 | | Austin | TX | 78759 | |
| HEIDRICK & STRUGGLES INC | | 1133 PAYSPHERE CIR | | | CHICAGO | IL | 60674-1010 | |
| Heifer International | | PO Box 1692 | | | Merrifield | VA | 22116-1692 | |
| HEIFER PROJECT INTERNATIONAL | ATTN S COLLINS - MATCHING GIFTS | 1 WORLD AVE | | | LITTLE ROCK | AR | 72202 | |
| HEILMAN ARTHUR | | 415 FERGUSON | | | STATE COLLEGE | PA | 16801 | |
| HEINEMANN | | 361 HANOVER STREET | | | PORTSMOUTH | NH | 3801 | |
| HEINEMANN | | PO BOX 7247-7011 | | | PHILADELPHIA | PA | 19170 | |
| HEINEMANN | | PO BOX 7247-7011 | | | PHILADELPHIA | PA | 19170-7011 | |
| HEINEMANN A DIVISION OF | GREENWOOD PUBLISHING | 361 HANOVER ST | | | PORTSMOUTH | NH | 03801-3959 | |
| HEINEMANN PUBLISHERS | | HALLEY COURT JORDAL HILL | | | OXFORD | | OX2 8EJ | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEINEMANN PUBLISHERS LTD | | HALLEY COURT, JORDAN HILL | | | OXFORD | | OX2 8EJ | United Kingdom |
| HEINEMANN RAINTREE | | P O BOX 46490 | | | EDEN PRAIRIE | MN | 55344-6490 | |
| HEINING-BOYNTON AUDREY | | 403 NORTH ELLIOT RD | | | CHAPEL HILL | NC | 27514 | |
| HEINRICH C BAUMANN | | TSCHEINENHAUS | | | OBERWALD | | 3999 | Switzerland |
| Heinrich Marketing, Inc. | | 1350 Independence Street | | | Denver | CO | 80215-4629 | |
| HEINTZ ELECTRIC COMPANY | | PO BOX 210 | | | QUINCY | IL | 62306 | |
| Heinz Wegener | | 2652 Estella Drive | | | Santa Clara | CA | 95051 | |
| HEITHAUS MICHAEL R | | 3160 NW 84TH WAY | | | COOPER CITY | FL | 33024 | |
| Helayne Capasso | | 3048 Pigeon Hawk Ct | | | Orlando | FL | 32829 | |
| HELEN BRANN AGENCY INC | | 94 CURTIS ROAD | ATTN PERMISSION DEPT | | BRIDGEWATER | CT | 6752 | |
| Helen Brown | | 8545 Sawyer Brown Rd | | | Nashville | TN | 37221 | |
| HELEN BURNINGHAM OXENBURY | | 5 EAST HEATH ROAD | | | LONDON | | NW3 1BN | United Kingdom |
| Helen Chloe Foster | | 524 Putnam Ave., Apt. 14 | | | Cambridge | MA | 2139 | |
| Helen Doll | | 6 Vacation Lane | | | West Yarmouth | MA | 2673 | |
| Helen Estep | | 966 Meadowbrook | Drive | | Grapevine | TX | 76051 | |
| HELEN F SWANSON | | 2833 CARTER RD | | | COLOMA | MI | 49038 | |
| HELEN FOX | | 2266 GEORGETOWN BLVD | | | ANN ARBOR | MI | 48105 | |
| HELEN JEAN KORMELINK | | 707 C LILY LANE | | | ROMEOVILLE | IL | 60446 | |
| Helen Kolettis | | 50 Stanton Court | Unit D2 | | Schaumburg | IL | 60193 | |
| Helen Kratz | | 23404 ANNS CHOICE WA | | | WARMINSTER | PA | 18974-3355 | |
| HELEN LARSON | | 44 MEADOW LAKES UNIT 08 | | | HIGHTSTOWN | NJ | 8520 | |
| HELEN LUCILLE HABIG | | 100 E 8TH STREET | | | CINCINNATI | OH | 45202 | |
| HELEN LYNN GRANGER | DBA HIGH ROAD MARKETING COMMUNICATIONS | 375 HIGH STREET | | | ROCHESTER | MA | 2770 | |
| Helen Macfarlane | | 52 Liberty St. | Apt. H4 | | Plymouth | MA | 2360 | |
| Helen Martin | | 112 E 6TH ST | | | FRANKFORT | KS | 66427 | |
| Helen McDermott | | 69 Barbara Road | | | Waltham | MA | 2453 | |
| HELEN MORRIS | | 120 OLD WINKLE POINT DR | | | NORTHPORT | NY | 11768 | |
| Helen Ocasio | | 4402 White Pine Avenue | | | Orlando | FL | 32811 | |
| Helen R Macfarlane | | 52 Liberty St. | Apt. H4 | | Plymouth | MA | 2360 | |
| HELEN R Z RODNEY | | PO BOX 283 | | | BRONX | NY | 10462 | |
| Helen R. Stiff-Williams | Educational Consulting, LLC | 5830 Spinnaker Cove Road | | | Midlothian | VA | 23112 | |
| HELEN RAVENHILL | DBA RAVENHILL REPRESENTS | 1215 WEST 67H STREET | | | KANSAS CITY | MO | 64113 | |
| Helen S Baker | | 1971 Olivewood Dr | | | Indianapolis | IN | 46219 | |
| HELEN SABIN | | 2550 TALLESON CT | | | COLORADO SPRINGS | CO | 80919 | |
| HELEN SCULLY | | 1029 CLOUET STREET | | | NEW ORLEANS | LA | 70117 | |
| HELEN SISK | | 11733 ARBOR GLEN WAY | | | RESTON | VA | 20194 | |
| HELEN TEAGUE | DBA OOPS - OUR OVERNIGHT PLANNING SYSTEM | 2438 INDUSTRIAL BLVD, # 189 | | | ABILENE | TX | 79605 | |
| HELEN WALKER NOLAN | | 35 GOVERNOR PRENCE RD | | | EASTHAM | MA | 2642 | |
| Helen Winer | | 706 Waukegan | #303 | | Glenview | IL | 60025 | |
| HELEN YENTUS | | 178 DRIGGS AVE 4R | | | BROOKLYN | NY | 11222 | |
| HELEN ZIMMERMANN LITERARY AGENCY | | 3 EMMY LANE | | | NEW PALTZ | NY | 12561 | |
| Helena Chandler | | 163 Summer Street | Apt 37 | | Somerville | MA | 2143 | |
| HELENA ESTES | | 324 WILLOW STREET | FOR ELEANOR ESTES | | NEW HAVEN | CT | 6511 | |
| HELENE M BUCHMAN | | 10744 ALYSSUM LANE # 101 | | | VENTURA | CA | 93004 | |
| Helene Schommer | | 3017 13th St North | | | St. Petersburg | FL | 33704 | |
| HELGA M COLON CLAUDIO | | PARQ DE SAN IGNACIO CALLE 5 B4 | | | SAN JUAN | PR | 00921-4823 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HELGA S CRILE | | 2060 KENT ROAD | | | CLEVELAND HEIGHTS | OH | 44106 | |
| HELGA S CRILE | | 2060 KENT ROAD | | | CLEVELAND | OH | 44106 | |
| HELGERSON JOSEPH | | 2913 LEE AVE NORTH | | | MINNEAPOLIS | MN | 55422 | |
| HELLENA THOMPKINS | | 3316 NANSEMOND RIVER DR | | | SUFFOLK | VA | 23435 | |
| HELLENIC REP MINISTRY OF CULTURE | ARCHAEOLOGICAL RECIEPTS FUND | 57 PANEPISTIMOU ST | | | ATHENS | | 10564 | Greece |
| HELLO DIRECT | | DEPT CH 17200 | | | PALATINE | IL | 60055-7200 | |
| HELLWEG PAUL | | 428 BORDER COURT | | | FRAZIER PARK | CA | 93225 | |
| HELMINSKI STUDIOS INC | ATTN LISA HELMINSKI | 1451 E GLORIA DRIVE | | | PALATINE | IL | 60074 | |
| HelmsBriscoe ResourceOne | Attn Stuart Carson | 20875 N. 90th Place, Ste 210 | | | Scottsdale | AZ | 85255 | |
| HELOISE BORDEN | | 491 EAST BROADWAY UNIT 2 | | | BOSTON | MA | 2127 | |
| HEMERA TECHNOLOGIES INC | ATTN PAMELA DAW | 490 ST JOSEPH BOULEVARD | | | GATINEAU | QC | J8Y 3Y7 | Canada |
| Hemisphere Freight & Brokerage | | 21 Goodrich Road, Unit #3 | | | Etobicoke | ON | M8Z 6A3 | Canada |
| HENDERSON COLLINS & MUIR INC | | 712 ENON ROAD | DBA CHIP HENDERSON PHOTOGRAPHY | | OXFORD | NC | 27565 | |
| HENDERSONVILLE NEWSPAPER CORP | | P O BOX 490 | DBA TIMES-NEWS | | HENDERSONVILLE | NC | 28793 | |
| HENDRICK-LONG PUBLISHING CO | | 10635 TOWER OAKS # D | | | HOUSTON | TX | 77070 | |
| HENDRICKS & LEWIS PLLC | | 901 FIFTH AVENUE, STE 4100 | | | SEATTLE | WA | 98164 | |
| HENRICO COUNTY PUBLIC SCHOOLS | | 3820 NINE MILE RD RM A | ATTN PATRICIA SOLOMAN | | RICHMOND | VA | 23223-4831 | |
| HENRY A FERRIER | | 325 HILLSDALE DRIVE | | | FAYETTEVILLE | GA | 30214 | |
| HENRY BILLINGS | | 118 WELLINGTON CIRCLE | | | LEBANON | NH | 3766 | |
| HENRY BLAKE | | 30-61 48TH STREET # 2R | | | ASTORIA | NY | 11103 | |
| Henry Chevrette | | 167 Townsend Harbor Road | | | Lunenburg | MA | 1462 | |
| HENRY COLE | | 2041 NE 6TH TERRACE | | | WILTON MANORS | FL | 33305 | |
| HENRY COUNTY SCHOOLS | LUELLA HIGH SCHOOL | 603 WALKER DR | | | LOCUST GROVE | GA | 30248 | |
| HENRY FORD MUSEUM AND GREENFIELD | ATTN RESEARCH CENTER | PO BOX 1970 | | | DEARBORN | MI | 48124-5029 | |
| HENRY FORD MUSEUM AND GREENFIELD | 20900 OAKWOOD BLVD | PO BOX 1970 | | | DEARBORN | MI | 48124-5029 | |
| HENRY GARLAND | | 1904 HIGH ROAD | | | TALLAHASSEE | FL | 32303 | |
| HENRY GENTHE | | 234 MONTE VISTA AVENUE | | | LARKSPUR | CA | 94939 | |
| HENRY GROSSMAN | | 100 WEST 76 ST APT 6 N | | | NEW YORK | NY | 10023 | |
| HENRY HOLT & COMPANY | | PO BOX 933244 | | | ATLANTA | GA | 31193 | |
| HENRY HOLT & COMPANY LLC | ATTN HOLLY HUNNICUTT | 175 FIFTH AVENUE, 10TH FL | | | NEW YORK | NY | 10010 | |
| HENRY HOLT & COMPANY LLC | | PO BOX 933244 | | | ATLANTA | GA | 31193 | |
| HENRY HOLT AND CO INC | | P O BOX 933244 | | | ATLANTA | GA | 31193-3244 | |
| HENRY HOLT AND COMPANY | | P O BOX 933244 | | | ATLANTA | GA | 31193-3244 | |
| HENRY HORENSTEIN | | 1140 WASHINGTON STREET | | | BOSTON | MA | 2118 | |
| Henry Hornung | | P O BOX 24 | | | WHITEHOUSE | NJ | 8888 | |
| HENRY MOORE FOUNDATION | DANE TREE HOUSE | PERRY GREEN | | MUCH HADHAM | Hertfordshire | | SG10 6EE | United Kingdom |
| HENRY MORRISON INC | | P O BOX 235 | | | BELFORD HILLS | NY | 10507 | |
| HENRY N SAWYER CO INC | | 586 RUTHERFORD AVE | | | CHARLESTOWN | MA | 2129 | |
| Henry P Maier | | 3811 Valleybrook Dr | | | Wilmington | DE | 19808 | |
| Henry Rachlin | | 88 Park Avenue | | | Arlington | MA | 2174 | |
| HENRY RACHLIN | | 88 PARK AVENUE #205 | | | ARLINGTON | MA | 2476 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HENRY SENE YEE | | 4720 CENTER BLVD APT 1713 | | | LONG ISLAND | NY | 11109 | |
| Henry Thompson | | 1447 W. Touhy Ave. | Apt. 303 | | Chicago | IL | 60626 | |
| Hensler, Laurie | | | | | | | | |
| HEO YUMI | | 97 STERLING AVENUE | | | WHITE PLAINS | NY | 10606 | |
| HEPHZIBAH ROSKELLY | | 1715 CLARENDON DR | | | GREENSBORO | NC | 27410 | |
| HERALD OLIVIA WALKER | | 11387 TURTLEBACK LANE | | | SAN DIEGO | CA | 92127 | |
| HERB BLOCK FOUNDATION | | 1730 M STREET NW STE 901 | | | WASHINGTON | DC | 20036 | |
| Herb Miller | | 10569 Jaguar Point | | | Littleton | CO | 80124 | |
| HERBERT A JULICH | | 6441 PUMPKIN SEED CIRCLE | | | BOCA RATON | FL | 33433 | |
| Herbert Cornell | | 268 Hanover Street | | | Lebanon | NH | 3766 | |
| Herbert D Cornell | | 268 Hanover Street | | | Lebanon | NH | 3766 | |
| Herbert N Mier | | 13331 Sunkiss Loop | | | Windermere | FL | 34786 | |
| HERBERT OHLMEYER | | 1203 SIENA VILLAGE | | | WAYNE | NJ | 7470 | |
| HERBLOCK CARTOONS | 1730 M STREET, NW | SUITE 901 | | | WASHINGTON | DC | 20036 | |
| HERE AFTER INC | | 1008 BELLAMY DRIVE WEST | | | QUINCY | FL | 32351-1316 | |
| HERED BETTE J GRANTOR TRUST 003580 | | PO BOX 6437 | | | ITHACA | NY | 14851 | |
| HERED ROBERT W | | 1999 BRISTA DE MAR CIRCLE | | | ATLANTIC BEACH | FL | 32233 | |
| HERITAGE PUBLISHERS | | 19A ANSARI ROAD | | | DARYAGANJ | NEW DELHI | 110002 | India |
| HERKIMER CONTY COMMUNITY COLL | | RESERVOIR RD LIBRARY BLDG | | | HERKIMER | NY | 13350 | |
| Herman A Fulwider | | 51 Jefferson Ave | | | Woburn | MA | 1801 | |
| HERMAN AGENCY | | 350 CENTRAL PARK WEST APT 4I | | | NEW YORK | NY | 10025 | |
| HERMAN AGENCY INC | ATTN RONNIE ANN HERMAN | 350 CENTRAL PARK WEST APT 4-I | | | NEW YORK | NY | 10025 | |
| HERMAN AMY T | | 2319 VILLAGE DRIVE | | | LOUISVILLE | KY | 40205 | |
| HERMAN AND RUTH ROBBINS SCHEIN | LIVING TRUST | NORRE SOGADE 43 | | | COPENHAGEN | | 1370 | Denmark |
| Herman Fulwider | | 51 Jefferson Ave | | | Woburn | MA | 1801 | |
| HERMAN LEWIS DESIGN SYNDICATE LLC | | 412 BISON CIRCLE | | | APOPKA | FL | 32712 | |
| Hermelinda Jimenez | | 320 South Union Street | | | Aurora | IL | 60505 | |
| HERNAN SANTOS MERCADO | | P O BOX 2888 | | | MAYAGUEZ | PR | 00681-2888 | |
| HERNANDEZ ARTHUR | TEXAS A&M UNIVERSITY- CORPUS CHRISTI | 6300 OCEAN DRIVE UNIT 5818 | | COLLEGE OF EDUCATION | CORPUS CHRISTI | TX | 78412 | |
| Hernstadt Atlas LLP | RE Muench Photography, Inc., Plaintiff | David Atlas, Esq. | 11 Broadway, Suite 615 | | New York | NY | 10004 | |
| HERRICK FEINSTEIN LLP | | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| HERSHELL HOWARD NIXON | | 2219 BRIAR BRANCH | | | HOUSTON | TX | 77042 | |
| HERSHEY ENTERTAINMENT AND RESORTS | DBA HOTEL HERSHEY | 1000 EAST DERRY ROAD | | | HERSHEY | PA | 17033 | |
| Hertz/Gallagher | | 975 Terminal Way | | | Elko | NV | 89801 | |
| HERTZBERG NEW METHOD INC | PERMA BOUND BOOKS | 617 E VANDALIA ROAD | | | JACKSONVILLE | IL | 62650 | |
| Hetal Mody | | 1532 Derby Lane | | | Bartlett | IL | 60103 | |
| HETTINGA DONALD R | CALVIN COLLEGE- DEPT OF ENGLISH | 3201 BURTON ST SE | | | GRAND RAPIDS | MI | 49546 | |
| HEUBEL MATERIAL HANDLING INC | | PO BOX 870975 | | | KANSAS CITY | MO | 64187 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HEWETT JOAN | | 1612 FAIR OAKS AVENUE APT25 | | | SOUTH PASADENA | CA | 91030 | |
| HEWITT ASSOCIATES | | PO BOX 95135 | | | CHICAGO | IL | 60694-5135 | |
| HEWLETT PACKARD | | P O BOX 101149 | | | ATLANTA | GA | 30392-1149 | |
| HEWLETT PACKARD | | 13207 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| HEWLETT PACKARD | | 8000 FOOTHILLS BLVD MS 5511 | | | ROSEVILLE | CA | 95747 | |
| HGRESA | Lynn Rogers | 1141 Cochran Highway | | | EASTMAN | GA | 31023 | |
| HHP-WESTMINSTER LLC | DBA DOUBLETREE DENVER NORTH | 8773 YATES DRIVE | | | WESTMINSTER | CO | 80031 | |
| HI SAN DIEGO LESSEE INC | DBA HOLIDAY INN MISSION VALLEY STADIUM | 3805 MURPHY CANYON RD | | | SAN DIEGO | CA | 92123 | |
| HIAWYN ORAM | | 37 DORVILLE CRESCENT | | | LONDON | | W6 0HH | United Kingdom |
| HIBSAM LLC | DBA BATTERIES PLUS | 1105 DALLAS DRIVE | | | DENTON | TX | 76205 | |
| HICHEM OMRI | DAR ASSALAM BLDG 301 | SALAH AL-DIN STREET | | | DEIRA DUBAI | | | United Arab Emirates |
| HICKMAN ROBERT CRAIG | | 2395 LINCOLN STREET | | | EUGENE | OR | 97405 | |
| HICKS JEFFREY | | 9980 SW BUCKSKIN TERRACE | | | BEAVERTON | OR | 97008 | |
| HIDDEN SPRING BOOK COMPANY | | P O BOX 51141 | | | SEATTLE | WA | 98115 | |
| HIERONYMUS FAMILY PARTNERSHIP LLP | | 3322 MUSCATINE AVENUE | | | IOWA CITY | IA | 52240 | |
| HIGH DESIGN | | 16 SOUTH WASHINGTON STREET | | | ATHENS | NY | 12015 | |
| HIGHER BENCHMARKS LLC | | 6509 AVONDALE DR UNIT B | | | OKLAHOMA CITY | OK | 73116 | |
| HIGHLANDER RESEARCH & EDUC CTR | DBA WE SHALL OVERCOME FUND | 1959 HIGHLANDER WAY | ATTN KRISTI B COLEMAN - WSOC FUND | | NEWMARKET | TN | 37820 | |
| HIGHLIGHTS FOR CHILDREN | | 803 CHURCH STREET | | | HONESDALE | PA | 18431-1877 | |
| Higley Unified School District | Attn Accounts Payable | 2935 South Recker Road | | | Gilbert | AZ | 85295 | |
| HILARY ARCHER | | 9 MARLBOROUGH STREET, APT 22 | | | BOSTON | MA | 2116 | |
| HILARY CLEMENT OLSON | | 1901 OVERLAND HILLS CIR | | | AUSTIN | TX | 78746 | |
| HILARY DUMITRESCU | | 3192 LAUREL ST | | | NAPA | CA | 94558 | |
| HILARY MASTERS | | 1213 MONTERAY | | | PITTSBURGH | PA | 15212 | |
| HILARY SHERLOCK | | 4 DEVON ROAD | APT 1, 4 DEVON PLACE | | KINGSTON 10 | | | Jamaica |
| Hilary Wallis | | P.O. Box 117 | | | West Newfield | ME | 4095 | |
| Hilary Zusman | | 36 Atlantic Avenue | | | Dover | NH | 3820 | |
| Hilde Cruz-Roman | | 1636 Peregrine Falcons Way | Apt 107 | | Orlando | FL | 32837 | |
| HILGARTNER BETH | | PO BOX 6 | | | ORFORD | NH | 3777 | |
| HILL GEOFFREY W | | 316 HISTON ROAD | | | CAMBRIDGE | | CB4 3HS | United Kingdom |
| HILL MARVIN S | | 416 S 140 W | | | OREM | UT | 84058 | |
| HILL RENEE | | 3892 BANDINI AVENUE | | | RIVERSIDE | CA | 92506 | |
| HILL ROBERT W | | 3658 N FILLMORE | | | CEDAR VALLEY | UT | 84013 | |
| HILLARY A HUMPHREY | | 11144 S HUDSON AVENUE | | | TULSA | OK | 74137 | |
| Hillary Donaldson | | 1879 Faxon Dr | | | Montgomery | IL | 60538 | |
| HILLARY S ALEXANDER | | 10006 ADIRONROCK WAY | | | CHAPEL HILL | NC | 27517 | |
| HILLCO PARTNERS, LLC | | 823 CONGRESS AVENUE,SUITE 900 | | | AUSTIN | TX | 78701-2458 | |
| Hillcrest Junior High School | | 126 East 5300 South | | | Murray | UT | 84107 | |
| HILLCROFT SERVICES INC | DBA CANNON INDUSTRIES | 114 E STREETER AVENUE | | | MUNCIE | IN | 47303 | |
| HILLEL HALKIN | | PO BOX 106 | | | ZICHRON YA AKOV | | 30900 | Israel |
| Hillel Yampol | | 1 Williamsburg Rd. | | | Evanston | IL | 60203 | |
| HILLERICH & BRADSBY CO | DBA LOUISVILLE SLUGGER MUSEUM & FACTORY | 800 WEST MAIN STREET | ATTN ANNE JEWELL | | LOUISVILLE | KY | 40202 | |
| HILLERICH ROBERT L | | 5338 NOTTAWAY PLACE | | | BROOKSVILLE | FL | 34601 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HILLHOUSE GRAPHIC DESIGN LLC | | 249 DE LEE DRIVE | | | KINGSPORT | TN | 37663 | |
| HILLS L RUST | | 1425 E MAGEE RD | | | TUCSON | AZ | 85718 | |
| Hillsboro School District 1J | Accounts Payable | 3083 NE 49th Place | | | Hillsboro | OR | 97124 | |
| HILLSBOROUGH COUNTY SCHOOL DISTRICT | ATTN CASHIER | 901 EAST KENNEDY BLVD | PO BOX 3408 | | TAMPA | FL | 33602 | |
| HILLSDALE COLLEGE BOOKSTORE | | 18 EAST GALLOWAY DR | | | HILLSDALE | MI | 49242 | |
| Hillview School | James Sacca | 39530 Rowan Court | | | Palmdale | CA | 93551 | |
| HILTON ALS | | 49 BEACH STREET APT 5 | | | NEW YORK | NY | 10013 | |
| Hilton Clearwater Beach Resort | | 400 Mandalay Avenue | | | Clearwater Beach | FL | 33767 | |
| HILTON GARDEN INN | | 1818 MAPLE AVE | | | EVANSTON | IL | 60201-3136 | |
| HILTON HOTELS | PHILADELPHIA CITY AVENUE | 4200 CITY AVENUE | | | PHILADELPHIA | PA | 19131 | |
| HILTON JACKSON | | 1001 EAST COUNTY LINE RD | | | JACKSON | MS | 39211 | |
| Hilton Orlando Altamone Spring | | 350 S. Northlake Blvd. | | | Altamonte Springs | FL | 32701 | |
| Hilton San Jose | | 300 Almaden Blvd. | | | San Jose | CA | 95110 | |
| Hilton Waterfront Beach Resort | | 21100 Pacific Coast Highway | | | Huntington Beach | CA | 92648 | |
| HINDS COMMUNITY COLLEGE | | P O BOX 1100 | | | RAYMOND | MS | 39154-1100 | |
| HINDS COUNTY TAX COLLECTOR | | P O BOX 1727 | | | JACKSON | MS | 39215-1727 | |
| HINES ANNA GROSSNICKLE | | P.O. BOX 1456 | | | GUALALA | CA | 95445 | |
| HINES INTERESTS | | 222 BERKELEY ST, SUITE 1420 | | | BOSTON | MA | 02116-3761 | |
| HINES ROBERT W | | 2505 KEY BOULEVARD | | | ARLINGTON | VA | 22201 | |
| HINRICHS & ASSOCIATES | DBA STUDIO HINRICHS | 387 TEHAMA STREET | | | SAN FRANCISCO | CA | 94103 | |
| HINSDALE ADVENTIST ACADEMY | | 631 E HICKORY ST | | | HINSDALE | IL | 60521 | |
| HIRAM COLLEGE BOOKSTORE | | P O BOX 1808 | | | HIRAM | OH | 44234 | |
| HIRE EDUCATION INC | | 3080 VALMONT STE 270 | | | BOULDER | CO | 80301 | |
| HIRE TRAINING INC | | 1608 SEQUOIA | | | NAPERVILLE | IL | 60540 | |
| HIROSHI OTAKE | CHILDRENS NATIONAL MED. CTR. | 111 MICHIGAN AVENUE NW | | | WASHINGTON | DC | 20010 | |
| HIRSCH E D JR | | 200 GARRETT ST - SUITE 505 | | | CHARLOTTESVILLE | VA | 22902 | |
| HIRSCH ELIZABETH WHEELER | | 544 UNION ST | | | SAN FRANCISCO | CA | 94133 | |
| HIRSCH FREDERICK WARNER | | 41 WESTERN AVENUE | | | HULL | MA | 2040 | |
| HIRSCH JOHN SCHAEFFER | | 1400 LOWELL ROAD | | | CONCORD | MA | 1742 | |
| HISD STATE OF THE SCHOOLS | | 4400 WEST 18TH STREET | | | HOUSTON | TX | 77092 | |
| HISPANIC HERITAGE ORGANIZATION | | 443 GREENTREE LANE | | | BOLINGBROOK | IL | 60440 | |
| HISPANIC SOCIETY OF AMERICA | | 613 WEST 155TH ST | | | NEW YORK | NY | 10032 | |
| HISTORIC PHILADELPHIA INC | | 150 S INDEPENDENCE MALL W STE 550 | ATTN ALISON ENGLISH | | PHILADELPHIA | PA | 19106 | |
| HISTORIC PULLMAN GARDEN CLUB | C/O THE PULLMAN STATE HISTORIC SITE | 11111 S FORRESTVILLE AVENUE | | | CHICAGO | IL | 60628 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HISTORICAL SOC OF PENNSYLVANIA | | 1300 LOCUST STREET | | | PHILADELPHIA | PA | 19107-5661 | |
| HISTORICAL SOCIETY OF DELAWARE | ATTN STEPHANIE PRZYBYLEK | 505 MARKET ST | | | WILMINGTON | DE | 19801 | |
| HISTORICAL SOCIETY OF ROCKLAND COUNTY | | 20 ZUKOR ROAD | ATTN CLARE SHERIDAN | | NEW CITY | NY | 10956 | |
| HISTORICAL SOCIETY OF WESTERN PENNSYLVAN | ATTN LIBRARIES AND ARCHIVE DIVISION | 1212 SMALLMAN STREET | | | PITTSBURGH | PA | 15222 | |
| HISTORY GROUP INC | | 2844 RANGEWOOD TER | | | ATLANTA | GA | 30345 | |
| HIT ENTERTAINMENT LTD | | 149 TOTTENHAM CT ROAD 5TH FLOOR | LUDGATE 151, MAPLE HOUSE | | LONDON | | W1T 7NF | United Kingdom |
| HITALENTS INC | | 3087 HOPEWELL DR | | | AURORA | IL | 60502 | |
| HJH CONSULTING GROUP | DBA THE SALT GROUP | PO BOX 291468 | | | KERRVILLE | TX | 78029-1468 | |
| HK PORTFOLIO INC | | 775 SIXTH AVE #6 | | | NEW YORK | NY | 10001 | |
| HKH CONSULTING INC | | 10659 CHERRY WOOD DRIVE | HELEN HALIKIAS | | PALOS PARK | IL | 60464 | |
| HKS INC | | PO BOX 731121 | | | DALLAS | TX | 75373-1121 | |
| HI Fortson | | 3309 West 82Nd St | | | Inglewood | CA | 90305 | |
| HMH Consumer Company | | | | | | | | |
| HMH Education Company | | | | | | | | |
| HMH IP Company | | | | | | | | |
| HMH Publishing Company | | | | | | | | |
| HMH Publishing Company (IOM) Unlimited | | | | | | | | |
| HMRC SHIPLEY | | 1 PRINCESS STREET | | | LONDON | | EC2A 8PA | United Kingdom |
| Hoang Vu | | 2101 8th Avenue | Apt #2C | | New York | NY | 10026 | |
| HOBART & WILLIAM SMITH COLLEGE | THE COLLEGE STORE | 51 ST CLAIR STREET | | | GENEVA | NY | 14456 | |
| HOCA ASSOCIATES LLC | DBA HILTON ONTARIO AIRPORT | 700 N HAVEN AVENUE | | | ONTARIO | CA | 91764 | |
| HO-CHIA CHUEH | | NATIONAL TAIWAN UNIVERSITY | DEPT OF BIO INDUSTRY COMM & DEVELOPMENT | | TAIPEI | | 10607 | Taiwan |
| HODDER & STOUGHTON | | 338 EUSTON ROAD | C/O HACHETTE UK LTD | | LONDON | | NW1 3BH | United Kingdom |
| HODDER AND STOUGHTON LTD | | 338 EUSTON RD | CONTRACTS DEPARTMENT | | LONDON | | NW1 3BH | United Kingdom |
| HODDER HEADLINE PLC | | 130 MILTON PARK | GROUP FINANCE DEPT | | ABINGDON | OXON | OX14 4SB | United Kingdom |
| Hodel Briggs Winter | | | | | | | | |
| HODEL BRIGGS WINTER LLP | | 8105 IRVINE CENTER DR STE 1400 | | | IRVINE | CA | 92618 | |
| HODGES UNIVERSITY INC | INTERNATIONAL COLLEGE BKSTORE | 2655 NORTHBROOKE DR | | | NAPLES | FL | 34119 | |
| HODSDON WALTER GRANT | | 2170 GULF SHORE BLVD N.22W. | | | NAPLES | FL | 34102 | |
| HOEFLER TYPE FOUNDRY INC | DBA HOEFLER & FRERE-JONES | 611 BROADWAY, RM 725 | | | NEW YORK | NY | 10012 | |
| HOFFMAN TRAILS ELEMENTARY PTO | | 4301 HOFFMAN FARMS DRIVE | | | HILLIARD | OH | 43026 | |
| HOLBROOK RD SCHOOL PTA | | 170 HOLBROOK AVE | | | CENTEREACH | NY | 11720 | |
| HOLDER AMY | | 26 WICK DRIVE | | | PARKESBURG | PA | 19365 | |
| HOLIDAY HOUSE | | 425 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| HOLIDAY HOUSE INC | | 425 MADISON AVENUE | | | NEW YORK | NY | 10017 | |
| HOLIDAY HOUSE INC | | 425 MADISON AVENUE | | | NEW YORK | NY | 10017-1135 | |
| HOLIDAY INN | | 505 MARRIOTT DRIVE | | | CLARKSVILLE | IN | 47129 | |
| Holland & Hart | | PO Box 17283 | | | Denver | CO | 80217-0283 | |
| Holland & Knight | | | | | | | | |
| HOLLAND & KNIGHT LLP | | P O BOX 864084 | | | ORLANDO | FL | 32886-4084 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOLLAND USA INC | DBA US DIARY | P O BOX 900 | | | JOHNSTOWN | NY | 12095 | |
| HOLLINS EXPOSITION SERVICES | | PO BOX 7001 | | | ROANOKE | VA | 24019 | |
| HOLLY BARTHOLOMEW | DBA FIRST CLASS CONFERENCES | P O BOX 1367 | | | MT PLEASANT | SC | 29465 | |
| Holly Bisso | | 92 Keyes Rd. | | | Westford | MA | 1886 | |
| Holly Dorr | | 49 Whippoorwill Ridge | | | Farmington | NH | 3835 | |
| HOLLY DUFEK | DBA DUFEK DESIGN | 7412 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| HOLLY E HANSON | | HISTORY DEPT | MOUNT HOLYOKE COLLEGE | | SOUTH HADLEY | MA | 1075 | |
| HOLLY H NORMAN | | 2207 BONITA STREET | | | AUSTIN | TX | 78703 | |
| HOLLY K CARMEN | | 4542 STEEPLECHASE DRIVE | | | NORMAN | OK | 73072 | |
| Holly K Price | | 4426 42 Street, NW | | | Washington | DC | 20016 | |
| HOLLY OCCHIPINTI | | 1289 WALNUT MEADOWS DR | | | OAKLEY | CA | 94561 | |
| HOLLY SLAUGHTER | | 8892 118 STREET | | | SEMINOLE | FL | 33772 | |
| HOLLYE JONES | | 700 ALLEN LANE | | | WALNUT GROVE | MS | 39189 | |
| HOLLYM CORPORATION PUBLISHERS | ATTN CHLOE LEE | CORE BLDG 13-13 GWANCHEOL-DONG | | | JONGJO-GU SEOUL | | 110-111 | South Korea |
| Holme, Roberts & Owen LLP | | 1700 Lincoln Street | Suite 4100 | | Denver | CO | 80203 | |
| HOLMES COMMUNITY COLLEGE | MAACE - ATTN MEGHAN FELTENSTEIN | WIN JOB CTR, 204-1 COLONNADE COVE | | | OXFORD | MS | 38655 | |
| HOLT ASSOCIATES (P FARENGA) | ESTATE OF JOHN HOLT | P O BOX 89 | | | WAKEFIELD | MA | 01880-5011 | |
| HOLT MCDOUGAL | | 10801 NO MOPAC EXPY - BLDG 3 | ATTN JUDY JOHNSON | | AUSTIN | TX | 78759 | |
| HOLT PUBLIC SCHOOLS | | 5780 WEST HOLT ROAD | | | HOLT | MI | 48842 | |
| HOLUM & SONS CO INC | | 740 N BURR OAK DR | | | WESTMONT | IL | 60559 | |
| HOLY CROSS CHURCH | | 2300 MAIN STREET | | | BATAVIA | IL | 60510 | |
| HOLY FAMILY CRISTO REY CATHOLIC HIGH SCH | | 2001 19TH STREET, ENSLEY | | | BIRMINGHAM | AL | 35218 | |
| Holy Family RCSSD #140 | | 110 Souris Avenue, 3rd Fl | | | Weyburn | SK | S4H 2Z8 | Canada |
| HOLY FAMILY UNIVERSITY | | 9801 FRANKFORD AVE | | | PHILADELPHIA | PA | 19114-2009 | |
| HOLY NAME OF JESUS CATHOLIC COMM INC | SACRED HEART ACADEMY | 215 S EUREKA ST | | | REDLANDS | CA | 92373 | |
| HOLY ROSARY CATHOLIC SCHOOL | | 215 S WASHINGTON | ATTN DAN MINTER | | MEDFORD | WI | 54451 | |
| HOLY SPIRIT CATHOLIC SCHOOL | | 3120 PARKWOOD LANE | | | MARYLAND HEIGHTS | MO | 63043 | |
| HOLY TRINITY SCHOOL | | 3716 BOYCE AVENUE | | | LOS ANGELES | CA | 90039 | |
| HOME EDUCATING FAMILY ASSN LLC | HOME EDUCATING FAMILY PUBLISHING | P O BOX 190451 | | | NASHVILLE | TN | 37219 | |
| HOME EDUCATORS ASSOCIATION OF VIRGINIA | | P O BOX 6745 | 2011 EXHIBITOR REGISTRATIONS | | RICHMOND | VA | 23230-0745 | |
| HOME ENRICHMENT INC | | P O BOX 163 | | | PEKIN | IL | 61555 | |
| HOME LIFE INC | | 1731 SMIZER MILL ROAD | | | FENTON | MO | 63026 | |
| HOMER CARTER | | 1526 WEST APRIL RAIN COURT | | | MISSOURI CITY | TX | 77489 | |
| HOMER COMMUNITY SCHOOL | | 212 S 3RD STREET | | | HOMER | NE | 68030 | |
| HOMER SOCIETY OF NATURAL HISTORY INC | DBA PRATT MUSEUM | 3779 BARTLETT STREET | | | HOMER | AK | 99603 | |
| HOMESCHOOL.COM INC | ATTN ACCOUNTING | 12210 HERDAL DRIVE SUITE 11 | | | AUBURN | CA | 95603 | |
| HOMEWOOD SCHOOL DISTRCIT 153 | | 18205 ABERDEEN STREET | | | HOMEWOOD | IL | 60430 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HONEYCREEK ELEMENTARY | | 6701 W EDEN PLACE | | | MILWAUKEE | WI | 53220 | |
| HONG KONG INTERNATIONAL SCHOOL | CERCON 2000 EXHIBITOR CHAIR | 6 & 23 SOUTH BAY CLOSE | | | REPULSE BAY | | | Hong Kong |
| HONI J BAMBERGER | | 12214 SLEEPY HORSE LN | | | COLUMBIA | MD | 21044 | |
| HONOLULU ACADEMY OF ARTS | | 900 SOUTH BERETANIA STREET | | | HONOLULU | HI | 96814 | |
| Honolulu/Jarrett Middle School | Attn Lynetter Pamatigan, SASA | 1903 Palolo Avenue | | | Honolulu | HI | 96816 | |
| HOOSICK FALLS CENTRAL SCHOOL | | P O BOX 192 ROUTE 22 | | | HOOSICK FALLS | NY | 12090 | |
| HOOSIER ASSN OF SCIENCE TEACHERS INC | | 5007 WEST 14TH STREET | | | INDIANAPOLIS | IN | 46224-6503 | |
| HOOSIER FIRST AID & SAFETY SUPPLY LLC | | PO BOX 39376 | | | INDIANAPOLIS | IN | 46239-0376 | |
| HOOVER H D | | 435 BAYARD ST | | | IOWA CITY | IA | 52246 | |
| HOPE COLLEGE | FROST RESEARCH CENTER | P O BOX 9000 | | | HOLLAND | MI | 49422-9000 | |
| HOPE GENEVA BOOKSTORE | | P O BOX 9000 | | | HOLLAND | MI | 49422-9000 | |
| HOPE PUBLISHING CO | | 380 SOUTH MAIN PLACE | | | CAROL STREAM | IL | 60188 | |
| HOPE RICHARDSON | | 4300 TIMBER CREST LANE | | | WACO | TX | 76705-3552 | |
| Hope Tompkins | | 194 Elm St | | | Cambridge | MA | 2139 | |
| Hope Wallace | | 5 Random Lane | | | Andover | MA | 1810 | |
| Hope Williams | | 2301 S Mopac Expy | 315 | | Austin | TX | 78746 | |
| Hope Worldwide | | 353 W. Lancaster Avenue | | | Wayne | PA | 19087 | |
| HOPEWELL VALLEY REGIONAL SD | | 425 S MAIN STREET | | | PENNINGTON | NJ | 8534 | |
| HOPFENSPERGER PATRICK W | | W73 W725 LOCUST AVE | | | CEDARBURG | WI | 53012 | |
| HOPKINTON PUBLIC SCH DIST | | 89 HAYDEN ROWE STREET | | | HOPKINTON | MA | 1748 | |
| HOPSCOTCH | | P O BOX 164 | | | BLUFFTON | OH | 45817-0164 | |
| HORACE MCKAY | | 1313 WEST SUNFLOWER ROAD 107 | | | CLEVELAND | MS | 38732 | |
| HORIZON RESEARCH | | 326 CLOISTER CT | | | CHAPEL HILL | NC | 27514 | |
| Horizon School Div #205 | | 245 Main St N | | | Wadena | SK | S0A 4J0 | Canada |
| HORIZONS FOR HOMELESS CHILDREN INC | | 1705 COLUMBUS AVENUE | | | ROXBURY | MA | 2119 | |
| Hornet Bookstore | CA State Univ., Sacramento | 6000 J. Street | | | SACRAMENTO | CA | 95819 | |
| HORNFISCHER LITERARY MANAGEMENT | ATTN JIM HORNFISCHER | 2528 TANGLEWOOD TRAIL | | | AUSTIN | TX | 78703 | |
| HORNIK LAURIE | | 27 BEECHWOOD TER | | | YONKERS | NY | 10705 | |
| HOROVITZ JEDIDIAH | | 416 EVANS AVENUE | | | HADDONFIELD | NJ | 8033 | |
| HORRY COUNTY ADULT EDUCATION | | 1620 SHERWOOD DR | ATTN ALONDA DURHAM | | CONWAY | SC | 29526 | |
| HOSPICE OF THE COMFORTER INC | | 480 W CENTRAL PKWY | | | ALTAMONT SPRINGS | FL | 32714-5415 | |
| HOSPICE OF THE GOOD SHEPHERD INC | | 2040 BEACON STREET | | | NEWTON | MA | 2468 | |
| HOSPICE OF THE PIEDMONT INC | | 675 JEFFERSON PKWY STE 300 | | | CHARLOTTESVILLE | VA | 22911 | |
| HOT SPRINGS RECORDS | DBA HSR | 12920 16TH AVE S | | | BURNSVILLE | MN | 55337 | |
| HOT SPRINGS SCHOOL DISTRICT | HOT SPRINGS TECHNICAL INSTITUTE | 400 LINWOOD | | | HOT SPRINGS | AR | 71913 | |
| HOTALINGS NEWS AGENCY | | 630 W 52ND STREET | | | NEW YORK | NY | 10019 | |
| HOTEL CAMINO REAL GUADALAJARA | | SUC 54 PLAZA 001 | | | GUADALAJARA, S A DE CV | DF | | Mexico |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOTEL CAMINO REAL S A | | CALLE CAMINO REAL 0-20 ZONA 10 | | | CIUDAD DE GUATEMALA | | | Guatemala |
| HOTEL CENTURY PLAZA | | AV RAFAEL VIDAL PLAZA CENTURY | | | EMBRUJO 1 SANTIAGO | | | Dominican Republic |
| HOTEL EL DORADO | | BARROS ARANA 348 | | | CONCEPCION | | | Chile |
| HOTEL MARRIOTT BOGOTA | | AV EL DORADO # 69B -53 | | | BOGOTA | | | Colombia |
| HOTEL ORO VERDE S A HOTVER | | AV 9 DE OCTUBRE Y GARCIA MORENO | | | GUAYAQUIL | | | Ecuador |
| HOTELERA Y TURISMO MARINA DEL REY | LTDA | ECOADOR 299 | | | VINA DEL MAR | | | Chile |
| HOTELES ESTELAR S A | | CALLE 76 # 5629 | | | BARRANQUILLA | | | Colombia |
| HOTELES NACIONALES | ELKA DE VILLANUEVA | 222 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| HOTZE SOLLACE | | 2193 MUSKOGEE TRAIL | | | NOKOMIS | FL | 34275 | |
| HOUGHTON MIFFLIN COMPANY | | 215 PARK AVENUE SOUTH | | | NEW YORK | NY | 10003 | |
| HOUGHTON MIFFLIN COMPANY | | PO BOX 7247-0354 | | | PHILADELPHIA | PA | 19170-0354 | |
| HOUGHTON MIFFLIN EMPLOYEES | FEDERAL CREDIT UNION | 181 BALLARDVALE ST | | | WILMINGTON | MA | 1887 | |
| Houghton Mifflin Harcourt | Benefits Dept/Laurie Cassidy | 222 Berkeley Street | | | Boston | MA | 2116 | |
| Houghton Mifflin Harcourt | | 6277 Seaharbor Dr | 6th Floor | | Orlando | FL | 32887-0001 | |
| Houghton Mifflin Harcourt | | 4925 W 86th ST | | | Indianapolis | IN | 46268 | |
| Houghton Mifflin Harcourt (Asia) Pte. Ltd. | | | | | | | | |
| Hougton Mifflin PLC | | | | | | | | |
| HOULIHAN LOKEY CAPITAL INC | | 1930 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| HOUSE CYNTHIA | | 145 BIRCH HILL ROAD | | | WARNER | NH | 3278 | |
| HOUSE OF ANANSI PRESS INC | ATTN PERMISSIONS DEPT | 110 SPADINA AVENUE # 801 | | | TORONTO | ON | M5V 2K4 | Canada |
| HOUSE OF EQUATIONS INC | | 54 DRAKES MEADOW LANE | | | ARDEN | NC | 28704 | |
| HOUSTON AREA ALLIANCE BLACK SCHOOL | EDUCATORS | 3100 RICHMOND AVE STE 306 | | | HOUSTON | TX | 77098 | |
| HOUSTON AREA ASSOC FOR BILINGUAL EDUC | | P O BOX 7994 | ATTN TERESA ARRAMBIDE | | HOUSTON | TX | 77270 | |
| Houston Hatler | | 4235 Gatewood Lane | | | Deluth | GA | 30097 | |
| Houston Hatler | | 4235 Gatewood Lane | | | Deluth | GA | 30097-2305 | |
| HOUSTON IND SCHOOL DIST | | 4400 WEST 18TH STREET | | | HOUSTON | TX | 77092 | |
| HOUSTON INDEPENDENT SCH DISTRICT | STEPHEN F AUSTIN HIGH SCHOOL | 1700 DUMBLE STREET | | | HOUSTON | TX | 77023 | |
| HOUSTON ISD - NORTH DISTRICT | | 5426 CAVALCADE | | | HOUSTON | TX | 77026 | |
| HOUSTON ISD PRINTING SERVICES | | 4400 WEST 18TH ST, 1NE03 | ATTN CHARLOTTE HOLDEN | | HOUSTON | TX | 77092 | |
| HOUSTON JAMES D | | 2-1130 EAST CLIFF DRIVE | | | SANTA CRUZ | CA | 95062 | |
| HOUSTON READ COMMISSION | | 5330 GRIGGS RD # 75 | ATTN CHRISTY RAMIREZ | | HOUSTON | TX | 77021 | |
| Houston, Elisabeth | | | | | | | | |
| HOV SERVICES INC | | P O BOX 142589 DRAWER # 9092 | | | IRVING | TX | 75014-2589 | |
| Hovig Donabedian | | 132 Upton Rd | | | Westborough | MA | 1581 | |
| HOVING PIT STOP INC | | 2351 POWIS ROAD | | | WEST CHICAGO | IL | 60185 | |
| Howard A. Graves Jr. | | 1627 Park Castle Way | | | Indianapolis | IN | 46229 | |
| HOWARD ADKINS COMMUNICATIONS INC | DBA ADKINS/McLAREN INC | 911 WEST ANDERSON LANE SUITE 203 | | | AUSTIN | TX | 78757 | |
| HOWARD B BLUESTEIN | | 3115 WALNUT RD | | | NORMAN | OK | 73072 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HOWARD B FISHER JR | DBA SONNYS GLASS TINTING | 434 CENTRAL STREET | | | SAUGUS | MA | 1906 | |
| HOWARD B SCHONBERGER | | 40 GARLAND STREET | | | BANGOR | ME | 04401-5224 | |
| Howard Beale Jr | | 38 BARTLETT ST. | | | NORTHBOROUGH | MA | 1532 | |
| HOWARD CENTER | | 208 FLYNN AVENUE STE 3J | | | BURLINGTON | VT | 5401 | |
| HOWARD COMMUNITY COLLEGE | BOOKSTORE | LITTLE PATUXENT PKWY | RCF BLDG STUDENT SERVICES | | COLUMBIA | MD | 21044 | |
| Howard Coulter | | 946 W WINCHESTER RD | | | LIBERTYVILLE | IL | 60048 | |
| HOWARD COUNTY PUBLIC SCHOOL SYSTEM | | 10910 STATE ROUTE 108 | | | ELLICOTT CITY | MD | 21042 | |
| HOWARD E SCHWARTZ | | 14 HILL N DALE LANE | | | ST LOUIS | MO | 63132 | |
| HOWARD GOLDBERG | | 12152 CAPTIVA COURT | | | RESTON | VA | 20191 | |
| Howard Goldstein | | URB DORADO DEL MAR | PP 10 CALLE MARLIN | | DORADO | PR | 64623 | |
| Howard Hassman | | 9 AUBURN RD | | | PARSIPPANY | NJ | 7054 | |
| HOWARD L STOVALL | LAW OFFICE OF HOWARD L STOVALL | 2131 NORTH RACINE AVENUE | | | CHICAGO | IL | 60614 | |
| HOWARD LITWIN | | POB 8772 | | | JERUSALEM | | 91087 | Israel |
| HOWARD MORHAIM LIT AGY | | 30 PIERREPONT STREET | | | BROOKLYN | NY | 11201 | |
| HOWARD MORHAIM LITERARY AGENCY | | 30 PIERREPONT ST | | | BROOKLYN | NY | 11201 | |
| Howard Simpson | | 240 E. Harrison | | | Mooresville | IN | 46158 | |
| Howard Stovall, Law Offices of | | | | | | | | |
| HOWARD UNIV BOOKSTORE/NACS | | 2225 GEORGIA AVENUE NW | | | WASHINGTON | DC | 20059 | |
| HOWARD UNIVERSITY BOOKSTORE/NACS | | 2225 GEORGIA AVENUE NW | | | WASHINGTON | DC | 20059 | |
| Howard Ward | | 3590 Knollbrook Dr | | | Franklin | OH | 45005 | |
| HOWARD YOSHINO | | 3054 ALA POHA PL APT 402 | | | HONOLULU | HI | 96818 | |
| HOWDY INK LLC | DBA WILLIAM JOYCES HOWDY INK LLC | 2031 KINGS HWY STE 102 | | | SHREVEPORT | LA | 71103 | |
| HOWE HELEN | | 1158 FIFTH AVENUE | | | NEW YORK | NY | 10029 | |
| HOWE T EVANS TRUSTEE ELEANOR J FAR | R | 75 MILL STREET | | | NEWPORT | RI | 2840 | |
| HOWELL STEVE N G | POINT REYES BIRD OBSERVATORY | 999 MESA ROAD | | | BOLINAS | CA | 94924 | |
| HOWELL TOWNSHIP BOARD OF EDUCATION | | P O BOX 579 | | | HOWELL | NJ | 7731 | |
| HOWLAND NAOMI | | 1356 VIA ZURITA | | | CLAREMONT | CA | 91711 | |
| HOWLETT BUD | | 281 MONTEGO KEY | | | NOVATO | CA | 94949 | |
| HOWSTUFFWORKS INC | | 3350 PEACHTREE ROAD, STE 1500 | | | ATLANTA | GA | 30326 | |
| HOWSTUFFWORKS INC | | STE 1500 / 3350 PEACHTREE RD | | | ATLANTA | GA | 30326 | |
| HOXIE FREDRICK E | | 2717 LINCOLNWOOD DRIVE | | | EVANSTON | IL | 60201 | |
| HP PRODUCTS CORPORATION | | P O BOX 660417 | | | INDIANAPOLIS | IN | 46266-0417 | |
| HS GROUP HOLDINGS INC | DBA BYTWARE | NW 5955, P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5955 | |
| HSM AMERICAS INC | | 501 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| HSS Security Systems | Integration | PO Box 17033 | | | Denver | CO | 80217 | |
| HST LESSEE KEYSTONE LLC | DBA SHERATON INDIANAPOLIS | 8787 KEYSTONE CROSSING | | | INDIANAPOLIS | IN | 46240 | |
| HSU & ASSOCIATES LLC | 21 HOWARD STREET | 201 | | | NEW YORK CITY | NY | 10013 | |
| Hua H Chen | | 22 N. Silverton Court | | | Palatine | IL | 60067 | |
| HUA H CHEN CPA | | 22 N SILVERTON CT | | | PALATINE | IL | 60067 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HUADAN WU | | 1101 UNIT 6 NO 2 BLGD | SHUANGQUIO NANLU | BENEFICIARY NAME WU HUADAN | CHAOYANG DISTRICT | Beijing | 100024 | China |
| HUB GLASS SERVICES INC | | 216 MCGRATH HWY | | | SOMERVILLE | MA | 2143 | |
| HUBBARD PARK INC | | 50 HUBBARD PARK | ATTN ELISE PRIMAVERA | | RED BANK | NJ | 7701 | |
| HUBER HEIGHTS NUTRITION SERVICE | | 7191 TROY MANOR ROAD | | | HUBER HEIGHTS | OH | 45424 | |
| HUDGINS ANDREW | | 1380 STONEYGATE LANE | | | COLUMBUS | OH | 43221 | |
| HUDSON GLOBAL RESOURCES | | PO BOX 8500-4406 | | | PHILADELPHIA | PA | 19178 | |
| HUDSON GLOBAL RESOURCES | | 75 REMITTANCE DRIVE SUITE 6465 | | | CHICAGO | IL | 60675 | |
| HUDSON GROUP RETAIL SPECIALISTS | | 1 MEADOWLANDS PLAZA SUITE 902 | | | EAST RUTHERFORD | NJ | 7073 | |
| HUDSON SOFTWARE | | 200 CLEARBROOK RD | | | ELMSFORD | NY | 10523 | |
| HUDSON TALBOTT | | 119 5TH AVENUE APT 500 | | | NEW YORK | NY | 10003 | |
| HUDSON-MOHAWK VALLEY AREA | MATHEMATICS CONFERENCE | 10825 ST RT 32 | | | GREENVILLE | NY | 12083 | |
| HUDSON-MOHAWK VALLEY AREA | ATTN LUCKY PALMER | 10825 ST RT 32 | | | GREENVILLE | NY | 12083 | |
| HUFFMAN GARY D | | 157 ROSEMONT GARDEN | | | LEXINGTON | KY | 40503 | |
| HUFFMAN LINDA K | | 133 WEST CIRCLE DR | | | NICHOLASVILLE | KY | 40356 | |
| HUFFMAN MAY W | | 407 HICKORY HILL | | | NICHOLASVILLE | KY | 40356 | |
| HUFFMAN WILLIAM W | | 1610 DOGWOOD DR | | | RIFLE | CO | 81650 | |
| HUGE INC | DBA SHELF AWARENESS | 1932 1ST AVENUE STE 300 | | | SEATTLE | WA | 98101-1040 | |
| Hugh Flynn | | 61 Oakland St | | | Newburyport | MA | 1950 | |
| HUGH P SMITH JR | DBA HUGH SMITH PHOTOGRAPHY | 5500 CALLE REAL APT B-114 | | | SANTA BARBARA | CA | 93111 | |
| HUGH SOCKETT | | 19885 NAPLES LAKES TERRACE | | | ASHBURN | VA | 20147 | |
| HUGHES KAY | | 75 SOUTH 6TH AVE #101 | | | LAGRANGE | IL | 60525 | |
| HUGHES SARAH ANNE | | 2 JACK STRAWS LANE | | | OXFORD | | OX3 0DL | United Kingdom |
| Hughes, Gerald | | | | | | | | |
| Hughes, Hazel | | | | | | | | |
| HUMAN RIGHTS CAMPAIGN | | 1640 RHODE ISLAND AVE NW | | | WASHINGTON | DC | 20036 | |
| HUMAN SERVICES COALITION OF DADE COUNTY | | 1900 BISCAYNE BOULEVARD SUITE 200 | | | MIAMI | FL | 33132 | |
| Humane Society of the U.S. | | 2100 L. Street, NW | | | Washington | DC | 20037 | |
| HUMANSCALE CORPORATION | | 11 EAST 26TH STREET 8TH FLOOR | | | NEW YORK | NY | 10010 | |
| HUMBACH NANCY | | 5840 FAIRHAM ROAD | | | HAMILTON | OH | 45011 | |
| HUMBOLDT STATE UNIVERSITY CENTER | | # 1HARPST STREET | | | ARCATA | CA | 95521 | |
| HUMPHREYS MARTHA | | 5024 SOMERBY DRIVE | | | HUNTSVILLE | AL | 35802 | |
| HUNG HING OFFSET PRINTING CO LTD | PAUL EPSTEIN / JEFF TOLLIN | 17-19 DAI HEI STREET | | | TAI PO IND EST NT HONG KONG | | | China |
| Hunt Bonan | | 100 N. Hancock | | | MC LEANSBORO | IL | 62859 | |
| HUNTER ANNE | | 123 DEXTER ROAD | | | SHAFTSBURY | VT | 5262 | |
| HUNTER EDITH FISHER | | 3055 WEATHERSFIELD CENTER ROAD | | | WEATHERSFIELD | VT | 5156 | |
| HUNTER HOUSE PUBLISHERS INC | | PO BOX 2914 | | | ALAMEDA | CA | 94501 | |
| HUNTER WENTWORTH | | 3382 CHELSEA PARK LANE APT 1 | | | NORCROSS | GA | 30092 | |
| Hur, Woo-Kun | | | | | | | | |
| HURMENCE BELINDA | | 11 SPRINGMOOR DRIVE | | | RALEIGH | NC | 27615-4324 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| HURST CAROL OTIS | | 52 BROOKWOOD DRIVE | | | FLORENCE | MA | 1062 | |
| HURST JILL C | | 3 LAMARTINE PLACE | | | BOSTON | MA | 2130 | |
| HUTCHINSON ELEMENTARY SCHOOL | | 13209 PARCHER AVE | | | HERNDON | VA | 20170 | |
| HUTTNER RICHARD | | 104 DAHLIA DRIVE | | | WAYLAND | MA | 1778 | |
| HUYCKE MARY J | | 11300 HUNT FARM LANE | | | OAKTON | VA | 22124 | |
| Huzefa Suratwala | | 1092 Groton Court | | | Schaumburg | IL | 60193 | |
| HYATT CORP- AGENT OF OHIO CTR HOTEL CO | DBA HYATT REGENCY COLUMBUS | PO BOX 203915 | | | HOUSTON | TX | 77216 | |
| HYATT CORP -AGENT OF REOKLEDGE HMT LLC | DBA GRANT HYATT ATLANTA | 3300 PEACHTREE ROAD NE | | | ATLANTA | GA | 30305 | |
| HYATT CORPORATION | DBA GRAND HYATT TAMPA BAY | P O BOX 840935 | | | DALLAS | TX | 75284-0935 | |
| HYATT CORPORATION | HYATT REGENCY CROWN CENTER | P O BOX 842123 | | | DALLAS | TX | 75284-2123 | |
| HYATT CORPORATION | | P O BOX 840935 | | | DALLAS | TX | 75284-0935 | |
| HYATT CORPORATION | | P O BOX 842123 | | | DALLAS | TX | 75284-2123 | |
| HYATT CORPORATION - LHR PARTNERS LTD | HYATT REGENCY LOUISVILLE | P O BOX 847674 | | | DALLAS | TX | 75284 | |
| HYATT CORPORATION- AGENT OF HERDEEN | | 1635 8TH AVENUE | | | SEATTLE | WA | 98101 | |
| HYATT LEGAL PLANS INC | | P O BOX 714893 | | | COLUMBUS | OH | 43271-4893 | |
| Hyatt Regency Bethesda | | PO Box 6038 | | | Washington | DC | 20042-3350 | |
| Hyatt Regency Boston | | PO Box 842446 | | | Dallas | TX | 75284-2446 | |
| Hyatt Regency Cambridge | | 575 Memorial Drive | | | Cambridge | MA | 2139 | |
| Hyatt Regency Columbus | | 350 North High Street | | | Columbus | OH | 43215 | |
| HYATT REGENCY DEARBORN | | DEPT # 296601 P O BOX 67000 | | | DETROIT | MI | 48267-2966 | |
| Hyatt Regency Huntington Beach | | PO Box 202489 | | | Dallas | TX | 75320 | |
| Hyatt Regency Jersey City | | Two Exchange Place | | | Jersey City | NJ | 7302 | |
| HYATT REGENCY LOST PINES RESORT | | PO BOX 201927 | | | DALLAS | TX | 75320 | |
| HYATT REGENCY MILWAUKEE | | 333 W KILBOURN AVE | | | MILWAUKEE | WI | 53203 | |
| Hyatt Regency Newport Beach | | PO Box 515049 | | | Los Angeles | CA | 90051-5049 | |
| HYATT REGENCY OHARE | | 9300 BRYN MAWR AVE | | | ROSEMONT | IL | 60018 | |
| Hyatt Regency Santa Clara | | P.O. Box 842135 | | | Dallas | TX | 75202-2135 | |
| Hyatt Regency SF Airport | | 1333 Bayshore Highway | | | Burlingame | CA | 94010 | |
| Hyatt Regency St. Louis | at The Arch | 315 Chestnut | | | Saint Louis | MO | 63102 | |
| Hyatt Regency Tech. Center | | 7800 East Tufts Avenue | | | Denver | CO | 80237 | |
| HYATT REGENCY WOODFIELD | | 1800 EAST GOLF ROAD | | | SCHAUMBURG | IL | 60173 | |
| HYNDS SUSAN | | 4549 ASHFIELD TERRACE | | | SYRACUSE | NY | 13215 | |
| HYPERION | ATTN CONTRACTS & PERMISSIONS | 114 FIFTH AVE, 15TH FLOOR | | | NEW YORK | NY | 10011 | |
| HYPERION AN IMPRINT OF BUENA VISTA BOOKS | | 114 FIFTH AVENUE | ATTN LISA BARELLI | | NEW YORK | NY | 10011 | |
| HYPERION BOOK CHILDREN | | 114 FIFTH AVE | IMPRINT BUENA VISTIA BKS | DISNEY BOOK PUB GROUP | NEW YORK | NY | 10011 | |
| HYPERION BOOKS FOR CHILDREN | | 44 SOUTH BROADWAY 9 TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| HYPERION-DISNEY BOOK GROUP | ATTN BRIDGET PALMER | 44 S BROADWAY 9TH FLOOR | | | WHITE PLAINS | NY | 10601 | |
| Hysaan S Goode | | 7787 Maple Run Lane | | | Powell | OH | 43065 | |
| HYUNDAI PRINTING CORP | | 222 BERKELEY ST | | | BOSTON | MA | 2116 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| I MAKE NEWS INC | | 200 5TH AVENUE 2ND FL | | | WALTHAM | MA | 2451 | |
| I SPOT.COM | | 53 WEST 36TH STREET SUITE 306 | | | NEW YORK | NY | 10018 | |
| I4 DESIGN INC | | 2302 A BRIDGEWAY | | | SAUSALITO | CA | 94965 | |
| IACP DO NO USE | 304 WEST LIBERTY ST | SUITE 201 | | | LOUISVILLE | KY | 40202-3011 | |
| IAN ADAMS | DBA IAN ADAMS PHOTOGRAPHY | 2200 BAILEY ROAD | | | CUYAHOGA FALLS | OH | 44221 | |
| Ian Campbell | C/O Shel Stanfill, CHS | 15655 Brookstone Drive | | | Parker | CO | 80134 | |
| Ian D Wallace | | 3750 Matisse Dr. | | | St. Charles | IL | 60175 | |
| IAN DOUGLAS WALLACE | | 330 BLACKHAWK DR | | | CAROL STREAM | IL | 60188 | |
| IAN FRAZIER | | 318 GROVE STREET | | | MONTCLAIR | NJ | 7042 | |
| Ian Friedman | | 616 South Euclid | | | Oak Park | IL | 60304 | |
| Ian Hoene | | 2902 Eagle Lake Dr. | | | Orlando | FL | 32837 | |
| IAN KNAUER | | 135 GARFIELD PLACE 2F | | | BROOKLYN | NY | 11215 | |
| Ian Nestor | | 2855 Summer Swan Drive | | | Orlando | FL | 32825 | |
| IAN R MACDONALD | | 2020 SEMINOLE DRIVE | | | TALLAHASSEE | FL | 32301 | |
| Ian T Pirrall | | 6555 Discovery Dr. S. | | | Indianapolis | IN | 46250 | |
| IAN TATTERSALL | | 11 GAY STREET | | | NEW YORK | NY | 10014 | |
| IBC INFOTECH | RM 719 CITYLAND 10 TOWER 2 | HV DELA COSTA ST | | | MAKAI CITY | | | Philippines |
| IBERIA PARISH SCHOOL BOARD | SALES & USE TAX DEPT | P O BOX 9770 | | | NEW IBERIA | LA | 70562-9770 | |
| IBERVILLE PARISH | SAELS AND USE TAX DEPARTMENT | PO BOX 355 | | | PLAQUEMINE | LA | 70765 | |
| IBETA LLC | IBETA QUALITY ASSURANCE | 2675 S ABILENE ST #300 | | | AURORA | CO | 80014 | |
| IBM Corporation | | 1360 Boul Rene-Levesque O | | | | | | Canada |
| ICA GROUP | DBA ALTERNATIVE STAFFING ALLIANCE | 1330 BEACON STREET # 355 | | | BROOKLINE | MA | 2445 | |
| ICC MACMILLAN INC | INTERACTIVE COMPOSTION CORP | DEPT CH 17650 | | | PALATINE | IL | 60055-7650 | |
| Ice Miller | | | | | | | | |
| ICE MILLER LLP | HENRY A. EFROYMSON | ONE AMERICAN SQUARE SUITE 2900 | | | INDIANAPOLIS | IN | 46282 | |
| ICE MILLER LLP | DBA PROCURIAN | P O BOX 663633 | | | INDIANAPOLIS | IN | 46266 | |
| ICG COMMERCE | | 211 SOUTH GULPH ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| ICIRA | ICIRA/ICTE CONFERENCE | P O BOX 676 | | | MCCALL | ID | 83638 | |
| ICIRA | ATTN BROOKE FLEMING | P O BOX 676 | | | MCCALL | ID | 83638 | |
| ICTE | C/O LYNETTE HILL-PO BOX 83720 | IDAHO ST DEPT OF EDUCATION | | | BOISE | ID | 83720 | |
| ID TECHNOLOGY | | P O BOX 73419 | | | CLEVELAND | OH | 44193 | |
| IDA INSTITUTE INC | | 128 BEACON STREET | | | HARTFORD | CT | 6105 | |
| IDA MARSHALL | | 4469 DEERLAND STREET | | | MEMPHIS | TN | 38109 | |
| IDA RUTH MARKIND | | 10550 W ALEXANDER RD UNIT 2090 | | | LAS VEGAS | NV | 89129-3514 | |
| IDAHO ASSC OF SCHOOL ADM | | 777 S LATAH ST | | | BOISE | ID | 83705 | |
| IDAHO ASSOC OF TCHRS OF LANGUAGE | AND CULTURE | BOISE SCHOOLS - 8169 VICTORY RD | | | BOISE | ID | 83709 | |
| Idaho Assoc. of School Admin. | Attn Accounts Receivable | 777 SOuth Latah | | | Boise | ID | 83705 | |
| IDAHO CHARTER SCHOOL NETWORK INC | | P O BOX 1166 | | | BOISE | ID | 83701 | |
| IDAHO COMMUNITY FOUNDATION | | P O BOX 8143 | | | BOISE | ID | 83707 | |
| IDAHO COUNCIL FOR HISTORY EDUCATION | | 8169 W VICTORY ROAD | | | BOISE | ID | 83709 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IDAHO DIVISION OF LEARNING DISABILITIES | C/O JOYCE L PENA. | 525 E ROCKLANCT | | | NAMPA | ID | 83686 | |
| IDAHO SCIENCE TEACHERS ASSOCIATION | | 4278 PATTON AVE | | JOHN SCHULTZ JT EXHIBITS COORDIANTOR | BOISE | ID | 83704 | |
| Idaho Secretary of State | | 700 West Jeferson | Basement West | PO Box 83720 | Boise | ID | 83705 | |
| IDAHO STATE PSYCHOLOGICAL ASSOCIATION | | 145 ROBISON DR | RYAN RASMUSSEN | | IDAHO FALLS | ID | 83406 | |
| Idaho State Tax Commission | Attn Bankruptcy Dept | PO Box 36 | | | Boise | ID | 83722-0410 | |
| Idaho State Tax Commission | Attn Donna Lake | P.O. Box 83720 | | | Boise | ID | 83720-0027 | |
| IDAHO STATE TAX COMMISSION | | P.O. BOX 76 | | | BOISE | ID | 83707 | |
| IDAHO STATE TAX COMMISSION | | P O BOX 83784 | | | BOSIE | ID | 83707 | |
| Idaho State Tax Commission | | PO Box 56 | | | Boise | ID | 83756-0056 | |
| IDAHO STATE UNIVERSITY | | STOP 8128 ISU | | | POCATELLO | ID | 83209-8219 | |
| IDEA MOMENTUM INC | | 344 NORTH OGDEN AVE FL 2W | | | CHICAGO | IL | 60607 | |
| IDEAS UNLIMITED SEMINARS INC | | P O BOX 272 | | | SLINGER | WI | 53086 | |
| IDEASTREAM | | 1375 EUCLID AVE | ATTN R R NORRIS JR/SR DIR ED S | | CLEVELAND | OH | 44115-1835 | |
| IDELISSE M SUAREZ MALDONADO | ALTURAS DE PARQUE | APT F2 401 | | | CAROLINA | PR | 987 | |
| Idella Morris | | 12153 Winterberry La | | | Plainfield | IL | 60585 | |
| IDHASOFT INC | | P O BOX 535545 | | | ATLANTA | GA | 30353-5545 | |
| IDSC HOLDINGS LLC | DBA SNAP-ON INDUSTRIAL | 21755 NETWORK PLACE | | | CHICAGO | IL | 60673-1217 | |
| IDTA SOLIDARITY FUND | UNIVERSITETET I STAVANGER | 1 AMANUENSIS | C/O AUD BERGGRAF SAEBO | | STAVANGER | | N-4036 | Norway |
| Idy Spezzano | | 39W820 Benton Lane | | | Geneva | IL | 60134 | |
| IESI NY CORPORATION | | PO BOX 660654 | | | DALLAS | TX | 75266 | |
| IESS INC | | P O BOX 432 | | | KERNERSVILLE | NC | 27285 | |
| IG PUBLISHING INC | | 178 CLINTON AVE, #4 | | | BROOKLYN | NY | 11205 | |
| Ignacio Gonzalez | | 328 Trojan Circle | | | Troy | MO | 63379 | |
| IGNACIO NANEZ JR | | 2506 KESWICK RD | | | MIDLAND | TX | 79705 | |
| Igor Feldman | | 2257 Sunrise Way | | | Jamison | PA | 18929 | |
| Ihab Zbib | | 2044 N. PALM AVE | | | RIALTO | CA | 92377-4622 | |
| IKON OFFICE SOLUTIONS | IMS WESTERN DISTRICT - W44 | PO BOX 31001-0743 | | | PHILADELPHIA | CA | 91110-0743 | |
| IKON OFFICE SOLUTIONS | | PO BOX 827577 | | | PHILADELPHIA | PA | 19182-7468 | |
| IKON OFFICE SOLUTIONS | | P O BOX 532530 | | | ATLANTA | GA | 30353-2530 | |
| IKON OFFICE SOLUTIONS | | PO BOX 31001-0743 | | | PHILADELPHIA | CA | 91110-0743 | |
| ILDUARA DE HERRERA | | 4A AVENIDA 12-69 | | | GUATEMALA CITY | | | Guatemala |
| ILEARN INC | | 1238 POWERS FERRY COMMONS | | | MARIETTA | GA | 30067 | |
| ILLA JANINE ISEMINGER | | 11024 E NARANJA AVE | | | MESA | AZ | 85209 | |
| ILLCO INC | | P O BOX 66427 | | | CHICAGO | IL | 60666-0427 | |
| ILLINOIS ADULT AND CONTINUING EDUC | ATTN LYN BUERKETT | 5250 SHEPARD RD P O BOX 19256 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS ADULT AND CONTINUING EDUC | ASSN INC | 5250 SHEPARD RD P O BOX 19256 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS ALLIANCE OF ADMINISTATORS OF | SPECIAL EDUCATION | 1324 LANTERN LIGHTS CIRCLE | ATTN NORMA GERRISH | | LEBANON | IL | 62254 | |
| ILLINOIS ASCD | | 3709 W LEE STREET | | | MCHENRY | IL | 60050 | |
| Illinois Assn of School Boards | | 2921 Baker Drive | | | Springfield | IL | 62703 | |
| ILLINOIS CENTRAL COOLEGE BKSTORE | | ONE COLLEGE DRIVE | | | EAST PEORIA | IL | 61635 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ILLINOIS CHRISTIAN HOME EDUCATORS INC | ATTN LLOYD/EMILY BENTZ | P O BOX 423 | | | MAZON | IL | 60444 | |
| ILLINOIS COMPUTING EDUCATORS | | 777 ARMY TRAIL BLVD | | | ADDISON | IL | 60101 | |
| Illinois Department of Revenue | | PO Box 19045 | | | Springfield | IL | 62794-9045 | |
| ILLINOIS DEPARTMENT OF REVENUE | | RETAILERS OCCUPATION TAX | | | SPRINGFIELD | IL | 62796-0001 | |
| ILLINOIS DEPARTMENT OF TRANSPORTATION | | P O BOX 610 | 13473 IL HWY 133 | | PARIS | IL | 61944-0610 | |
| Illinois Dept of Revenue | Attn Legal Services | 101 West Jefferson | MC 5 500 | | Springfield | IL | 62702 | |
| ILLINOIS DIVISION FOR EARLY CHILDHOOD | | 1601 N BOND STREET STE 303 | ATTN TRACY HODGE | | NAPERVILLE | IL | 60563 | |
| ILLINOIS ENVIRONMENTAL PROTECTION AGENCY | FOR DEPOSIT INTO THE HAZARDOUS WASTE FUN | 1021 NORTH GRAND AVENUE EAST PO BOX 19276 | | DIV OF ADMINISTRATION FISCAL SVCS SECTIO | SPRINGFIELD | IL | 62794 | |
| ILLINOIS FIRE EXTINGUISHER CO INC | DBA ILLINOIS FIRE & SAFETY CO | 702 S ROHLWING RD | | | ADDISON | IL | 60101-4216 | |
| ILLINOIS MIGRANT SCHOOL | GENERAL ACCOUNT | 28 E JACKSON BLVD STE 1600 | | | CHICAGO | IL | 60604 | |
| ILLINOIS OFFICE OF THE STATE FIRE | MARSHAL CASHIER BOILERS | PO BOX 3331 | | | SPRINGFIELD | IL | 62708 | |
| ILLINOIS PRINCIPALS ASSN | | 2940 BAKER DR | | | SPRINGFIELD | IL | 62703 | |
| ILLINOIS PROBATION AND COURT SERVICES | ASSOCIATION | 200 N MAIN STREET | | | SYCAMORE | IL | 60178 | |
| ILLINOIS READING COUNCIL INC | | 1210 FORT JESSE ROAD STE B2 | | | NORMAL | IL | 61761 | |
| ILLINOIS ROOF CONSULTING ASSOC INC | | PO BOX 700 | | | MCHENTRY | IL | 60051 | |
| ILLINOIS SCHOOL PSYCHOLOGISTS ASSN | | 19511 116TH AVE APT C | ATTN CARRIE MEANWELL | | MOKENA | IL | 60448 | |
| ILLINOIS SCIENCE TEACHERS ASSOCIATION | | P O BOX 312 | | | SHERMAN | IL | 62684 | |
| Illinois Secretary of State | Department of Business Service | 501 South 2nd Street | | | Springfield | IL | 62756-5510 | |
| ILLINOIS SECRETARY OF STATE | DEPT OF BUSINESS SERVICES | 501 S 2ND STREET | | | SPRINGFIELD | IL | 62756-5510 | |
| ILLINOIS STATE MUSEUM SOCIETY | | 502 S SPRING STREET | | | SPRINGFIELD | IL | 62706 | |
| ILLINOIS STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 19496 | | | SPRINGFIELD | IL | 62794 | |
| ILLINOIS TESOL BE | ATTN MARSHA ROBBINS SANTELLI | 3150 NORTH SHERIDAN RD 2B | | | CHICAGO | IL | 60657 | |
| ILLUMITI LLC | | 4 CARDINAL DR | | | WESTWOOD | MA | 2090 | |
| ILLUSTRATION DIVISION INC | | 420 WEST 24TH ST SUITE 1F | | | NEW YORK | NY | 10011 | |
| ILLUSTRATION LIMITED | | 23 OHIO STREET | | | MAPLEWOOD | NJ | 7040 | |
| ILONA LEKI | | 2023 ISLAND HOME BLVD | | | KNOXVILLE | TN | 37920 | |
| ILOVEDUST LIMITED | THE OLD WORKSHOP | 34 MIDDLE STREET | | | SOUTHSEA. HAMPSHIRE | Hampshire | PO5 4BP | United Kingdom |
| ILSA SANTIAGO SANTIAGO | | 2430 CARR # 2/ APT 27 | PRIMAVERA EL COND | | BAYAMON | PR | 00961-4802 | |
| Ilya Nudelman | | 1550 Bison Ridge Drive | | | Colorado Springs | CO | 80919 | |
| ILYA ZAREMBSKY | | 211 CHURCH AVE # 2 | | | BROOKLYN | NY | 11218 | |
| IMAGE QUEST MARINE | THE CRAFT WORKSHOPS | CUCKOO LANE | | NORTH LEIGH | Oxfordshire | | OX29 6PS | United Kingdom |
| IMAGE SOFTWARE SERVICES | DBA ISS | 2 SHAKER ROAD, D 103 | | | SHIRLEY | MA | 1464 | |
| IMAGE WORKS INC | | P O BOX 443 | | | WOODSTOCK | NY | 12498-0443 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IMAGES.COM INC | | 1140 BROADWAY 4TH FLOOR | | | NEW YORK | NY | 10001 | |
| IMAGESTATE MEDIA PARTNERS LTD | | 1ST FLOOR CLERKS COURT | | | LONDON | | EC1R 3AU | United Kingdom |
| IMAGINARY LINES INC | DBA SALLY RIDE SCIENCE | 9191 TOWNE CENTRE DR STE L101 | | | SAN DIEGO | CA | 92122 | |
| IMAGINARY LINES INC | ATTN TERRY MCENTEE | 9191 TOWNE CENTRE DR STE L101 | | | SAN DIEGO | CA | 92122 | |
| IMAGINATION STAGE | | 4908 AUBURN AVENUE | | | BETHESDA | MD | 20814 | |
| Imagine Academy of Careers | Elementary School | 3740 Marine Avenue | | | Saint Louis | MO | 63118 | |
| Imagine College Prep | High School | 706 North Jefferson Avenue | | | Saint Louis | MO | 63103 | |
| IMAGINE ME LEADERSHIP CHARTER SCH | | 818 SCHENCK AVENUE | | | BROOKLYN | NY | 11207 | |
| IMAGINE RENAISSANCE ACADEMY OF | ENVIRONMENTAL SCIENCE & MATH | 5000 E 17TH STREET | | | KANSAS CITY | MO | 64127 | |
| IMAGINE SOLUTIONS INC | | P O BOX 122307 | DEPT 2307 | | DALLAS | TX | 75312-2307 | |
| Imagine Technologies | | PO Box 4993 | | | Englewood | CO | 80155 | |
| IMAGINECHINA HOLDING LTD | 1601-1603 KINWICK CENTRE | 32 HOLLYWOOD ROAD | | | CENTRAL HONGKONG | | | Hong Kong |
| IMAGINOVA | 470 PARK AVE SOUTH | 9TH FLOOR | | | NEW YORK | NY | 10016 | |
| IMAGO SALES (USA) INC | | P O BOX 13477 | | | NEWARK | NJ | 07188-0477 | |
| IMAN OSTA | LEBANESE AMERICAN UNIV - DEPT OF EDUC F16 | P O BOX 13-5053 | | | CHOURAN BEIRUT | | 1102 -2801 | Lebanon |
| IMELT INC | | 17 JOHN STREET 3B | | | NEW YORK | NY | 10038 | |
| IMG LITERARY | | 304 PARK AVENUE SOUTH | | | NEW YORK | NY | 10010-4301 | |
| IMG LITERARY | | 304 PARK AVE S FL 5 | | | NEW YORK | NY | 10010-4316 | |
| Immaculata Canelli | | 7 Mulberry Court | | | Cheshire | CT | 6410 | |
| IMMACULATE ACADEMY | | 5138 SOUTH PARK AVENUE | | | HAMBURG | NY | 14075 | |
| IMMACULATE CONCEPTION SCHOOL | | 1431 N NORTH PARK AVE | | | CHICAGO | IL | 60610 | |
| IMMACULATE HEART OF MARY CATHOLIC SCH | | 605 BARBEE AVE | | | HIGH POINT | NC | 27262 | |
| IMMANUEL LUTHERAN SCHOOL | | 111 ELEVENTH ST NORTH | | | WISCONSIN | WI | 54494 | |
| IMMANUEL LUTHERAN SCHOOL | | 50605 478TH STREET | | | COURTLAND | MN | 56021 | |
| Immanuel Moon | | 1657 Begonia Way | | | Gardena | CA | 90248 | |
| Impact | | P.O. Box 71575 | | | Des Moines | IA | 50325 | |
| IMPACT BUSINESS COACHES | | 4855 WALNUT GROVE STE 101 | | | JOHNS CREEK | GA | 30022 | |
| IMPACT CORPORATE COMMUNICATIONS | | P O BOX 730 | | | OJAI | CA | 93024-0730 | |
| IMPACT ONLINE INC | | 717 CALIFORNIA STREET 2ND FL | | | SAN FRANCISCO | CA | 94108 | |
| IMPELSYS INC | | PO BOX 352 | THE HAMILTON GROUP | | NORTH SYRACUSE | NY | 13212 | |
| IMPERIAL COUNTY OFFICE OF EDUCATION | | 1398 SPERBER ROAD | | | EL CENTRO | CA | 92243 | |
| IMPRIMERIES TRANSCONTINENTAL S E N C | | SUCC CENTRE-VILLE | BOITE POSTALE 11276 | | MONTREAL | QC | H3C 5G9 | Canada |
| IMPRINT ENTERPRISES INC | | 555 N COMMONS DR | | | AURORA | IL | 60504 | |
| IMS GLOBAL LEARNING CONSORTIUM INC | TRACY FANDEL | 5TH FLOOR PMB #112 | | | LAKE MARY | FL | 32746 | |
| IMS GLOBAL LEARNING CONSORTIUM INC | 801 INTERNATIONAL PARKWAY | 5TH FLOOR PMB #112 | | | LAKE MARY | FL | 32746 | |
| IN & OUT TEXT BOOKS | | 3091 COLLEGE PARK DRIVE STE 140 | | | THE WOODLANDS | TX | 77384 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IN-BALANCE SOLUTIONS INC | | 235 VICKERY WAY | | | ROSWELL | GA | 30075 | |
| INC MAGAZINE | | 375 LEXINGTON AVENUE 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| Inc. | | P.O. Box 3134 | | | Harlan | IA | 51593-0200 | |
| INCA WORLD SA | | CALLE 50 TORRE GLOBAL 2501-4 | | | REPUBLICA DE PANAMA | | | Panama |
| IND OASIS BABOQUIVARI USD 40 | | P.O. BOX 248 | | | SELLS | AZ | 85634 | |
| INDEED INC | DEPT 2652 | P O BOX 122652 | | | DALLAS | TX | 75312-2652 | |
| INDEFATIGABLE INC | | 12400 WILSHIRE BLVD #850 | | | LOS ANGELES | CA | 90025 | |
| Indemnity Insurance Company of North America | ACE Commercial Marine | 455 Market St., Suite 500 | | | San Francisco | CA | 94105 | |
| INDEPENDENT FLOORING CORP | | 39 TEED DRIVE | | | RANDOLPH | MA | 2368 | |
| INDEPENDENT NEWSPAPERS INC | DBA MACOMB DAILY | 100 MACOMB DAILY DR | ATTN LYNN VOISICH | | MT CLEMENS | MI | 48043 | |
| INDEPENDENT SCHOOL DIST 286 | | 6500 HUMBOLDT AVENUE N | | | MINNEAPOLIS | MN | 55430 | |
| INDEPENDENT SCHOOL DISTRICT # 885 | | 11343 50TH ST NE | | | ALBERTVILLE | MN | 55301 | |
| INDEPENDENT SCHOOL DISTRICT 318 | BUSINESS OFFICE | 820 NW FIRST AVENUE | | | GRAND RAPIDS | MN | 55744 | |
| INDEPENDENT SCHOOLS ASSN OF S AFRICA | | 16 ST DAVID ROAD HOUGHTON | | | JOHANNESBURG | | 2198 | South Africa |
| INDEPENDENT SERVICES CORPORATION | | PO BOX 846 | | | WESTMINSTER | MD | 21158 | |
| INDEX FOTOTECA ESPECIALIZADA EN | ILUSTRACION S L | EL CASTELL 50- 08329 | | | TEIA - BARCELONA | | | Spain |
| INDEX PACKAGING INC | INDEX MILLWORK | 1055 WHITE MOUNTAIN HWY | | | MILTON | NH | 3851 | |
| INDEX STOCK IMAGERY | | 23 WEST 18TH ST - 3RD FLR | | | NEW YORK | NY | 10011-4601 | |
| INDIA C BOBONIS-PASTRANA | | CALLE 3 C#5 URB ROSA MARIA | | | CAROLINA | PR | 985 | |
| INDIANA ASSN FOR CAREER AND TECH EDUC | | 1029 LYNAS STREET | ATTN CHRIS BIGGS | | LOGANSPORT | IN | 46947 | |
| INDIANA ASSN OF SCHOOL PSYCHOLOGISTS | | ONE AMERICAN SQUARE STE 2450 | | | INDIANAPOLIS | IN | 46282 | |
| INDIANA ASSOC FOR THE EDUC OF YOUNG | CHILDREN | 4755 KINGSWAY DRIVE STE 107 | ATTN JUDY TONK | | INDIANAPOLIS | IN | 46205 | |
| Indiana Assoc. of Pub. Schools | | One North Capitol Avenue | Suite 1215 | | Indianapolis | IN | 46204 | |
| INDIANA ASSOCIATION FOR ADULT AND | CONTINUING EDUCATION | 81 W ROSELAWN DR | ATTN DAVE MILLER | | LOGANSPORT | IN | 46947 | |
| INDIANA ASSOCIATION FOR SUPERVISION AND | CURRICULUM DEVELOPMENT | 3061 BENTON STREET | | | WEST LAFAYETTE | IN | 47906 | |
| INDIANA ASSOCIATION OF HOME EDUCATORS | ATTN KATHLEEN FOWL | 500 WHITE OAK DRIVE | | | CANYON LAKE | TX | 78133 | |
| Indiana Corporate Compliance | Business Service Division | 133 W. Market Street, #247 | | | Indianapolis | IN | 46204-2801 | |
| INDIANA COUNCIL OF ADMINISTRATORS OF | SPECIAL EDUCATION | 2150 W 97TH PLACE | | | CROWN POINT | IN | 46307 | |
| INDIANA COUNCIL OF ADMINISTRATORS OF | ATTN DENISE BASHORE | 2150 W 97TH PLACE | | | CROWN POINT | IN | 46307 | |
| INDIANA COUNCIL TCHRS OF MATH | ATTN GERTRUDE HOWARD | 838 WASHINGTON AVENUE | | | EVANSVILLE | IN | 47713 | |
| Indiana Department of Revenue | Bankruptcy Section, N-240 | 100 North Senate Avenue | | | Indianapolis | IN | 46204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Indiana Department of Revenue | IT-6 Processing | PO Box 7226 | | | Indianapolis | IN | 46207-7226 | |
| Indiana Department of Revenue | | P.O. Box 7221 | | | Indianapolis | IN | 46207-7221 | |
| Indiana Dept of Revenue | Attn Bankruptcy Collections | 100 N Senate Ave | Rm No N203 | | Indianapolis | IN | 46204 | |
| INDIANA DEPT OF REVENUE | | 100 N SENATE AVE | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA DEPT OF REVENUE | | P O BOX 7218 | | | INDIANAPOLIS | IN | 46207-7218 | |
| Indiana Dept of Workforce | Development | PO Box 7054 | | | Indianapolis | IN | 46207-7054 | |
| INDIANA EDUCATL PUBLISHERS ASSOC | | 5428 W GRANITE COURT | | | NEW PALESTINE | IN | 46163 | |
| INDIANA FOREIGN LANGUAGE TCHRS ASSOC | | 2404 BATON ROUGE DR | JILL CANADY-HICKEY | | KOKOMO | IN | 46902 | |
| INDIANA HISTORICAL SOCIETY | | 450 W OHIO STREET | | | INDIANAPOLIS | IN | 46202 | |
| INDIANA NON-PUBLIC EDUCATION ASSOC | | 135 S MITTHOEFFER RD | | | INDIANPOLIS | IN | 46229 | |
| INDIANA OXYGEN COMPANY | | P O BOX 78588 | | | INDIANAPOLIS | IN | 46278 | |
| INDIANA SCHOOL BOARDS ASSOCIATION | | ONE N CAPITOL AVE STE 1215 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA SECRETARY OF STATE | CORPORATIONS DIVISION | 302 W WASHINGTON ST, ROOM E018 | | | INDIANAPOLIS | IN | 46204 | |
| INDIANA UNIV PRESS | ATTN PERMISSIONS | 601 NORTH MORTON ST | | | BLOOMINGTON | IN | 47404-3778 | |
| INDIANA UNIVERSITY | OFF OF UNIV ARCHIVES & RECORDS MNGMT | 1320 EAST TENTH STREET | | HERMAN B WELLS LIBRARY E460 | BLOOMINGTON | IN | 47405-7000 | |
| INDIANA UNIVERSITY | ATTN PHOTOGRAPH CURATOR | 1320 EAST TENTH STREET | | HERMAN B WELLS LIBRARY E460 | BLOOMINGTON | IN | 47405-7000 | |
| INDIANA UNIVERSITY # 32-09 | INDIANA UNIVERSITY CONFERENCES | 801 N JORDAN VE SUITE 101 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY # 32-09 | CONFERRENCE REGISTRAR | 801 N JORDAN VE SUITE 101 | | | BLOOMINGTON | IN | 47405 | |
| INDIANA UNIVERSITY OF PENNSYLVANIA | METHODOLOGY WORKSHOP ON FOREIGN LAN | 1011 S DRIVE -405 SUTTON HALL | ATTN EXHIBITORS SERVICES | | INDIANA | PA | 15705 | |
| INDIANAPOLIS MOTOR SPEEDWAY | | 4790 W 16TH STREET | | | INDIANAPOLIS | IN | 46222 | |
| INDIANAPOLIS POWER & LIGHT COMPANY | | PO BOX 110 | | | INDIANAPOLIS | IN | 46206-0110 | |
| INDIANAPOLIS PUBLIC SCHOOLS | CENTER FOR PROFESSIONAL GROWTH | 120 E WALNUT STREET, RM 702G | | | INDIANAPOLIS | IN | 46204 | |
| INDIGO INK LLC | | 9221 RUMSEY RD S-6 | | | COLUMBIA | MD | 21045 | |
| INDIVIDUAL SOFTWARE INC | | 4255 HOPYARD ROAD #2 | | | PLEASANTON | CA | 94588 | |
| INDOFF INCORPORATED | | P O BOX 842808 | | | KANSAS CITY | MO | 64184-2808 | |
| INDUSTRIAL BATTERY PRODUCTS INC | | PO BOX 798347 | | | st louis | MO | 63179-8000 | |
| INES G EDITORIAL LLC | | 55 EAST 9TH STREET APT T-C | | | NEW YORK | NY | 10003 | |
| INFINART INC | | 44 MECHANIC STREET | | | NEWTON | MA | 2464 | |
| INFINITI GRAPHICS | | 96 PHOENIX AVE | | | ENFIELD | CT | 6083 | |
| INFINITY BUSINESS MEDIA LTD | DBA BIBBY FACTORS INTNTL LTD | 100 CUMMINGS CENTER, STE 243-C | | | BEVERLY | MA | 1915 | |
| INFLECTRA CORPORATION | | 8121 GEORGIA AVENUE SUITE 504 | | | SILVER SPRING | MD | 20910-4957 | |
| INFOR GLOBAL SOLUTIONS (MICHIGAN) INC | | NW 5421 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5421 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INFORMATION EVOLUTION | | 1601 EAST 5TH STREET STE 109 | | | AUSTIN | TX | 78702 | |
| INFORMATION RESOURCE TECHNOLOGY INC | THE GARDNER BUILDING | 9825 PERRY HIGHWAY | | | WEXFORD | PA | 15090 | |
| INFORMATION TECHNOLOGY GROUP LLC | | 23046 AVENIDA DE LA CARLOTA STE 600 | | | LAGUNA HILLS | CA | 92653 | |
| INFORMATION TECHNOLOGY LTD | | PO BOX 488 | | | ARROYO SECO | NM | 87514 | |
| INFORMATION TODAY INC | | 143 OLD MARLTON PIKE | | | MEDFORD | NJ | 08055-8750 | |
| INFOSOURCE INC | DBA INFOSOURCE LEARNING | 1300 CITY VIEW CENTER | | | OVIEDO | FL | 32765-5529 | |
| INFOSOURCE SOFTWARE INC | | 1300 CITY VIEW CENTER | | | OVIEDO | FL | 32765 | |
| INFOWIT INC | | PO BOX 34576 | | | LOS ANGELES | CA | 90034 | |
| Inga Smith | | 249 West Dunedin Rd | | | Columbus | OH | 43214 | |
| INGERSOLL RAND COMPANY | INDUSTRIAL TECHNOLOGIES | 15768 COLLECTIONS DR | | | CHICAGO | IL | 60693 | |
| INGHAM INTERMEDIATE SCHOOL DISTRICT | | 2630 W HOWELL ROAD | | | MASON | MI | 48854 | |
| INGRAM BOOK GROUP INC | | P O BOX 277616 | | | ATLANTA | GA | 30384-7616 | |
| INGRAM BOOK LAVERGNE TN | | | | | | | | |
| INGRAM GROUP LLC | | 424 CHURCH STREET STE 1650 | | | NASHVILLE | TN | 37219 | |
| Ingrid Hess | | 2005 Inglewood Place | | | South Bend | IN | 46616 | |
| Ingrid L Hoogendoorn | | 7 Copley St. | | | Boston | MA | 2119 | |
| INJURED MARINE SEMPER FI FUND | 825 COLLEGE BLVD STE 102 | PMB 609 | | | OCEANSIDE | CA | 92057 | |
| INK INC PUBLISHING SERVICES | | 280 GREEN ST # 2 | | | CAMBRIDGE | MA | 2139 | |
| INKLINGS BOOK SHOP | | 5629 SUMMITVIEW AVENUE | | | YAKIMA | WA | 98908 | |
| INKSPLASH LLC | | 27 STIRLING ROAD | | | BERNARDSVILLE | NJ | 7924 | |
| INKSTER BOARD OF EDUCATION | INKSTER HIGH SCHOOL | 3250 MIDDLEBELT RD | | | INKSTER | MI | 48141 | |
| INKWELL MANAGEMENT LLC | | 521 FIFTH AVENUE 26TH FL | ATTN GEORGE LUCAS | | NEW YORK | NY | 10175 | |
| INKWELL MANAGEMENT LLC | | 521 FIFTH AVE - SUITE 2600 | | | NEW YORK | NY | 10175 | |
| INKWELL MANAGEMENT LLC | | 521 FIFTH AVE 26TH FL | ATTN KIM WITHERSPOON | | NEW YORK | NY | 10175 | |
| INKWELL MANAGENENT LLC | | 521 FIFTH AVE SUITE 2600 | | | NEW YORK | NY | 10175 | |
| INKWELL PUBLISHING SOLUTIONS INC | | 104 WEST 27TH STREET | | | NEW YORK | NY | 10001-6210 | |
| INLAND CONTINENTAL PROPERTY | MANAGEMENT CORP | 2901 BUTTERFIELD ROAD | | | OAK BROOK | IL | 60523 | |
| INLAND REVENUE | | 222 BERKELEY ST | | | BOSTON | MA | 2116 | |
| INMOBILIARIA DE TURISMO | | PORTAL DE FLORES 116 | | | CERCADO | | | Peru |
| INNERCITY STRUGGLE | | 124 NORTH TOWNSEND AVENUE | | | LOS ANGELES | CA | 90063 | |
| INNOSIGHT CONSULTING LLC | | 400 TALCOTT AVENUE | | | WATERTOWN | MA | 2472 | |
| INNOSIGHT INSTITUTE | | 100 WEST EL CAMINO REAL STE 74B | | | MOUNTAIN VIEW | CA | 94040 | |
| INNOVATION FIRST INC | dba RACKSOLUTIONS.COM | 1519 INT 30 W | | | GREENVILLE | TX | 75402 | |
| INNOVATIVE FABRICATION | | 801 S EMERSON AVE | | | INDIANAPOLIS | IN | 46203 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INNOVATIVE SYSTEMS INC | | 12241 NICOLLET AVE SOUTH | | | BURNSVILLE | MN | 55337-1650 | |
| INNOVATIVE USA INC | | 50 WASHINGTON STREET STE 201 | | | NORWALK | CT | 06854-2202 | |
| INNOVATUS EDUCATION CO LTD | | 401 GWELL TOWER 1678-4 SEOCHO DONG | | | SEOCHO GU | | 137-881 | South Korea |
| INNWON PARK | KOREA UNIV/GRAD SCH INTNL STUD | 501 ANAMDONG, SUNGBUKGU | | | SEOUL | | 136-701 | South Korea |
| INOBELIA OTERO | DBA LA COCINA DE INOBELIA | CALLE 33 B57 #18 SANTA ROSA | | | BAYAMON | PR | 959 | |
| INOVERIS, A ZOMAX COMPANY | | PO BOX 933778 | | | ATLANTA | GA | 31193 | |
| INOVIS INC | | PO BOX 198145 | | | ATLANTA | GA | 30384 | |
| INSEL VERLAG | ANTON KIPPENBERG GMBH & CO KG | PAPPELALLEE 78-79 | | | BERLIN | | 10437 | Germany |
| INSERTEC INC | | 8026 WOODLAND DR | | | INDIANAPOLIS | IN | 46278 | |
| INSIDE TENNIS ASSOCIATES | | 2220 MOUNTAIN BLVD SUITE 200 | | | OAKLAND | CA | 94611 | |
| INSIDER SOFTWARE INC | | 208 GRANADA WAY | | | LOS GATOS | CA | 95032-1101 | |
| INSIGHT | | PO BOX 731069 | | | DALLAS | TX | 75373-1069 | |
| INSIGHT DIRECT USA INC | | P O BOX 713096 | | | COLUMBUS | OH | 43271-3096 | |
| INSIGHT GLOBAL INC | | P O BOX 198226 | | | ATLANTA | GA | 30384-8226 | |
| IN-SIGHT PHOTOGRAPHY INC | | 3745 S FERGUSON | | | SPRING FIELD | MO | 65807 | |
| INSPIRA EDUCATION | | 950 EVENING STREET | | | WORTHINGTON | OH | 43085 | |
| INSPIRATION SOFTWARE INC | | 9400 SW BEAVERTON-HILLSDALE HWY | | | BEAVERTON | OR | 97005 | |
| INST FOR THE SOCIAL & CULTURAL CHANGE | | P O BOX 382132 | | | CAMBRIDGE | MA | 2238 | |
| INSTITUTE FOR APPLIED PSYCHOMETRICS LLC | ATTN KEVIN MCGREW | 1313 PONDVIEW LANE | | | ST JOSEPH | MN | 56374 | |
| INSTITUTE FOR INTERCULTURAL STUDIES | C/O SLOANE & HINSHAW INC | 6 WEST 48TH STREET | | | NEW YORK | NY | 10036 | |
| INSTITUTE FOR INTERCULTURAL STUDIES INC | | 6 WEST 48TH ST, 10TH FLOOR | | | NEW YORK | NY | 10036 | |
| INSTITUTE FOR PEACE & JUSTICE | ATTN JAMES MCGINNIS | 475 E LOCKWOOD AVE | | | ST LOUIS | MO | 63119 | |
| INSTITUTE FOR PEACE & JUSTICE | | 475 EAST LOCKWOOD AVENUE | | | ST LOUIS | MO | 63119 | |
| INSTITUTE FOR THE TRANSLATION OF | HEBREW LITERATURE | P O BOX 10051 | | | RAMAT GAN | | 52001 | Israel |
| INSTITUTE OF INTERNAL AUDITORS | GREATER BOSTON CHAPTER | BACK BAY ANNEX, P O BOX 1350 | | | BOSTON | MA | 2117 | |
| INSTITUTE OF INTERNAL AUDITORS | ORLANDO | P O BOX 31280 | CNL BANK | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF INTERNAL AUDITORS | | BACK BAY ANNEX, P O BOX 1350 | | | BOSTON | MA | 2117 | |
| INSTITUTE OF INTERNAL AUDITORS | | P O BOX 31280 | CNL BANK | | TAMPA | FL | 33631-3280 | |
| INSTITUTE OF THE BLESSED VIRGIN MARY | LORETTO CONVENT | 1600 SOMERSET LANE | | | WHEATON | IL | 60187 | |
| INSTITUTO CULTURAL DOMINICO AMERICANO | CONFERENCIA ICDA | AVE ABRAHAM LINCOLN # 21 | | | SANTO DOMINGO | | | Dominican Republic |
| INSTITUTO ESPECIALIZADO DE NIVEL | SUPERIOR | AVE LOS SIFIMILES Y BLVD LOS HEROES | | | SAN SALVADOR | | | El Salvador |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INSTITUTO GUATEMALTECO AMERICANO | | 9A AVENIDA 0-13 ZONA 4 | | | GUATEMALA CITY | | 1004 | Guatemala |
| INSTITUTO NACIONAL | | AV REVOLUCION NO 1279 | INDIGENISTA | | COL TLACOPAC DF | | 1040 | Mexico |
| INSTITUTO NACIONAL DE | | 222 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| INSTITUTO NACIONAL DE ANTROPOLOGIA | COORDINACION NACIONAL DE ASUNTOS | E HISTORIA, CORDOBA NUMERO 45 SEGUNDO PISO | | | COL ROMA | DF | 6700 | Mexico |
| INSTRUCTIVISION INC | | P O BOX 2004 | | | PINE BROOK | NJ | 7058 | |
| INT READING ASSOCIATION CRC | | 1825 MARQUETTE AVENUE NE | | | ALBUQUERQUE | NM | 87123 | |
| INTECHRA LLC | | PO BOX 636430 | | | CINCINNATI | OH | 45263-6430 | |
| INTEGRALIS INC | | 310 WEST NEWBERRY ROAD | | | BLOOMFIELD | CT | 6002 | |
| INTEGRASOURCE INC | | 9211 TRAFALGAR DR SE | | | ALTO | MI | 49302 | |
| INTEGRATED PACKAGING CORPORATION | | P O BOX 405583 | | | ATLANTA | GA | 30384 | |
| INTEGRATED PAPER SERVICES INC | | 3211 E CAPITOL DRIVE | | | APPLETON | WI | 54911 | |
| INTEGRATION FACTORY INC | | 525 GUS HIPP BLVD STE A | | | ROCKLEDGE | FL | 32955 | |
| INTEGRITY ARTS & TECHNOLOGY INC | DBA IDEAS | 64 E CONCORD STREET | | | ORLANDO | FL | 32801 | |
| INTEGRITY INTERACTIVE CORPORATION | | 101 MORGAN LANE SUITE 301 | | | PLAINSBORO | NJ | 8536 | |
| INTELLIGRATED SYSTEMS LLC | | 16996 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0169 | |
| INTELLITOOLS | | 24949 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| INTEQ SERVICE CORPORATION | | PO BOX 83057 | | | WOBURN | MA | 1813 | |
| INTERACT STORY THEATRE | | 204 STONEGATE DR | LENORE B KELNER | | SILVER SPRING | MD | 20905 | |
| INTERACTIVE AUDIO | | 924 ANACAPA ST, STE 1J | | | SANTA BARBARA | CA | 93101 | |
| INTERACTIVE EDUCATIONAL SYSTEMS DESIGN | | 33 W 87 STREET | | | NEW YORK | NY | 10024 | |
| INTERCALL | DBA CONFERENCECALL.COM | P O BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | DBA CONFERENCECALL.COM | P O BOX 409573 | | | ATLANTA | GA | 30384-9573 | |
| INTERCALL | | P O BOX 281866 | | | ATLANTA | GA | 30384-1866 | |
| INTERCALL | | P O BOX 409573 | | | ATLANTA | GA | 30384-9573 | |
| INTERCALL | | 15272 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| INTERCALL | | DEPT 1261 | | | DENVER | CO | 80256 | |
| INTERCALL INC | | 3302 20TH AVENUE | | | VALLEY | AL | 36854 | |
| INTERCEDE SERVICES INC | | 212 SOUTH TRYON ST STE 1350 | | | CHARLOTTE | NC | 28281 | |
| Intercontinental Buckhead | | 3315 Peachtree Road, NE | | | Atlanta | GA | 30326 | |
| INTERCONTINENTAL HOTELS PUERTO RICO INC | | 5961 ISALE VERDE AVENUE | | | CAROLINA | PR | 979 | |
| INTEREX INC | | 34 HUNT ROAD | | | AMESBURY | MA | 1913 | |
| INTERFACE SYSTEMS INC | | P O BOX 2412 | | | MISSION | KS | 66201 | |
| INTERFAITH CENTER OF NEW YORK INC | | 475 RIVERSIDE DRIVE STE 540 | | | NEW YORK | NY | 10115 | |
| INTERGRATED BUSINESS SERVICES INC | DBA IBS INC | 30724 BENTON RD STE C302-590 | | | WINCHESTER | CA | 92596 | |
| INTERIATE SYSTEMS INC | | 145 S LINCOLN WAY | | | NORTH AURORA | IL | 60542 | |
| Interior Concepts | | 4601 Quebec | Suite 10 | | Denver | CO | 80216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERIOR INVESTMENTS LLC | | PO BOX 95007 | | | PALATINE | IL | 60095 | |
| INTERIOR INVESTMENTS LLC | | 8208 SOLUTIONS CENTER | LOCKBOX NUMBER 778208 | | CHICAGO | IL | 60677-8002 | |
| INTERIORS-PCG L L C | DUBAI FESTIVAL CITY | FESTIVAL TOWER #504 P O BOX 36190 | | | DUBAI | | | United Arab Emirates |
| INTERLAKE MECALUX INC | | 3989 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3009 | |
| InterLynk | | 303 S. Broadway, Ste 200-162 | | | Denver | CO | 80209 | |
| INTERMOUNTAIN LITERACY INC | | 368 MONTGOMERY DR | | | SANDY | UT | 84070 | |
| INTERNAL REVENUE SERVICE | | P O BOX 42530 | | | PHILADELPHIA | PA | 19101-2530 | |
| INTERNAL REVENUE SERVICE | | P O BOX 219690 | | | KANSAS CITY | MO | 64121-9690 | |
| INTERNAL REVENUE SERVICE | | DEPT OF TREASURY | | | OGDEN | UT | 84201-0039 | |
| INTERNAP NETWORK SERVICES | | DEPT 0526 P O BOX 120526 | | | DALLAS | TX | 75312-0526 | |
| INTERNATIONAAL INSTITUUT VOOR SOCIALE | GESCHIEDENIS | CRUQUIUSWEG 31 | | | AMSTERDAM | | 1019 AT | Netherlands |
| INTERNATIONAL AFRICAN INSTITUTE | | THORNHAUGH ST RUSSELL SQ | SOAS | | LONDON | | WC1H 0XG | United Kingdom |
| INTERNATIONAL ASSN OF WORKFORCE | PROFESSIONALS - TEXAS CHAPTER | P O BOX 12945 | | | AUSTIN | TX | 78711 | |
| INTERNATIONAL ASSOCIATION OF CULINARY | PROFESSIONALS | 1100 JOHNSON FERRY RD STE 300 | | IACP COOKBOOK AWARDS | ATLANTA | GA | 30342 | |
| INTERNATIONAL BUSINESS MACHINE CORP | DBA IBM CORPORATION | P O BOX 534151 | | | ATLANTA | GA | 30353-4151 | |
| INTERNATIONAL BUSINESS MACHINES CORP | DBA IBM CORPORATION | PO BOX 643600 | | | PITTSBURGH | PA | 15264-3600 | |
| INTERNATIONAL CANOPY NETWORK | | 2103 HARRISON AVENUE NW, PMB 612 | | | OLYMPIA | WA | 98502-2607 | |
| INTERNATIONAL CONF AND EXHIBITIONS LLC | TESOL ARABIA | P O BOX 29884 | | | DUBAI | | | United Arab Emirates |
| INTERNATIONAL CRANE FOUNDATION INC | | E11376 SHADY LANE RD PO BOX 447 | | | BARABOO | WI | 53913 | |
| INTERNATIONAL CREATIVE MANAGEMENT | | 730 FIFTH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| INTERNATIONAL CREATIVE MANAGEMENT | | 730 FIFTH AVENUE 3RD FLOOR | ATTN ELIZABETH MAYO | | NEW YORK | NY | 10019 | |
| INTERNATIONAL CREATIVE MANAGEMENT | | 825 EIGHTH AVENUE | | | NEW YORK | NY | 10019 | |
| INTERNATIONAL CREATIVE MNGMT INC | | 730 FIFTH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| International Credit Recovery, | | 300 Main St. | P.O. Box 992 | | VESTAL | NY | 13851 | |
| INTERNATIONAL DYSLEXIA ASSOCIATION INC | PITTSBURGH REGIONAL GROUP | P O BOX 536 | | | WEXFORD | PA | 15090 | |
| INTERNATIONAL EXTERMINATOR COMPANY | | 100 S LIVELY BLVD | | | ELK GROVE VILLAGE | IL | 60007-1621 | |
| INTERNATIONAL FACILITY MNGMT ASSO | | 1 E GREENWAY PLZ, STE 1100 | | | HOUSTON | TX | 77046-0194 | |
| INTERNATIONAL FOLK ART FOUNDATION | MUSEUM OF INTERNATIONAL FOLK ART | P O BOX 2087 | ATTN REE MOBLEY - IMAGE RIGHTS | | SANTA FE | NM | 87504 | |
| INTERNATIONAL MAPPING ASSOCIATES INC | | 5300 DORSEY HALL DRIVE STE 201 | | | ELLICOTT CITY | MD | 21042 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL MEETING PLANNERS INC | | P O BOX 10807 | | | CORPUS CHRISTI | TX | 78460 | |
| INTERNATIONAL MERCHANDISING CORP | CLT-LITERARY | 1360 EAST NINTH STREET STE 100 | | | CLEVELAND | OH | 44114-1782 | |
| INTERNATIONAL MERCHANDISING CORP | | 1360 E 9TH STREET SUITE 100 | | | CLEVELAND | OH | 44114 | |
| INTERNATIONAL MERCHANDISING CORP | | 1360 EAST NINTH STREET STE 100 | | | CLEVELAND | OH | 44114-1782 | |
| INTERNATIONAL MUSEUM OF CHILDRENS ART | | LILLE FROENS VEI 4 | | | OSO | | NO-0371 | Norway |
| INTERNATIONAL PAPER | DBA BULKLEY DUNTON | PO BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| INTERNATIONAL PAPER | DBA BULKLEY DUNTON | 3568 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| INTERNATIONAL PAPER | DBA XPEDX | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | |
| INTERNATIONAL PAPER | DBA XPEDX | 3568 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| INTERNATIONAL PAPER | DBA XPEDX | P O BOX 677319 | | | DALLAS | TX | 75267 | |
| INTERNATIONAL PAPER | | PO BOX 644520 | | | PITTSBURGH | PA | 15264 | |
| INTERNATIONAL PAPER | | P O BOX 644095 | | | PITTSBURGH | PA | 15264-4095 | |
| INTERNATIONAL PAPER | | PO BOX 644520 | | | PITTSBURGH | PA | 15264-4520 | |
| INTERNATIONAL PAPER | | P O BOX 532629 | | | ATLANTA | GA | 30353-2629 | |
| INTERNATIONAL PAPER | | 1689 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1006 | |
| INTERNATIONAL PAPER | | 3568 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3005 | |
| INTERNATIONAL PAPER | | P O BOX 677319 | | | DALLAS | TX | 75267 | |
| INTERNATIONAL PAPER | | P O BOX 676565 | | | DALLAS | TX | 75267-6565 | |
| INTERNATIONAL PUBLICATIONS INC | | 888 16TH STREET, STE 740 | ATTN ANGELA WILKES | | WASHINGTON | DC | 20006 | |
| INTERNATIONAL READING ASSOCIATION | ARKANSAS READING ASSOCIATION | 121 LONGVIEW POINT | | | HOT SPRINGS | AR | 71913 | |
| INTERNATIONAL READING ASSOCIATION | ATTN ACCOUNTS RECEIVABLE | P O BOX 6021 | | | NEWARK | DE | 19714-8139 | |
| INTERNATIONAL READING ASSOCIATION | ATTN ASHLEIGH FISHER | 1744 POMEROY ROAD | | | SALEM | VA | 24153 | |
| INTERNATIONAL READING ASSOCIATION | ATTN BOB SOUZA | 108 S MELVILLE ST | | | RENSSELAER | IN | 47978 | |
| INTERNATIONAL READING ASSOCIATION | ATTN JERRY GUAY | 1129 RANGE VIEW DRIVE | | | HARDIN | MT | 59034 | |
| INTERNATIONAL READING ASSOCIATION | ATTN LINDSAY OSIKA | 855 COLLEGE ROAD | | | DOVER | DE | 19904 | |
| INTERNATIONAL READING ASSOCIATION | ATTN MARY SHAFFER - WASHINGTON ELEM | 900 WASHINGTON LEE DR | | | BRISTOL | VA | 24201 | |
| INTERNATIONAL READING ASSOCIATION | DBA BADLANDS READING COUNCIL | 902 9TH AVENUE WEST | | | DICKINSON | ND | 58601 | |
| INTERNATIONAL READING ASSOCIATION | DBA CAPITAL READING ASSOC- VIRGINIA W | 6171 DRIFTWOOD DRIVE | | | HARRISBURG | PA | 17111 | |
| INTERNATIONAL READING ASSOCIATION | DBA DIAMOND STATE READING ASSOC | 855 COLLEGE ROAD | | | DOVER | DE | 19904 | |
| INTERNATIONAL READING ASSOCIATION | DBA GEORGIA READING ASSOCIATION | 335 CYPRESS LANE | | | STOCKBRIDGE | GA | 30281 | |
| INTERNATIONAL READING ASSOCIATION | DBA GREENVILLE COUNTY READING ASSN | 252 E STANDING SPRINGS RD | | | SIMPSONVILLE | SC | 29680 | |
| INTERNATIONAL READING ASSOCIATION | DBA MONTANA STATE READING COUNCIL | 1129 RANGE VIEW DRIVE | | | HARDIN | MT | 59034 | |
| INTERNATIONAL READING ASSOCIATION | DBA NEBRASKA STATE READING ASSOC | 13417 CEDAR STREET | | | NEWARK | NE | 68144 | |
| INTERNATIONAL READING ASSOCIATION | DBA NORTH CAROLINA READING ASSN | PO BOX 543 | | | FAIRMONT | NC | 28340 | |
| INTERNATIONAL READING ASSOCIATION | DBA OKLAHOMA READING ASSOCIATION | 6216 E BRECKENRIDGE | | | ENID | OK | 73701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL READING ASSOCIATION | DBA PHOENIX WEST READING COUNCIL | 8108 WEST CORRINE | | | PEORIA | AZ | 85381 | |
| INTERNATIONAL READING ASSOCIATION | DBA ROANOKE VALLEY READING COUNCIL | 1744 POMEROY ROAD | | | SALEM | VA | 24153 | |
| INTERNATIONAL READING ASSOCIATION | DBA VERMONT COUNCIL ON READING | P O BOX 30 | | | ADAMANT | VT | 5640 | |
| INTERNATIONAL READING ASSOCIATION | E SAN GABRIEL VALLEY READING COUNCIL | 8730 GREENWOOD AVENUE | | | SAN GABRIEL | CA | 91775 | |
| INTERNATIONAL READING ASSOCIATION | INDIANA STATE READING ASSOCIATION | 108 S MELVILLE ST | | | RENSSELAER | IN | 47978 | |
| INTERNATIONAL READING ASSOCIATION | IOWA READING ASSOCIATION | P O BOX 16 | | | OSSIAN | IA | 52161 | |
| INTERNATIONAL READING ASSOCIATION | SOUTHWEST VIRGINIA READING COUNCIL | 900 WASHINGTON LEE DR | | | BRISTOL | VA | 24201 | |
| INTERNATIONAL READING ASSOCIATION | ST LUCIE COUNTY READING COUNCIL | 1450 SW HEATHERWOOD BLVD | | | PORT ST LUCIE | FL | 34986 | |
| INTERNATIONAL READING ASSOCIATION | | P O BOX 30 | | | ADAMANT | VT | 5640 | |
| INTERNATIONAL READING ASSOCIATION | | 6171 DRIFTWOOD DRIVE | | | HARRISBURG | PA | 17111 | |
| INTERNATIONAL READING ASSOCIATION | | 800 BARKSDALE RD P O BOX 8139 | | | NEWARK | DE | 19714-8139 | |
| INTERNATIONAL READING ASSOCIATION | | PO BOX 543 | | | FAIRMONT | NC | 28340 | |
| INTERNATIONAL READING ASSOCIATION | | 252 E STANDING SPRINGS RD | | | SIMPSONVILLE | SC | 29680 | |
| INTERNATIONAL READING ASSOCIATION | | 335 CYPRESS LANE | | | STOCKBRIDGE | GA | 30281 | |
| INTERNATIONAL READING ASSOCIATION | | 1450 SW HEATHERWOOD BLVD | | | PORT ST LUCIE | FL | 34986 | |
| INTERNATIONAL READING ASSOCIATION | | P O BOX 16 | | | OSSIAN | IA | 52161 | |
| INTERNATIONAL READING ASSOCIATION | | 902 9TH AVENUE WEST | | | DICKINSON | ND | 58601 | |
| INTERNATIONAL READING ASSOCIATION | | 13417 CEDAR STREET | | | NEWARK | NE | 68144 | |
| INTERNATIONAL READING ASSOCIATION | | 121 LONGVIEW POINT | | | HOT SPRINGS | AR | 71913 | |
| INTERNATIONAL READING ASSOCIATION | | 6216 E BRECKENRIDGE | | | ENID | OK | 73701 | |
| INTERNATIONAL READING ASSOCIATION | | 8108 WEST CORRINE | | | PEORIA | AZ | 85381 | |
| INTERNATIONAL READING ASSOCIATION | | 8730 GREENWOOD AVENUE | | | SAN GABRIEL | CA | 91775 | |
| INTERNATIONAL READING ASSOCIATION INC | DBA TRI COUNTY READING COUNCIL | 1112 PERRY LANE | | | COLLEGEVILLE | PA | 19426 | |
| INTERNATIONAL READING ASSOCIATION INC | LEE COUNTY READING COUNCIL | P O BOX 150236 | | | CAPE CORAL | FL | 33915-0236 | |
| INTERNATIONAL READING ASSOCIATION INC | | 1112 PERRY LANE | | | COLLEGEVILLE | PA | 19426 | |
| INTERNATIONAL READING ASSOCIATION INC | | P O BOX 150236 | | | CAPE CORAL | FL | 33915-0236 | |
| INTERNATIONAL SCHOOL MANILA | | UNIVERISTY PKWY FORT BONIFACIO | | | TAGUIG | | 1634 | Philippines |
| INTERNATIONAL SCHOOL SERVICES | | P O BOX 5910 | | | PRINCETON | NJ | 08543-5910 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| INTERNATIONAL SOCIETY FOR TECHNOLOGY | IN EDUCATION (ISTE) | 180 W 8TH AVENUE STE 300 | | ISTE 2010 EXHIBITS | EUGENE | OR | 97401 | |
| INTERNATIONAL STORY TELLING CENTER | | 116 WEST MAIN STREET | | | JONESBOROUGH | TN | 37659 | |
| INTERNATIONAL SWEEPING | DBA FACILITIES PRO SWEEP | 2755 N VISTA PARKWAY UNIT I 12 | | | WEST PALM BEACH | FL | 33411 | |
| INTERNATIONAL TYPEFOUNDERS INC | | P O BOX 89, 2016 CEDARS HILL RD | | | CEDARS | PA | 19423 | |
| Internet Advancement.com | | 7901 168th Avenue NE | Suite 101 | | Redmond | WA | 98052 | |
| INTERNET TESTING SYSTEMS LLC | | 3000 CHESTNUT AVE SUITE 401 | | | BALTIMORE | MD | 21211 | |
| INTERSTATE BUR OF REG | C/O D ALPERIN | 3069 BLUEBROOK DR | | | WINTER PARK | FL | 32792 | |
| INTERSTATE COLUMBIA LLC | DBA SHERATON COLUMBIA HOTEL | 10207 WINCOPIN CIRCLE | | | COLUMBIA | MD | 21044 | |
| INTERSTATE OFFICE PARTITIONS INC | | 300 WILLOW STREET S | | | NORTH ANDOVER | MA | 1845 | |
| INTERTEK TESTING SERVICES (SINGAPORE) | PRE LTD | 5 PEREIRA ROAD # 06-01 | | | ASIAWIDE INDUSTRIAL BUILDING | | 368025 | Singapore |
| INTERWOVEN INC | | DEPT 33271, PO BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| INTL COMMITTEE OF ENGLISH IN | THE LITURGY INC | 1522 K STREET NW, SUITE 1000 | | | WASHINGTON | DC | 20005 | |
| INTUIT INC | | PO BOX 513340 | | | LOS ANGELES | CA | 90051 | |
| INTUITIVE COMMUNICATIONS SYSTEMS INC | | 3476 WESTMINSTER ROAD | | | OCEANSIDE | NY | 11572 | |
| INVER GROVE HEIGHTS ISD 199 | | 2990 80TH STREET EAST | | | INVER GROVE HEIGHTS | MN | 55076 | |
| Inverness Hotel & Golf Club | | 200 Inverness Dr. West | | | Englewood | CO | 80112-5200 | |
| Inverness Properties, LLC | | 2 Inverness Drive East | Suite 200 | | Englewood | CO | 80112 | |
| INVERSIONES LIBRA S A | HOTEL COSMOS 100, NIT 860 048 182-1 | CALLE 100 N0 21 A 41 | | | BOGOTA | | | Colombia |
| Inverways Properties, LLC | | 600 17th Street | Suite 1800 North | | Denver | CO | 80202 | |
| INVITING IDEAS INC | | 5570 CAMINO DORADO | | | YORBA LINDA | CA | 92887 | |
| INVOKE SOLUTIONS INC | | 375 TOTTEN POND ROAD, STE 400 | | | WATHAM | MA | 2451 | |
| INVOLTA LLC | | PO BOX 1986 | | | CEDAR RAPIDS | IA | 52406 | |
| INX INC | | PO BOX 4346 DEPT 523 | | | HOUSTON | TX | 77210 | |
| ION EXHIBITS LLC | | 700 DISTRICT DR | | | ITASCA | IL | 60143 | |
| IOP BUSINESS PUBLISHING INC | | 150 S INDEPENDENCE MALL W, STE 929 | | | PHILADELPHIA | PA | 19106 | |
| IOWA ACADEMY OF SCIENCE | ATTN TONI ARENDS | UNIV OF NORTHERN IOWA, BAKER HALL 175 | | | CEDAR FALLS | IA | 50614-0508 | |
| IOWA ASSOCIATION FOR LIFELONG LEARNING | | 603 WEST PARK STREET | | ATTN LORI PUNT | SHELDON | IA | 51201 | |
| IOWA ASSOCIATION OF MIDDLE LEVEL EDUC | ATTN MARY DECKER - MEREDITH MID SCH | 4827 MADISON AVE | | | DES MOINES | IA | 50309 | |
| IOWA CENTRAL COMMUNITY COLLEGE | ATTN ANN WAYNAR | ONE TRITON CIRCLE | | | FORT DODGE | IA | 50501 | |
| IOWA CITY COMMUNITY SD | IOWA CITY COMMUNITY SCHOOL DISTRICT | 509 SOUTH DUBUQUE STREET | | | IOWA CITY | IA | 52240 | |
| IOWA COUNCIL FOR THE SOCIAL STUDIES | ATTN TIM GARNER | 1008 MARSTON AVENUE | | | AMES | IA | 50010 | |
| IOWA COUNCIL OF TEACHERS OF MATHS | | 1002 SUNSET DRIVE | ATTN TRAVIS NUSS | | GOWRIE | IA | 50543 | |
| Iowa Dept of Revenue and Finance | Attn Bankruptcy Unit | PO Box 10471 | | | Des Moines | IA | 50306 | |
| Iowa Dept. of Revenue | Corp. Tax Return Processing | Voucher--P.O. Box 10468 | | | Des Moines | IA | 50306-0468 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IOWA STATE TREASURER | SALES/USE TAX PROCESSING | P.O. BOX 10412 | | IOWA DEPT OF REVENUE | DES MOINES | IA | 50306-0412 | |
| IOWA TALENTED AND GIFTED ASSOCIATION | | 200 W 2ND AVENUE | ATTN CONFERENCE COORDINATOR | | INDIANOLA | IA | 50125 | |
| IOWA TESTING PROGRAMS | UNIVERSITY OF IOWA | 334 LINDQUIST CENTER | | | IOWA CITY | IA | 52242 | |
| IOWA WORLD LANGUAGE ASSOCIATION | ATTN CHRISTINE MCCORMICK | 655 SE UNIVERSITY | | | WAUKEE | IA | 50263 | |
| IOX Assessment Associates | | PO Box 3440 | | | Wilsonville | OR | 97070-3440 | |
| IP RESEARCH PLUS INC | | 21 TADCASTER CIRCLE | | | WALDORF | MD | 20602 | |
| IPARADIGMS LLC | | 1111 BROADWAY 3RD FL | | | OAKLAND | CA | 94607 | |
| IPARENTING LLC | IPARENTING MEDIA AWARDS | 1560 SHERMAN AVENUE STE 1050 | | | EVANSTON | IL | 60201 | |
| IPROC SCHAUMBURG | CHICAGO MARRIOTT SCHAUMBURG | 50 N MARTINGALE RD | | ACCOUNTING DEPARTMENT | SHCAUMBURG | IL | 60173 | |
| IPSWITCH INC | | 83 HARTWELL AVE | | | LEXINGTON | MA | 02421-3116 | |
| Ira Brooks | | 48 Sugarloaf Ave. | | | Conyngham | PA | 18219 | |
| Ira Greil | | 5511 Cedar Pine Drive | | | Orlando | FL | 32819 | |
| IRA SHOR | | 302 N MOUNTAIN AVE | | | MONTCLAIR | NJ | 7043 | |
| IRA WOLFMAN | | 110 RIVERSIDE DRIVE, 10E | | | NEW YORK | NY | 10024 | |
| Irasema B Guerra | | 527 BEASLEY DR. | | | LEWISVILLE | TX | 75057 | |
| Irasema Ruiz | | 1020 S. Lincoln Ave. | | | Aurora | IL | 60505 | |
| Irene Bare | c/o Marysville SD #25 | 4220 80th Street NE | | | Marysville | WA | 98270 | |
| Irene Burnett | | 260 Old Mt. Tabor | #14 | | Lexington | KY | 40502 | |
| IRENE FOUNTAS | | 165 CLIFTON STREET | | | BELMONT | MA | 2478 | |
| IRENE GARCIA | | 127 ALDRICH | | | SAN ANTONIO | TX | 78227 | |
| IRENE GEROW | | 181 PINE BRANCHES CLOSE | | | WINTERVILLE | NC | 28590 | |
| Irene K Biber | | 10135 Lincoln Dr. | | | Huntington Woods | MI | 48070 | |
| IRENE KRAAS | DBA KRAAS LITERARY AGENCY | 11108 DOUBLE EAGLE NE | | | ALBUQUERQUE | NM | 87111 | |
| IRENE L SOOHOO | | PO BOX 430 | | | BRUSH PRAIRIE | WA | 98606 | |
| IRENE LADD | | 44 ASHLAND STREET | | | NEWBURYPORT | MA | 1950 | |
| Irene Leitman | | 4319 Hwy C | | | Moscow Mills | MO | 63362 | |
| Irene M Burnett | | 260 Old Mt. Tabor | #14 | | Lexington | KY | 40502 | |
| IRENE NENENG YUNIARTI TAN | | LIPPO KARAWACI | IMPERIUM DESIGN JL IMPERIUM 27 | | TANGERANG | | 15810 | Indonesia |
| Irene Rasmussen | | 1218 Central Street | Apt#1N | | Evanston | IL | 60201 | |
| IRENE RUIZ PENA | | CALLE B-1 I-4 ALT DE VEGA BAJA | | | VEGA BAJA | PR | 00693-5440 | |
| IRENE SKOLNICK AGENCY | | 2095 BROADWAY STE 307 | | | NEW YORK | NY | 10023 | |
| IRENE SKOLNICK LIT AGENCY | | 2095 BROADWAY STE 307 | | | NEW YORK | NY | 10023 | |
| Irene Williams | | 49 EAST 96TH STREET APT 14A | | | NEW YORK | NY | 10128 | |
| IRIS A FIGUEROA ROBLES | | PR 02 BZ 5723 | | | CIDRA | PR | 739 | |
| Iris Galarza-Vega | | 2884 OConnell Drive | | | Kissimmee | FL | 34741 | |
| Iris J Webb | | 450 Fm 728 | | | Jefferson | TX | 75657 | |
| IRIS M BRACEY | | 90 BELVEDERE DR | | | PORT TOWNSEND | WA | 98368 | |
| IRIS M ROSARIO MENDEZ | | TERRAZAS DE CARRAIZO # 8 | | | SAN JUAN | PR | 926 | |
| IRIS RESNICK | | 18 ANCHOR RD | | | LEDO BEACH | NY | 11561 | |
| Iris Webb | | 450 Fm 728 | | | Jefferson | TX | 75657-6510 | |
| IRIS XIANG | | ROOM 735 7F METROPOLIS TOWER | | | HAIDIAN DISTRICT BEIJING | | 10080 | China |
| Iris Y Whitehead | | 1056 River St. | | | Hyde Park | MA | 2136 | |
| IRISH AMERICA | | 875 AVENUE OF THE AMERICAS, # 2100 | | | NEW YORK | NY | 10001 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Irish Estates Management Ltd | | Ulysses House | | | 22-24 Foley Street | | DUBLIN 1 | Ireland |
| IRISH TRIBUNE INC | DBA IRISH VOICE NEWSPAPER | 875 AVENUE OF THE AMERICAS, #2100 | | | NEW YORK | NY | 10001 | |
| IRMA E CABALLERO RAHOS | | URB LEVITTOWN Y-15 CALLE LADI ESTE | | | TOA BAJA | PR | 949 | |
| IRMSCHER CHRISTOPH | | 3506 EAST WINSTON ST | | | BLOOMINGTON | IN | 47401 | |
| IRON MOUNTAIN | | PO BOX 27128 | | | NEW YORK | NY | 10087-7128 | |
| IRON MOUNTAIN | | PO BOX 27129 | | | NEW YORK | NY | 10087-7129 | |
| IRON MOUNTAIN | | P O BOX 915026 | | | DALLAS | TX | 75391 | |
| IRON MOUNTAIN | | PO BOX 915004 | | | DALLAS | TX | 75391 | |
| Iron Mountain | | PO Box 915004 | | | Dallas | TX | 75391-5004 | |
| IRON MOUNTAIN | | PO BOX 601002 | | | PASADENA | CA | 91189 | |
| IRON MOUNTAIN INTELLECTUAL PROPERTY MGT | | P O BOX 27131 | | | NEW YORK | NY | 10087-7131 | |
| IRVING SILVERMAN | | 19 MOUNTAIN VIEW AVE | | | RIDGEFIELD | CT | 6877 | |
| IRWIN F HARRIS & ASSOCIATES LLC | | 6109 MESA DRIVE | | | AUSTIN | TX | 78731 | |
| ISABEL BECK | | 1514 S NEGLEY AVE | | | PITTSBURGH | PA | 15217 | |
| ISABEL CAMPOY | | 65 MT TENAYA DR | | | SAN RAFAEL | CA | 94903 | |
| ISABEL JOSHLIN GLASER | | 5383 MASON ROAD | | | MEMPHIS | TN | 38120 | |
| ISABEL L BECK | | 1514 SOUTH NEGLEY AVENUE | | | PITTSBURGH | PA | 15217 | |
| ISABEL M ALVES | | 5 WAKE ROBIN RD #3001 | | | LINCOLN | RI | 2865 | |
| ISABEL MARI ARRAIZA-ARANA | | 3040 COVINGTON PLACE | | | ROUND ROCK | TX | 78681 | |
| ISABELLA K KEATING | DBA AROUND TOWN AGENCY | 1670 BOLLUM LANE | | | LONG LAKE | MN | 55356 | |
| ISAIAS C SARMIENTO | | 2 OLEARY WAY, UNIT 68 | | | JAMAICA PLAIN | MA | 2130 | |
| ISBN SALES LLC | | 40 SUTPHIN ROAD | | | YARDLEY | PA | 19067 | |
| ISIDRO MANCERA PAREDES | | P O BOX 19400 PMB 256 | | | SAN JUAN | PR | 00919-4000 | |
| ISLAND UNION SCHOOL DISTRICT | | 7799 21ST AVENUE | | | LEMOORE | CA | 93245 | |
| ISRAEL FIGUEROA FLORES | DBA ISRAEL CONSTRUCTION | CALLE 2 # C4 ALTURAS DE SANSUSI | | | BAYAMON | PR | 957 | |
| ISRAEL IMAGES PICTURE COLLECTION LTD | | POB 60 | | | KAMMON | | 20112 | Israel |
| ISSUES AND ANSWERS NETWORK INC | | 5151 BONNEY ROAD | | | VIRGINIA BEACH | VA | 23462 | |
| ISTOCKPHOTO LP | | SUITE 200 1240 20TH AVE SE | | | CALGARY | AB | T2G 1M8 | Canada |
| ISURUS MARKET RESEARCH AND | CONSULTING LLC | 204 ANDOVER ST STE 401 | | | ANDOVER | MA | 1810 | |
| IT ASSET DATA SECURITY | DBA ITADS | 30 WILSONDALE STREET | | | DOVER | MA | 2030 | |
| IT CONVERGENCE | | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| ITASCA GREENHOUSE INC | DBA THE GREENWORLD PROJECT | P O BOX 177, 26309 BLACKWATER RD | | | COHASSET | MN | 55721 | |
| ITECH CONSULTING INC | | 3760 FAWN DRIVE | | | CANFIELD | OH | 44406 | |
| ITF/#898925 | INMATE TRUST FUND | P O BOX 60 | | | HUNTSVILLE | TX | 77342-0060 | |
| ITHACA COLLEGE | | 953 DANBY RD | | | ITHACA | NY | 14850 | |
| IVA BINGHAM | | 35388 HIGHWAY 9 | | | TECUMSEH | OK | 74873 | |
| IVAN BATES | | CHURCH LANE-STANFIELD | STONYFIELD COTTAGE | | DEREHAM | | NR20 4AP | United Kingdom |
| IVAN D CASTILLO | | 3121 BUFFALO SPEEDWAY # 3109 | | | HOUSTON | TX | 77098 | |
| IVAN GARCIA ZAPATA | | P O BOX 9295 | | | SAN JUAN | PR | 908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| IVAN J FLORES RODRIGUEZ | | LA VILLA DE TORRIMAR # 185 | | | GUAYNABO | PR | 969 | |
| IVAN OLMO | | PO BOX 9020927 | | | SAN JUAN | PR | 902 | |
| IVAN SZELENYI | | 255 MCKINLEY AVENUE | | | NEW HAVEN | CT | 6515 | |
| IVAN VALLEJO RICAURTE | | P O BOX 17 12 471 | | | QUITO | | | Ecuador |
| IVELISSE PADILLA VARGAS | | URB QUINTAS DE CABO ROJO, # 208 CALLE CANARIO | | | CABO ROJO | PR | 623 | |
| IVELISSE PAGAN DIANA | URB TOA ALTA HEIGHTS | CALLE 8F-34 | | | TOA ALTA | PR | 953 | |
| Ivonne Gonzalez | | 2515 Silvercreek Drive | | | Franklin Park | IL | 60131 | |
| Ivonne Mercado | | 9705 Glenlake Drive | | | Austin | TX | 78730 | |
| IVY IMAGES | BILL IVY | P O BOX 127 | | | TORONTO | ON | M3C 2R6 | Canada |
| Iwan J Streichenberger | | 3451 Habersham Rd NW | | | Atlanta | GA | 30305 | |
| J & M BROWN COMPANY INC | DBA SPECTRUM INTERGRATED TECH | P O BOX 300227 | | | JAMAICA PLAIN | MA | 2130 | |
| J A MAJORS COMPANY I LTD | DBA BAKER & TAYLOR / MAJOR EDUC SOLTNS | 530 E CORPORATE DRIVE SUITE 600 | | | LEWISVILLE | TX | 75057 | |
| J A STOCKWIN | | WOOTTON, WOODSTOCK | GLYM COTTAGE, GLYMPTON ROAD | | OXFORD | | 0X2 1EL | United Kingdom |
| J and G Cleaning Services | | 20732 E. 38th Place | | | Denver | CO | 80204 | |
| J ANDREWS | | DEPT OF EDUC PSYCH | UNIV OF CALGARY | | CALGARY | AB | T2Y 3Y8 | Canada |
| J B VENDING CO INC | DBA JACKSON BROTHERS | 31 INTERNATIONAL PLAZA COURT | | | ST ANN | MO | 63074 | |
| J BENJAMIN INC | | 15 CHANNEL CENTER ST | | | BOSTON | MA | 2210 | |
| J C ALLEN & SON INC | | 4750 JACKSON HWY, P O BOX 2061 | | | WEST LAFAYETTE | IN | 47906 | |
| J CABOT CATERING COMPANY | | 21 E GLENSIDE AVENUE | | | GLENSIDE | PA | 19038 | |
| J D & Q DISTRIBUTION LLC | | P O BOX 185 | | | GLOUCESTER | NJ | 8030 | |
| J DANIEL HERRING | | 4823 NORTH HULBERT AVE | | | FRESNO | CA | 93705 | |
| J DAVID COOPER | | P O BOX 1214 | | | KEY WEST | FL | 33041 | |
| J DAVID LOCKARD | | 3904 STOCONGA DR | | | BELTSVILLE | MD | 20705-2854 | |
| J DAVID SAPIR | | 906 OLD FARM ROAD | | | CHARLOTTESVL | VA | 22903 | |
| J F BOLT & ASSOCIATES | DBA FRED FORUM | PO BOX 1691 | | | SOLANA BEACH | CA | 92075-1691 | |
| J FRANCIS MAHONEY IV | | 324 INGEBORG RD | | | WYNNEWOOD | PA | 19096 | |
| J J KELLER & ASSOCIATES INC | | P.O. BOX 548 | | | NEENAH | WI | 54957-0548 | |
| J KEVIN NUGENT | | 1295 BOYLSTON STREET, STE 320 | | THE BRAZELTON INSTITUTE | BOSTON | MA | 2215 | |
| J KINGSLEY AND M LEVITZ | | 41 MADISON AVENUE 34TH FL | COWAN DEBAETS ABRAHAMS & SHEPPARD LLP | J STEPHEN SHEPPARD ESQ | NEW YORK | NY | 10010 | |
| J L M LTD | | RMB 1250 ROMSEY-KERRIE ROAD | | | ROMSEY | | 3434 | Australia |
| J LEA SMITH | | PO BOX 521 | | | FILER | ID | 83328-0521 | |
| J LIMB LLC | DBA HIGHGEAR PROJECTS | 414 QUAIL HOLLOW DR | | | HUTTO | TX | 78634 | |
| J MADELEINE NASH | | 4014 21ST STREET | | | SAN FRANCISCO | CA | 94114 | |
| J MALCOLM GARCIA | | 4340 ROANOKE PKWY APT 105 | | | KANSAS CITY | MO | 64111 | |
| J MCHALE & ASSOICATES INC | | 400 BIRCHFIELD DRIVE SUITE 401 | | | MT LAUREL | NJ | 8054 | |
| J Norman Dobbs | | 30 Cliff Street | | | Arlington | MA | 2476 | |
| J OTTO SEIBOLD | | 402 GRAND #3 | | | OAKLAND | CA | 94610 | |
| J P MORGAN CHASE BANK | | P O BOX 13658 | | | NEWARK | NJ | 07188-0658 | |
| J PINDERHUGHES LLC | | 536 W 111TH ST # 45 | | | NEW YORK | NY | 10025 | |
| J ROLAND GIARDETTI | | 178 JORDANRAY BOULEVARD | | | NEW MARKET | ON | L3X 2L4 | Canada |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J S MCCARTHY CO INC | | 15 DARIN DRIVE | | | AUGUSTA | ME | 4330 | |
| J. M. Bell | | 406 SECOND STREET | | | MANISTEE | MI | 49660 | |
| J.D. WAGNER, TRUSTEE | U/A 519/75 FOR SALLY CARRIGHAR | P.O. BOX 1314 | | | CARMEL | CA | 93921 | |
| J.D.I. Ventures, Inc. | | 5160 Parfet Street | Unit B-4 | | Wheat Ridge | CO | 80033 | |
| J.P. Morgan Chase Bank, N.A. | | | | | | | | |
| J.P. Morgan Securities LLC | | | | | | | | |
| JABAR CYNTHIA | | 1 SICKLES STREET #C18 | | | NEW YORK | NY | 10040 | |
| JABBERWOCKY LITERARY AGENCY | ATTN JESSIE CAMMACK | P O BOX 4558 | | | SUNNYSIDE | NY | 11104-0558 | |
| JABBERWOCKY LITERARY AGENCY INC | | P O BOX 4558 | | | SUNNYSIDE | NY | 11104 | |
| JACALYN E STANLEY | | 86 COPPERWOOD DR | | | BUFFALO GROVE | IL | 60089 | |
| JACINTA MONNIERE | | 6391 ETHAN ALLEN HWY | | | CHARLOTTE | VT | 05445-8204 | |
| JACK A PERNA | | 4 CENTENNIAL CT | | | TOTOWA | NJ | 7512 | |
| JACK A STEPHEN TAX COLLECTOR | PARISH OF ST BERNARD | SALES & USE TAX DEPT, P O BOX 168 | | | CHALMETTE | LA | 70044 | |
| JACK AGUEROS | | 212 W 14TH STREET # 5A | | | NEW YORK | NY | 10011 | |
| JACK BYRNE | DBA STERNIG & BYRNE LITERARY AGENCY | 2370 107TH STREET APT 4 | | | MILWAUKEE | WI | 53227 | |
| JACK BYRNE | DBA STERNIG & BYRNE LITERARY AGENCY | 2370 S 107TH STREET, APT 4 | | | MILWAUKEE | WI | 53227-2036 | |
| JACK D DELLINGER | DBA DELLINGERS GRIST MILL LLC | 9175 WOODRUN PLACE | | | PENSACOLA | FL | 32514 | |
| Jack E Fox | | 301 Church Street | | | Lewisburg | WV | 24901 | |
| JACK E HEIM | | 4848 SUMMERWIND DR | | | MEDINA | OH | 44256 | |
| Jack French | | 970 DE ARMOND LN | | | MARYVILLE | TN | 37804 | |
| JACK G KIM | | 3640 NORTHWOOD DR | | | CASTRO VALLEY | CA | 94546 | |
| JACK GWYNNE | | 1833 FOXRIDGE COURT | | | AURORA | IL | 60502 | |
| JACK HERNDON | | 2108 SILVERBAY AVENUE | | | MILL VALLY | CA | 94941 | |
| JACK I HYATT | | 1866 AUTUMN FROST LANE | | | BALTIMORE | MD | 21209 | |
| JACK J SPECTOR | | 28 SPRING STREET | | | SOMERSET | NJ | 8873 | |
| JACK J ZEHRT INC | | 18920 DEER CREEK ROAD | | | WILDWOOD | MO | 63069-3035 | |
| JACK JEFFREY PHOTOGRAPHY | JOHN J JEFFREY | P O BOX 40 | | | PEPEEKEO | HI | 96783 | |
| JACK L BROOKS | | 1027 1ST AVENUE | | | HOLBROOK | AZ | 86025 | |
| Jack L Shira | | 50 Carlson Avenue | | | Newton | MA | 2459 | |
| JACK R HAYES | | 3748 BINGHAM DRIVE | | | LEXINGTON | KY | 40514 | |
| JACK UMSTATTER | UMSTATTER EDUCATIONAL SERVICES | 66 WINGANHAUPPAUGE ROAD | | | ISLIP | NY | 11751-2613 | |
| JACK UMSTATTER | | 66 WINGANHAUPPAUGE ROAD | | | ISLIP | NY | 11751 | |
| JACK UMSTATTER | | 66 WINGANHAUPPAUGE ROAD | | | ISLIP | NY | 11751-2613 | |
| Jack Witherspoon | | 425 North St. | | | Washington | OH | 43160 | |
| JACKA PHOTOGRAPHY | ATTN CINDY JACKA | 910 W COUNTRY LANE | | | PAYSON | AZ | 85541 | |
| Jackelyn Madden | | 488 Main St | | | Norwell | MA | 2061 | |
| Jackie Grisvard | | 2408 Shroton Ct | | | Powell | OH | 43065 | |
| Jackie L Power | | 386 Richardson Avenue | | | El Cajon | CA | 92020 | |
| JACKIE LYNN DAVIS | | 2316 DIAMOND OAKS | | | GARLAND | TX | 75044 | |
| Jackie Piver | | 2709 Scottsdale Lane | | | Raleigh | NC | 27613 | |
| JACKIE STAFFORD | | 800 CONCESSION 2 WEST | | | RR 1 WARKWORTH | ON | K0K 3K0 | Canada |
| JACKLYN B CLAYTON | | BOX 709 | | | WEST HYANNISPOR | MA | 2672 | |
| Jacklyn Maffenbeier | | 902 W. Whitegate Drive | | | Mount Prospect | IL | 60056 | |
| JACKSON ASSEMBLY CHRISTIAN ACADEMY | | 6318 OLD KINGS RD | | | JACKSONVILLE | FL | 32254 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACKSON AUDREY | | 224 LOGGERS TRAIL | | | FENTON | MO | 63026 | |
| JACKSON DONNA | | 828 WEST MAHOGANY CIRCLE | | | LOUISVILLE | CO | 80027 | |
| Jackson Public School | | 1339 Oak Park Drive | | | Jackson | MS | 39213 | |
| JACKSON R-2 SCHOOL DISTRICT | | 614 EAST ADAMS | | | JACKSON | MO | 63755 | |
| JACKSON YVETTE | | 200 WEST 86TH STREET | | | NEW YORK | NY | 10024 | |
| JACKSON-HIRSH INC | | 700 ANTHONY TRAIL | | | NORTHBROOK | IL | 60062 | |
| JACKSONVILLE PUBLIC EDUCATION FUND | | 245 RIVERSIDE AVE | | | JACKSONVILLE | FL | 32202 | |
| JACKY MARTIN | | 8 RUE DE LA GRANGE | | | CLAPIERS | | 34830 | France |
| Jacob Kane | | 133 SAINT REGIS DR N | | | ROCHESTER | NY | 14618 | |
| JACOB MARY DOWNING | | 6525 SMOKEHOUSE COURT | | | COLUMBIA | MD | 21045 | |
| JACOB RAJS | | P O BOX 536 | | | PECONIC | NY | 11958 | |
| JACOBS CHASE FRICK KLEINKOPF & KELLEY LL | | 1050 17TH STREET SUITE 1500 | | | DENVER | CO | 80265 | |
| JACOBS WELL INC | | RT 2 BOX 380 A | | | SALEM | WV | 26426 | |
| JACOBSON BETH E | | 1821 13TH AVE | | | SEATTLE | WA | 98122 | |
| JACOBSON LEE A | | 4033 24TH PL SOUTH | | | SEATTLE | WA | 98108 | |
| JACOBSON LYNN H | | 2470 S FERDINAND ST | | | SEATTLE | WA | 98108-2051 | |
| Jacobson, Linda | | | | | | | | |
| JACQUELINE A ADAMS | | 295 BAIRD RD | | | EDINBURG | PA | 16116 | |
| JACQUELINE BOYLE | DBA JACKIE MACMULLAN | 30 LOWELL RD | | | WESTFORD | MA | 1886 | |
| JACQUELINE BRIGGS MARITN | | 312 SECOND AVE N | | | MOUNT VERNON | IA | 52314 | |
| Jacqueline Bryant | | 3845 N. Ingleside Dr. | | | Norfolk | VA | 23502 | |
| Jacqueline Buck | | 1517 Hartwick Drive | | | Sun City Center | FL | 33573 | |
| JACQUELINE C COMAS | | 2134 G STREET NW, RM 410 | GEORGE WASHINGTON UNIV | | WASHINGTON | DC | 20052 | |
| Jacqueline Chan | | 7 Pratt St | | | Reading | MA | 1867 | |
| JACQUELINE DAVIES | | 81 PARISH ROAD | | | NEEDHAM | MA | 2494 | |
| JACQUELINE DEDELL INC | | PO BOX 155 | | | LITCHFIELD | CT | 06759-0155 | |
| JACQUELINE DEDELL, INC. | | BOX 155 | | | LITCHFIELD | CT | 6759 | |
| Jacqueline Doyle | | 15w025 Lexington St. | | | Elmhurst | IL | 60126 | |
| JACQUELINE ELLIS | | 207 ALYSSIA LANE | | | JACKSON | MS | 39212 | |
| Jacqueline Gabriel | RE Jairo Garcia, Plaintiff | Enforcement Supervisor | Miami District Office | 2 South Biscayne Blvd., Suite 2700 | Miami | FL | 33131 | |
| JACQUELINE HURD | | 635 17TH AVENUE | | | MENLO PARK | CA | 94025 | |
| JACQUELINE KESSLER | | 23 WICKLOW TERRACE | | | DELMAR | NY | 12054 | |
| Jacqueline M Corleto | | 3308 Barberry Lane | | | Virginia Beach | VA | 23453 | |
| Jacqueline Mcdowell | | 7 The Crt of Bayview | | | Northbrook | IL | 60062 | |
| JACQUELINE R KIRWAN | | 52 FOX HILL DR | | | CLINTON | CT | 6413 | |
| JACQUELINE RAIMO | DBA JTR EDITORIAL - USE 1-25154 | 302 WALNUT ST | | | WINNETKA | IL | 60093 | |
| Jacqueline Raimo | | 302 Walnut | | | Winnetka | IL | 60093 | |
| Jacqueline Remlinger | | W7882 STRESAU LN | | | SPOONER | WI | 54801-7820 | |
| Jacqueline Roliardi | | 13559 E. Bayview Drive | | | Scottsdale | AZ | 85259 | |
| Jacqueline Russom | | 635 W 170TH ST, # 2G | | | NEW YORK | NY | 10032-3226 | |
| Jacqueline Schrafft | | 74 Pine Lane | | | Osterville | MA | 2655 | |
| Jacqueline Swanson | | 94 S. Lafox St. | | | South Elgin | IL | 60177 | |
| JACQUELINE THOUSAND | | 645 FRONT STREET # 108 | | | SAN DIEGO | CA | 92101 | |
| Jacqueline W. Schrafft | | 1 Clearview Dr | | | Summit | NJ | 7901 | |
| Jacquelyn Davis | | 2423 CHURCH ST | | | EVANSTON | IL | 60201-3966 | |
| Jacquelyn Donlon | | 78 Ferncroft Rd | | | Milton | MA | 2186 | |
| Jacquelyn Reese | | 1045 Big Danger Road | | | Clarksville | AR | 72830 | |
| Jacquelyn S Johnson | | 5915 70th Street | | | Lubbock | TX | 79424 | |
| JACQUES CHAZAUD | | 22 SUMMIT STREET | | | SOUTH PORTLAND | ME | 04106-2252 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JACQUI DIMARCO | | 659 RIFORD | | | GLEN ELLYN | IL | 60137 | |
| JACQUI LOWERY | | 2833 SCENIC MEADOW STREET | | | WALDORF | MD | 20603 | |
| Jacquline Briggs | | 502 W Roscoe | | | Chicago | IL | 60657 | |
| Jaculin Pirret | | 5945 Bancroft Blvd | | | Orlando | FL | 32833 | |
| JADE BIRNER CIARDI | | 36 MULBERRY ST | | | ROCHESTER | NY | 14620 | |
| JADE HONESTY HYMES | | 812 BLARNEY AVENUE | | | CONCORD | CA | 94518 | |
| JAE H HAHN | | 2007 MINORU DR | | | ALTADENA | CA | 91001 | |
| JAEHUN LEE | | 808 MEMORIAL DR # B806 | | | CAMBRIDGE | MA | 2139 | |
| JAFFE MARCUS H | | 47 LOWER WINDFLOWER WAY | | | WILLIAMSTOWN | MA | 1267 | |
| JAHIA SOLUTIONS GROUP SA | | 9 ROUTE DES JEUNES | | | CAROUGE | | 1227 | Switzerland |
| JAHN CLOUGH LISA | | 34 WINTER STREET | | | PORTLAND | ME | 4102 | |
| Jahna Salvo | | 63 Bennett Street South | | | Gloucester | MA | 1930 | |
| JAIME CIFUENTES | | 122 SEWWALL ROAD | | | BRIDGETON | NJ | 8302 | |
| JAIME HERNANDEZ | | PO BOX 40483 | | | PASADENA | CA | 91114 | |
| Jaime L Spaulding | | 70 Amesbury Rd | | | Newton | NH | 3858 | |
| JAIME W ABREU RAMOS | PASEOS DE LA ALHAMBRA | GENERALIFE NUM 43 | | | CAROLINA | PR | 987 | |
| Jairo Garcia | | | | | | | | |
| JAKE BOGOCH | | 348 LYTTON BOULEVARD | | | TORONTO | ON | M5N 1R8 | Canada |
| JAKE HALPERN | | 4804 SPRINGBROOK DR | C/O MIREK GORSKI | | ANNONDALE | VA | 22003 | |
| Jakes Catering | | 614 SW 11th Avenue | | | Portland | OR | 97205 | |
| Jakie Lewicki | | 373 Garden Circle | x | | Yorkville | IL | 60560 | |
| JAM SOFTWARE | | BRUCHHAUSENSTR 1 | | | TIER | | 54290 | Germany |
| JAMAL COOKS | | 360 GRAND AVENUE | | | OAKLAND | CA | 94610 | |
| JAMAL OLIVER | DBA WORKS IN PROGRESS DESIGN | 1481 BASSWOOD DRIVE | | | BOLINGBROOK | IL | 60490 | |
| JAMES A CURRIE | DBA BIRDING ADVENTURES LLC | 925 N LAKESIDE DR | | | LAKE WORTH | FL | 33460 | |
| JAMES A EREKSON | | 1737 SEVEN LAKES DR | | | LOVELAND | CO | 80538 | |
| JAMES A HARGAN JR | | 55 DEER CREST DRIVE | | | MARS HILL | NC | 28754 | |
| James A Kuncis | | 3855 Tucks Point | | | Winter Park | FL | 32792 | |
| JAMES A PERCOCO | | 7603 SEABROOK LANE | | | SPRINGFIELD | VA | 22153 | |
| JAMES A REYNOLDS | | 8452 FRENCH OAK DR | | | ORLANDO | FL | 32835 | |
| JAMES A SUGAR | DBA JAMES A SUGAR PHOTOGRAPHY | 45 MIDWAY AVENUE | | | MILL VALLEY | CA | 94941 | |
| James A. Pakenas | | 3 N. 026 Howard Rd. | | | Maple Park | IL | 60151 | |
| James Absten | | 217 White Oak Trace | | | Lexington | KY | 40511 | |
| James Adams | | 4651 S Arlington Ave | | | Indpls | IN | 46237 | |
| JAMES ALAN REISS | | 2743 ORCHARD LANE | | | WILMETTE | IL | 60091 | |
| JAMES ALGINA | | 2406 NW 27 LANE | | | GAINESVILLE | FL | 32605 | |
| James Anthony | | 306 Springbrook Circle | | | Portsmouth | NH | 3801 | |
| JAMES B ARMSTRONG | | 600 WEST 115TH STREET, APT 112 | | | NEW YORK | NY | 10025 | |
| James B Kelley | | 6145 Grove Drive | | | Knoxville | TN | 37918 | |
| JAMES B MACCALL | | 546 HERMITAGE | | | PHILADELPHIA | PA | 19128 | |
| JAMES B MARTIN INC | | 4217 AIKINS AVE SW | | | SEATTLE | WA | 98116 | |
| James B Stearns | | 2258 Turtle Club Dr | | | Marietta | GA | 30066 | |
| James B. Armstrong | | 600 West 115th | Apt 112 | | New York | NY | 10025 | |
| James Bagwell | | 1315 Main St. | | | Evanston | IL | 60202 | |
| James Baker | | 217 Remington Drive | | | St. Charles | IL | 60175 | |
| JAMES BALDWIN ESTATE | | 137 WEST 71ST ST 4B | | | NEW YORK | NY | 10023 | |
| James Beall | | 140 Scott Hill Road | | | Williamstown | MA | 1267 | |
| JAMES BEANE | | 928 W SHORE DR | | | MADISON | WI | 53715 | |
| JAMES BEARD FOUNDATION AWARDS | | SLOT A 6 WEST 18th STREET 10th FLOOR | | | NEW YORK | NY | 10011 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES BERNARDIN | | 20800 BEACH BLVD STE 100 | | | HUNTINGTN BCH | CA | 92648 | |
| James Blakemore | | 116 E. Sunset | | | Mayfield | KY | 42066 | |
| JAMES BLANKSTEIN | | 108 WEBSTER STREET | | | NEEDHAM | MA | 2494 | |
| JAMES BRADEN | | 2106 VAN HORN COVE | | | CEDAR PARK | TX | 78613 | |
| James Bradley | | 108 Bay Drive East | | | Huntington Bay | NY | 11743 | |
| James Bray | | 3108 Topanga Canyon Dr | | | Corinth | TX | 76210 | |
| JAMES BROOKS | | 1027 1ST AVENUE | | | HOLBROOK | AZ | 86025 | |
| James Brown | | 5025 Impala Drive | | | Murraysville | PA | 15668 | |
| JAMES BURKE | | 422 18TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| James Burns | | 161 Worcester St | | | Watertown | MA | 2172 | |
| JAMES C DAVIS | | 1560 PROSPECT DRIVE | | | EUGENE | OR | 97403 | |
| JAMES C MCCANN | | 270 BAY STATE RD | BOSTON UNIV, AFRICAN STD CTR | | BOSTON | MA | 2215 | |
| JAMES CALLAHAN | | 5 PENNSYLVANIA AVENUE | | | CHELMSFORD | MA | 1824 | |
| James Cannizzaro | | 137 Essex Street | | | Mansfield | MA | 2048 | |
| JAMES CARROLL | | 30 WEST CEDAR STREET | | | BOSTON | MA | 2108 | |
| JAMES CARTER | | 602 KENSINGTON PARK COURT | | | CANTON | GA | 30114 | |
| James Chapman | | 183 Main St | | | Amesbury | MA | 1913 | |
| JAMES CLIFTON NOLAND | | P O BOX 185 | | | BERRYVILLE | VA | 22611 | |
| JAMES CLOTFELTER | | 120 4TH STREET SE | | | DUTTON | MT | 59433 | |
| James Coalson | | 11230 Cotillion | | | Dallas | TX | 75228 | |
| James Coleman | | 4A Fulton St. | | | Newburyport | MA | 1950 | |
| JAMES COX GALLERY AT WOODSTOCK | | 4666 RT 212 | | | WILLOW | NY | 12495 | |
| JAMES CROSS GIBLIN | | 200 E 24TH STREET, APT 1606 | | | NEW YORK | NY | 10010-3919 | |
| JAMES CURREY PUBLISHERS | | 73 BOTLEY ROAD | | | OXFORD | | OX2 0BS | United Kingdom |
| JAMES D BROOKS | | 6712 SHAUNA DRIVE | | | NORTH RICHLAND HILLS | TX | 76180-7964 | |
| James D Caudell | | 6928 N. Denton Dr. | | | Mccordsville | IN | 46055 | |
| James D Coleman | | 4A Fulton St. | | | Newburyport | MA | 1950 | |
| James D Joiner | | 554 Fieldstream Blvd | | | Orlando | FL | 32825 | |
| JAMES DADDIO | DBA JAMES DADDIO PHOTOGRAPHER | 1 BAKER LN | | | HASTINGS ON HUDSON | NY | 10706 | |
| James Dalglish | | 20 Dory Ln | #1 | | Eastham | MA | 2642 | |
| James Diamond | | 1133 Shadowbrook Tr | | | Winter Springs | FL | 32708 | |
| James E Evans | | 121 Landham Rd | | | Sudbury | MA | 1776 | |
| JAMES E MAHONEY | | 14 AUSTIN RD | | | YARDLEY | PA | 19067 | |
| James E McCormick | | 28 Winding Way | | | Plymouth | MA | 2360 | |
| JAMES E R SWIFT | | 14211 JEROME DR | | | POWAY | CA | 92064 | |
| JAMES E SEFTON | | 8957 NESTLE AVE | | | NORTHRIDGE | CA | 91325 | |
| JAMES ELIZABETH | | 1162 ANGELO DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| James Evans | | 121 Landham Rd | | | Sudbury | MA | 1776 | |
| JAMES F BAKER | | 328 HARDY DR | | | EDMOND | OK | 73031 | |
| James F Kennedy | | 39 Grover Road | | | Ashland | MA | 1721 | |
| James F Linehan Jr | | 21 Highland Road | | | Merrimac | MA | 1860 | |
| James F Parker | | 84 Rivermont Circle | | | Pickensville | AL | 35447 | |
| JAMES F SEARING | 1020 UNIVERSITY HALL (M/C 198) | 601 SOUTH MORGAN ST | | | CHICAGO | IL | 60607 | |
| JAMES F SHORES | | 4140 CAVE SPRING ROAD SW | | | ROME | GA | 30161 | |
| James Fishwick | | 701 B Locust Ave | | | Charlottesville | VA | 22902 | |
| James Franklin | | 21 Fenwood Rd | | | Boston | MA | 2115 | |
| JAMES FUSCO | | 3020 N WATERLOO CT #6 | | | CHICAGO | IL | 60657 | |
| JAMES G WARK | DBA AIRPHOTO | 5 BELLITA DR | | | PUEBLO | CO | 81001-1402 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES GARY EVANS | | 1611 WICKERSHAM PLACE | | | SUWANEE | GA | 30024-2806 | |
| James Giannini | | 5n862 Meredith Road | | | Maple Park | IL | 60151 | |
| JAMES GIBBS | | 8 VICTORIA SQ | | | BRISTOL | | B58 4ET | United Kingdom |
| James Giblin | | 200 E 24Th Street Apt #1606 | | | New York | NY | 10010 | |
| James Gilmore | | 1730 Pierce Road | | | Hoffman Estates | IL | 60169 | |
| JAMES GRADY | | 120 HILLTOP ROAD | | | SILVER SPRING | MD | 20910 | |
| JAMES H PICKERELL | | 112 FREDERICK AVE STE H | | | ROCKVILLE | MD | 20850 | |
| JAMES H ROBINSON | | 205 S COMMERCE ST, P O BOX 564 | | | ALAMO | GA | 30411-0564 | |
| JAMES H SILBERMAN | | 169 EAST 69TH STREET | APT 19B | | NEW YORK | NY | 10021-5163 | |
| James Howard Sims | | 721 1/2 S 5th Street | | | St. Charles | IL | 60174 | |
| JAMES HURST | C/O KAY B GRESHAM | 208 BRENTWOOD AVENUE | | | JACKSONVILLE | NC | 28540 | |
| James Irwin Charter School | Accounts Payable | 5525 Astrozon Blvd. | | | Colorado Springs | CO | 80916 | |
| JAMES IZZO ELECTRIC SERVICE | | 2 IZZO LANE | | | WESTPORT | CT | 6880 | |
| James J Burns | | 17 Teton Drive | | | Londonderry | NH | 3053 | |
| JAMES J WISEMAN SUPPLEMENTAL NEEDS TRUST | c/o ANNE W FRENCH | 12 BLUEBERRY HILL ROAD | | | ANDOVER | MA | 1810 | |
| JAMES JOHNSON | | 500 A EAST 87TH APT 110 | | | NEW YORK | NY | 10128 | |
| James K Poage | | 8707 Piney Creek Bend | | | Austin | TX | 78745 | |
| James K Stearley | | 555 Kessler Blvd West Dr | | | Indianapolis | IN | 46228 | |
| James Kennedy Iii | | 39 Grover Road | | | Ashland | MA | 1721 | |
| James Keoborakot | | 1703 Oneida St | | | Joliet | IL | 60435 | |
| JAMES KEVIN NUGENT | | 41 ONEIDA RD | | | ACTON | MA | 1720 | |
| JAMES L AMOS | DBA JAMES L AMOS PHOTOGRAPHY | P O BOX 807 | | | CHESTERTOWN | MD | 21620 | |
| JAMES L EVERTTS EXECUTOR | | 95 S MARKET ST STE 300 | ESTATE ELDONNA EVERTTS | | SAN JOSE | CA | 95113 | |
| JAMES L PAZUN | | 5875 CRIMSON OAK CT | | | HARRISBURG | NC | 28075 | |
| James L. Lloyd | | 1656 Pine Drive | | | Avon | OH | 44011 | |
| JAMES LACY | | 2347 W IOWA ST # 3F | | | CHICAGO | IL | 60622 | |
| JAMES LAMAR GAMBRELL | | 2738 IRVING AVENUE | | | IOWA CITY | IA | 52246 | |
| JAMES LEE BURKE | | 9443 SLEEMAN CREEK ROAD | | | LOLO | MT | 59847 | |
| James Lindquist | | 183 Mason Terrace | | | Brookline | MA | 2446 | |
| James Liston | | 1445 WHITEHALL AVENUE | | | GEORGETOWN | SC | 29440 | |
| JAMES M DEEM | | 6261 NORTH PLACITA DE ROJELIO | | | TUCSON | AZ | 85718 | |
| JAMES M MEJUTE | | 7 WINDOVER PL | | | PALM COAST | FL | 32164 | |
| James M Minor | | 10330 Draycott Ave. | | | Indianapolis | IN | 46236 | |
| JAMES M MOORE | | 10 SEQUASSEN ROAD | | | FARMINGTON | CT | 6032 | |
| James M. Aytes | | 4171 Tanell Drive | | | Manhattan | KS | 66502 | |
| JAMES MARCUS | | 345 EAST 52ND ST #10E | | | NEW YORK | NY | 10022 | |
| JAMES MARGULIES | | P O BOX 471 | 1 GARRET MOUNTAIN PLAZA, 7TH FL | | WOODLAND PARK | NJ | 07424-0471 | |
| JAMES MARSHALL TRUST | SHELDON FOGELMAN, EXECUTOR | 10 EAST 40TH STREET | | | NEW YORK | NY | 10016-0200 | |
| James Masters | | 515 Lamp Post Lane | | | Camp Hill | PA | 17011 | |
| James Mcgrody | | 29703 Fairway Bluff Dr | | | Fair Oaks Ranch | TX | 78015 | |
| JAMES MCLOUGHLIN | DBA MCLOUGHLIN PHOTOGRAPHY | 201 SOUTH DIVISION STREET | | | PEEKSKILL | NY | 10566 | |
| JAMES MELLAART | | 13 LICHEN COURT -79 QUEENS DR | | | LONDON | | N4 2BH | United Kingdom |
| JAMES MELLON | | 3076 DRAKES HIGHWAY | TRUST NET CHAMBERS | | ROAD TOWN TORTOLA | British | | Virgin Islands |
| James Metcalfe | | 16 Musket Rd | | | West Warwick | RI | 2893 | |
| JAMES MICHAEL POWELL | | 1251 HARRIGAN CT | | | MOBILE | AL | 36695 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES MILGRAM | | 405 BLOOM GRADE ROAD | | | BOULDER CREEK | CA | 95006-9205 | |
| James Miller | | 4655 Pelham Road | | | Earlysville | VA | 22936 | |
| JAMES MONROE ELEMENTARY SCHOOL | | 3651 W SCHUBERT AVE | | | CHICAGO | IL | 60647 | |
| JAMES MORAN | | 6650 IVY LANE | | | CLEVELAND | OH | 44130 | |
| JAMES NEDRESKY | DBA JAMES NEDRESKY PHOTOGRAPHER | 6131 PACIFIC STREET | | | OMAHA | NE | 68106 | |
| James Nicholson | | 96 Rose Ct. | | | Lemont | IL | 60439 | |
| JAMES O FREEDMAN 1999 TRUST | TFC FINANCIAL MANAGEMENT | 30 FEDERAL STREET | | | BOSTON | MA | 2110 | |
| JAMES OKEEFE | | 2713 ESPLANADE COURT | | | VIRGINIA BEACH | VA | 23456-6545 | |
| James P ONeill | | 2714 Thayer Street | | | Evanston | IL | 60201 | |
| JAMES P ROWAN | | 5820 WEST FOSTER AVENUE | | | CHICAGO | IL | 60630 | |
| James Pinckley | | 3311 Yupon Street | Unit 610 | | Houston | TX | 77006 | |
| James Pound | | 1231 Willis Place | | | Golden Valley | MN | 55422 | |
| JAMES PUBLISHING | DBA PHOTO EDIT INC | 3505 CADILLAC AVENUE, SUITE P-101 | | | COSTA MESA | CA | 92626 | |
| JAMES R DESMOND | | 74A BROADWAY | | | GREENLAWN | NY | 11740 | |
| JAMES R PAGE | | 1020 FERNCLIFFE PLACE | | | VICTORIA | BC | V9C 3X9 | Canada |
| James R Smith | | 13532 Budworth Circle | | | Orlando | FL | 32832 | |
| JAMES RANDKLEV | 1830 E BROADWAY | STE 124 PMB 164 | | | TUCSON | AZ | 85719 | |
| JAMES RANSOME | | 107 KNOLLWOOD ROAD | | | RHINEBECK | NY | 12572 | |
| James Restivo | | 35 Almont Street | | | Medford | MA | 2155 | |
| James Reynolds | | 125 Spring Isle Trail | | | Altamonte Springs | FL | 32714 | |
| JAMES RICHARD HAZLET | | 15 LAVALLEY LANE | | | NEWBURYPORT | MA | 1950 | |
| JAMES RIORDAN | | 5 THE DRILL HOUSE | CLOCKTOWER DRIVE | | SOUTHSEA HANTS | | PO4 9YD | United Kingdom |
| JAMES ROBERT THOMASON | | P O BOX 899 | | | WESTCLIFFE | CO | 81252 | |
| James Ross | | 46 Glenmore Rd | | | Pueblo | CO | 81001 | |
| JAMES RYRIE NORTON | DBA MOUNTAIN WORLD PRODUCTIONS | 306 CANYON POINT CIRCLE | | | GOLDEN | CO | 80403 | |
| James S Branham | | 1327 W Fargo | 2S | | Chicago | IL | 60626 | |
| JAMES S FOSTER | DBA ARCANUM | 1102 E 8TH STREET | | | AUSTIN | TX | 78702 | |
| JAMES S MULHOLLAND JR | | 1100 BEACH RD APT 3K | | | VERO BEACH | FL | 32963 | |
| JAMES SCHULTZ | | 517 INDIAN OAKS LANE | | | SHEBOYGAN | WI | 53081 | |
| JAMES SCOTT BARNES INC | BARNES PIPE & STEEL SUPPLY | 737 PRAIRIE DUPONT DRIVE | | | DUPO | IL | 62239 | |
| James Siener | | 216 Main St. | #3 | | Melrose | MA | 2176 | |
| JAMES SIMPSON | | 3107 WEST 36TH AVE | | | PINE BLUFF | AR | 71603 | |
| JAMES SPRING | | 10781 CHALLENGE BLVD | | | LA MESA | CA | 91941 | |
| James Stamos | | 10 WALNUT ST | APT 1 | | LYNN | MA | 1905 | |
| James Stearley | | 1623 N. College | Apt #2 | | Indianapolis | IN | 46202 | |
| JAMES STEVENS AND DANIELS INC | | 1283 COLLEGE PARK DRIVE | | | DOVER | DE | 19904 | |
| JAMES STRICKLAND | | 126 APPLEWOOD LANE | | | SLIPPERY ROCK | PA | 16057 | |
| JAMES T PATTERSON | | 33 KEENE STREET | | | PROVIDENCE | RI | 2906 | |
| James T Rigby | | 3 BLACK SNAKE RD. | | | Salisbury | MA | 1952 | |
| JAMES T ZEBROSKI | | 205 ROY CULLEN BLDG | UNIV OF HOUSTON - DEPT OF ENGLISH | | HOUSTON | TX | 77204-3013 | |
| James Tharrington | | 3200 Twisted Oak Place | | | Oklahoma City | OK | 73120 | |
| James Tipton | | 1311 Big Horn Trail | | | Carol Stream | IL | 60188 | |
| James Toma | | 1003 N. Matterhorn Rd | | | Payson | AZ | 85541 | |
| JAMES TRILLING | | 35 CLAREMONT AVENUE | MRS DIANA TRILLING | STMT RTND 11/17/98 | NEW YORK | NY | 10027 | |
| JAMES V GENEREAUX | | 10714 SW TUALATIN DRIVE | | | TIGARD | OR | 97224-4593 | |
| JAMES VANDIVER | | 5210 BIRKDALE WAY | | | SAN JOSE | CA | 95138 | |
| JAMES VOPAT | | 19063 MARTIN ROAD | | | THREE OAKS | MI | 49128 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JAMES W BEERS | | 207 SOUTHPOINT DR | | | WILLIAMSBURG | VA | 23185 | |
| JAMES W BROOKS | | P O BOX 487 | | | GLOBE | AZ | 85502 | |
| James Wade | | 1010 S Pleasure Court | Court | | Aurora | IL | 60506 | |
| JAMES WAHRER | | 1842 RED ROCK DR | | | ROUND ROCK | TX | 78665 | |
| JAMES WAYNE MARSHALL | J W MARSHALL | 2510 BOLL ST | | | DALLAS | TX | 75204 | |
| JAMES WEHTJE | | 35 BIRCH CRESCENT # 2 | | | ROCHESTER | NY | 14607 | |
| JAMES WILLIAM STUBBLEFIELD III | | 3925C SOUTH POINTE DRIVE | | | DEKALB | IL | 60115 | |
| James Wilson | | 2008 Stanton Place Lane | | | Acworth | GA | 30101 | |
| James Winkelman | | 146 Norfolk Ave | | | Swampscott | MA | 1907 | |
| JAMESTOONS STUDIOS INC | | 1756 TIERRA NUEVA LANE | | | OCEANO | CA | 93445 | |
| JAMEY MOORE | | 4420 OAK CREEK POINT | | | GAINESVILLE | GA | 30506 | |
| JAMI FRY | | 1767 S 450 E | | | KAYSVILLE | UT | 84037 | |
| Jami Wong | | 360 Beau Drive | Apt. 6 | | Des Plaines | IL | 60016 | |
| JAMIE ANN BUTTACCIO | | 3996 DEWEY RD | | | SHORTSVILLE | NY | 14548 | |
| JAMIE BAUGHMAN | | 807 RAYMOND AVE | | | HARTSHORNE | OK | 74547 | |
| JAMIE BOOTH | | RT 1 BOX 1027 | | | RED OAK | OK | 74563 | |
| Jamie Eppard | | 1124 Rathbone | | | Aurora | IL | 60506 | |
| JAMIE GOLDBERG LANGLEY | | 2701 ROCKINGHAM DRIVE | | | AUSTIN | TX | 78704 | |
| JAMIE LESK | | 430 JUDD LANE | | | BATAVIA | IL | 60510 | |
| JAMIE MARSH | | 630 EAST MAGNOLIA BLVD APT C | | | BURBANK | CA | 91501 | |
| JAMIE MICHALAK | | 12 STACY ST | | | BARRINGTON | RI | 02806-2624 | |
| Jamie S Santoro | | 527 Michigan Ave. | | | Evanston | IL | 60202 | |
| JAMIE S WARD | | 5723 31ST COURT EAST | | | BRANDENTON | FL | 34203 | |
| Jamila I Johnson | | 5455 Vineland Road | # 3308 | | Orlando | FL | 32811 | |
| JAMILL ALEXANDER MENDEZ LOPEZ | | URB PORTOBELLO BZN 941 | | | TO ALTO | PR | 953 | |
| Jan Adams | | 505 Savannah St. | | | Bogalusa | LA | 70427 | |
| JAN ANDREWS | | RR 2 | | | LANARK | ON | K0G 1K0 | Canada |
| JAN BONE | | N MORRIS DRIVE | | | PALATINE | IL | 60074 | |
| JAN BOOKOUT | | 3485 HWY 75 | | | BEGGS | OK | 74421 | |
| JAN BRETT STUDIO, INC. | | 132 PLEASANT STREET | | | NORWELL | MA | 2061 | |
| JAN BRETT STUDIOS INC | | 132 PLEASANT ST | | | NORWELL | MA | 2061 | |
| JAN CARROLL WEIR | | 7805 LANTERN ROAD | | | INDIANAPOLIS | IN | 46256-1825 | |
| Jan Christinson | | 1769 Avenida Vista Labera | | | Oceanside | CA | 92056 | |
| JAN DE LANGE | | SPORTLAAN 5 | | | KATWIJK | | 2225 JM | Netherlands |
| Jan E Armstrong | | 725 Willis | | | Glen Ellyn | IL | 60137 | |
| JAN E GLEITER | | 2026 SUNNYSIDE | | | CHICAGO | IL | 60625 | |
| Jan Gibson | | 709 Lakewood Lane | | | Grapevine | TX | 76051 | |
| JAN GREUNE | | AM GRIESBICHL 4 | | | MUENSING | | 82541 | Germany |
| JAN GRYKO | JACKSONVILLE STATE UNIVERSITY | MARTIN HALL 232 | | | JACKSONVILLE | AL | 36265 | |
| JAN HICKMAN | | 6450 YUKON STREET | | | ARVADA | CO | 80004 | |
| Jan Horton | | 9408 Chapel Down | | | Austin | TX | 78729 | |
| JAN JARRELL | | 1007 OLD METAIRIE PLACE | | | METAIRIE | LA | 70001 | |
| JAN LYNN WEYANT | JANITORIAL & MAINTENANCE SERVICES | 8359 GARDEN ST | | | ALTA LOMA | CA | 91701 | |
| JAN MAHER | | 256 CORNELIA ST | | | PLATTSBURG | NY | 12901 | |
| JAN MANDELL | | 1347 ASHLAND AVE | | | ST PAUL | MN | 55104-6705 | |
| Jan McGowen | | 4534 Marquette Street | | | Yorkville | IL | 60560 | |
| Jan Nickels | | 244 Kathryn Lane | | | North Aurora | IL | 60542 | |
| JAN PIENKOWSKI | OAKGATES | 45 LONSDALE ROAD | | | LONDON SW | | SW13 9H5 | United Kingdom |
| JAN PILGREEN | | 5103 CASTLE ROAD | | | LA CANADA | CA | 91011 | |
| JAN PINBOROUGH | | 3810 S TERRACE HEIGHTS RD | | | SALT LAKE CITY | UT | 84109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jan R. Christinson | | 1769 Avenida Vista Labera | | | Oceanside | CA | 92056 | |
| JAN ROBERSON | | 3473 SPEEGLEVILLE ROAD | | | WACO | TX | 76712 | |
| JAN THOMAS | | 1212 SOUTH DRIVE | | | SOCORRO | NM | 87801 | |
| JANE A HART | | 2360 N MAIN | | | MANSFIELD | TX | 76063 | |
| JANE A KROENCKE | | 2157 SUSSEX RD | | | WINTERPARK | FL | 32792 | |
| Jane A Lockett | | 9557 Cypress Pine Street | | | Orlando | FL | 32827 | |
| JANE ALISON SHUMATE | | 9 ISLAND AVE APT 2110 | | | MIAMI BEACH | FL | 33139 | |
| JANE ANN LAMB | | 1951 WILLIOW GROVE ROAD | | | CENTERVILLE | IN | 47330 | |
| Jane Asano | | 25232 Brigantine Dr | | | Dana Point | CA | 92629 | |
| Jane Berberich Rourke | | 7 VILLAGE VIEW LANE | | | UNIONVILLE | CT | 6085 | |
| Jane Bigelow Orner | | 345 Linden Street | | | Wellesley | MA | 2481 | |
| Jane Billings | | 17 Druid Hill Ave | | | Methuen | MA | 1844 | |
| Jane Boles | | 1025 Pheasant Ln | | | Forney | TX | 75126 | |
| Jane Bordzol | | 2511 Garth Road | | | Wilmington | DE | 19810 | |
| JANE BROX | | 21 PAGE STREET | | | BRUNSWICK | ME | 4011 | |
| JANE CARNATHAN | | 1904 E CHAPMAN COURT | | | HILLSBOROUGH | NC | 27278 | |
| Jane Comstock | | 6 South 11Th Street | | | St Charles | IL | 60174 | |
| Jane Comstock | | 700 W FABYAN PKWY | APT 111A | | BATAVIA | IL | 60510 | |
| JANE D DYSTEL INC | DBA DYSTEL & GODERICH LITERARY MNGMNT | ONE UNION SQUARE WEST STE 904 | | | NEW YORK | NY | 10003 | |
| JANE D DYSTEL INC | DBA DYSTEL & GODERICH LITERARY MNGMNT | ONE UNION SQUARE WEST STE 904 | | | NEW YORK | NY | 10003-3303 | |
| Jane Dalrymple | | 3725 Colfax Avenue | | | Minneapolis | MN | 55409 | |
| Jane E Smalley | | 172 Highgate Street | | | Needham | MA | 2492 | |
| Jane E. Crews | | 6935 MANDALAY RD. | | | SAN DIEGO | CA | 92115 | |
| JANE ELIZABETH HUNN | | 601 WAYNE STREET | | | NORTH MANCHESTER | IN | 46962 | |
| JANE ELIZABETH SMALLEY | | 172 HIGHGATE ST | | | NEEDHAM | MA | 2492 | |
| JANE F DYCUS | | 100 DYCUS PL | | | BARNHART | MO | 63012 | |
| JANE F SCHIELACK | | 3620 SWEETBRIAR DR | | | BRYAN | TX | 77802 | |
| JANE FEDER | | 305 EAST 24TH STREET, APT 8P | | | NEW YORK | NY | 10010 | |
| Jane G Libby | | 21 St James Avenue | | | Haverhill | MA | 1830 | |
| JANE H OREILLY | | 310 WEST 50TH STREET | | | MINNEAPOLIS | MN | 55419 | |
| JANE HALSEY | | 611 MASON STREET APT 506 | | | SAN FRANCISCO | CA | 94108 | |
| JANE HANSEN | | 1580 REYNOVIA DRIVE | | | CHARLOTTESVILLE | VA | 22902 | |
| JANE HEDGEPETH | | 1339 BONHAM TERRACE | | | AUSTIN | TX | 78704 | |
| JANE HIRSHFIELD | | 367 MOLINO AVENUE | | | MILL VALLEY | CA | 94941 | |
| Jane Horsman | | 75 SHADE ST | | | LEXINGTON | MA | 2173 | |
| JANE K MANNING | | 71 HIGH STREET | | | DEEP RIVER | CT | 6417 | |
| Jane Kennedy | | 700 S Ellwood Avenue | | | Baltimore | MD | 21224 | |
| Jane Kirschman | | 500 Peterson St | | | Round Rock | TX | 78664 | |
| Jane Kramer | | 880 Skyline Drive | | | Batavia | IL | 60510 | |
| JANE KURTZ | | 1144 NE MORTON ST | | | PORTLAND | OR | 97211 | |
| JANE L CURRY | | 10431 QUITO LANE | | | LOS ANGELES | CA | 90077-2818 | |
| JANE LANGFORD | | 11 WOODFIELD AVENUE | PENSNETT, BRIERLEY HILL | | WEST MIDLANDS | | DY5 4RP | United Kingdom |
| Jane Lecompte | | 25 Wendell Street #3 | | | Cambridge | MA | 2138 | |
| Jane McConnach | | 3880 Comstock Lane N | | | Plymouth | MN | 55446 | |
| Jane Melick | | 50 Pokonoket Ave | | | Sudbury | MA | 1776 | |
| Jane Muse | | 20 Chesterton Road | | | Wellesley | MA | 2481 | |
| JANE OLSON | | 13966 EDENWOOD CT | | | APPLE VALLEY | MN | 55124 | |
| Jane Orner | | 345 Linden Street | | | Wellesley | MA | 2481 | |
| JANE P HARRELL | | 200 PARK DRIVE | | | WILLIAMSTON | NC | 27892 | |
| JANE PAMELA | | 281 N. TAMENEND AVENUE | | | NEW BRITAIN | PA | 18901-5168 | |
| Jane Potter | | 42 Phillips Place | | | Northampton | MA | 1060 | |
| JANE REEHORST | | 1100 CARMEL DRIVE | OFFICE OF TREASURER | | DUBUQUE | IA | 52003-7991 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jane Riesel | | 2000 LINWOOD AVE. | | | FORT LEE | NJ | 7024 | |
| JANE ROACH | | 683 BROADVIEW TERRACE | | | HARTFORD | CT | 6106 | |
| Jane Rodgers | | 69 Oakdale Blvd | | | Pleasant Ridge | MI | 48069 | |
| Jane Sharma | | 6157 Metrowest Blvd | Unit 104 | | Orlando | FL | 32835 | |
| Jane Sherman | | 14TIMBER LEDGE DR | | | HOLLISTON | MA | 1746 | |
| JANE STEELE | | 3116 TANGLEWOOD LANE | | | BELLINGHAM | WA | 98226 | |
| JANE SWIFT COLOVUS | | 14211 JEROME DRIVE | | | POWAY | CA | 92064-2739 | |
| Jane Vandezande | | 4518 ROYAL LYTHAM DRIVE | | | COLUMBIA | MO | 65203 | |
| JANE WILSON BARBOZA | | 1857 JOSIE AVE | | | LONG BEACH | CA | 90815 | |
| JANE WOOD | | MAIN ST MAIDS MORETON | OLD HOUSE COTTAGE | | BUCKINGHAM | | MK18 1QU | United Kingdom |
| JANEEN R ADIL | | 733 WHITE BEAR ROAD | | | BIRDSBORO | PA | 19508 | |
| Janel Deboer | | 1001 N Yarnalton Pike | | | Lexington | KY | 40511 | |
| Janell Sims | | 70 Craigie St. #3 | | | Somerville | MA | 2143 | |
| Janelle Miller | | 9029 E Mississippi | | | DENVER | CO | 80247 | |
| JANELLE TORRES Y TORRES | | 426 WESTSIDE DRIVE | | | IOWA CITY | IA | 52246 | |
| Janet A Baldwin | | 303 Magnolia Drive | | | North Aurora | IL | 60542 | |
| Janet A Chesley | | 4 Strawberry Lane | | | North Reading | MA | 1864 | |
| JANET A LOONEY | | 60 HAMMOND PLACE | | | WOBURN | MA | 1801 | |
| Janet A Pritza | | 950 Hill | | | Elgin | IL | 60120 | |
| JANET ALLEN | DBA LITERACY LEADERSHIP COLLABORATIVE | P O BOX 1287 | | | SANIBEL | FL | 33957 | |
| Janet Berrier | | 4671 Hall Rd | | | Groton | VT | 5046 | |
| JANET BIEHL | | 131 MAIN STREET APT 301 | | | BURLINGTON | VT | 5401 | |
| JANET BLOODGOOD | ATTN DOLLY FARRELL-REICH COLL OF EDUC | P O BOX 32038 | | | BOONE | NC | 28608-2085 | |
| JANET CAIN | | 21004 STILLWOOD COURT | | | LAGO VISTA | TX | 78645 | |
| JANET CAREY ELDRED | | 226 HOLIDAY ROAD | | | LEXINGTON | KY | 40502 | |
| JANET D SPECTOR | REP OF THE ESTATE OF SUSAN N GEIGER | 2704 VERANDA RD NW | | | ALBUQUERQUE | NM | 87107 | |
| JANET E ALLEMAN | | 115 ERICKSON HALL | MICHIGAN STATE UNIV | | EAST LANSING | MI | 48824 | |
| JANET E HELMS | | 140 COMMONWEALTH AVE | BOSTON COLLEGE - CAMPION HALL 318 | | CHESTNUT HILL | MA | 2467 | |
| JANET EVANS | | 9 CULCHETH HALL DR, CULCHETH | | | WARRINGTON CHES | | WA3 4PS | United Kingdom |
| JANET FLANNER | | 3949 GAFFNEY COURT | STMT RTND PE 12 05 | | SAN DIEGO | CA | 92130 | |
| JANET FRIEDMAN MARTEL | | 1511 PORTOLA STREET | | | DAVIS | CA | 95616 | |
| Janet G Silver | | 100 Garfield Road | | | Concord | MA | 1742 | |
| JANET GAFFNEY | | 1310 SOUTH SIXTH ST | UNIVERSITY OF ILLINOIS | | CHAMPAIGN | IL | 61820 | |
| JANET GILLESPIE | | 2915 NE 38th AVE | | | PORTLAND | OR | 97212 | |
| Janet Gizelbach | | 16605 Rialto Drive | | | Winter Garden | FL | 34787 | |
| Janet Granath | | 1408 Asbury Ave. | | | Winnetka | IL | 60093 | |
| Janet Gunn | | 3823 Savannah Sq. East | | | Atlanta | GA | 30340 | |
| JANET H BURNHAM | | P O BOX 529 | | | BETHEL | VT | 5032 | |
| JANET HESS | | 7941 MALLARD LANDING | | | INDIANAPOLIS | IN | 46278 | |
| JANET HORTON | | 14835 245TH AVE SE | | | ISSAQUAH | WA | 98027 | |
| JANET HOY | | 2231 W 18TH PLACE | | | YUMA | AZ | 85364 | |
| Janet Jenkins | | 3102 Lakeview Ave | | | Lago Vista | TX | 78645 | |
| JANET K SCHEER | DBA CREATE A VISION | 11869 133RD WAY | | | SCOTTSDALE | AZ | 85259 | |
| JANET K SCHEER | | 11869 N 133RD WAY | | | SCOTTSDALE | AZ | 85259 | |
| JANET K SCHEER | | 11869 133RD WAY | | | SCOTTSDALE | AZ | 85259 | |
| JANET KACHORSKY | | 28873 SECO CANYON RD | | | SANTA CLARITA | CA | 91390 | |
| JANET L RICHARDSON | | 7008 DREAMS WAY COURT | | | ALEXANDRIA | VA | 22315 | |
| Janet L. Bales | | 1000 Town Center Northeast | Ste 180 Pmb 106 | | Tacoma | WA | 98422 | |
| Janet Levy | | 11114 BROOKHAVENCLUB DRIVE | | | JOHNS CREEK | GA | 30097 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANET M ACERRA | | 9438 US 19TH NORTH, STE 218 | | | PORT RICHEY | FL | 34668 | |
| Janet M Lamberton | | 901 Spruce Street | | | Sugar Grove | IL | 60554 | |
| JANET M PALLADINO | | 30 LOCUST AVE | | | LEXINGTON | MA | 2421 | |
| Janet Martinez | | 440 Lancer Oak Drive | | | Apopka | FL | 32712 | |
| JANET MCLEOD | | 6211 WEST NORTHWEST HIGHWAY G511 | | | DALLAS | TX | 75225 | |
| JANET OLSON | | P O BOX 1582 | | | HARWICH | MA | 2645 | |
| Janet Peer | | 84 Center St | | | Burlington | MA | 1803 | |
| JANET PHILLIPS | | 6138 S 96TH ST | | | LINCOLN | NE | 68526 | |
| JANET REITMAN | | 68 JAY STREET STE 201 | | | BROOKLYN | NY | 11201 | |
| JANET RICHARDS | | COLLEGE OF EDUCATION, EDU162 | UNIVERSITY OF SOUTH FLORIDA | | TAMPA | FL | 33620 | |
| JANET RUIZ RAMIREZ | | TERRAZAS DE GUAYNABO LAS FLORES E-5 | | | GUAYNABO | PR | 969 | |
| JANET S WONG | | 4580 PROVINCE LINE RD | | | PRINCETON | NJ | 8540 | |
| Janet Schroeder | | 8024 W. 31st | | | North Riverside | IL | 60546 | |
| JANET SHAW | | 424 HARPETH MEADOWS DR | | | KINGSTON SPRINGS | TN | 37082 | |
| JANET STEVENS | | 3835 SPRING VALLEY ROAD | | | BOULDER | CO | 80304 | |
| JANET STEVENS HABERMAN | | 3835 SPRING VALLEY RD | | | BOULDER | CO | 80304 | |
| Janet Sypnieski | | 2014 Wabash Street | | | Michigan City | IN | 46360 | |
| Janet Taylor | | 233 Union Street | | | Portsmouth | NH | 3801 | |
| Janet Voelkle | | 1063 Harbor View Drive | | | Westerville | OH | 43081 | |
| Janet Wiedemann | | 28 S. Walnut St. | | | Palatine | IL | 60067 | |
| Janet Winkler | | 530 Hinman Ave. | | | Evanston | IL | 60202 | |
| JANET WONG | | 4580 PROVINCE LINE RD | | | PRINCETON | NJ | 8540 | |
| Janette Mckenna | | 156 E Limberlost Dr | #103 | | Tucson | AZ | 85705 | |
| Janice A Power | | 31 York Avenue | | | Watertown | MA | 2472 | |
| JANICE AUGER | | 95 MAIN STREET | UNH ENGLISH DEPARTMENT | | DURHAM | NH | 3824 | |
| Janice Bemis | | 132 Salem Road | | | Billerica | MA | 1821 | |
| Janice Bratel | | 2627 N Stowell | | | Milwaukee | WI | 53211 | |
| JANICE C LINDSAY | | 206 BACK MEADOW RD | | | DAMARISCOTTA | ME | 4543 | |
| Janice Cuff | | 627 N Lincoln | | | Troy | MO | 63379 | |
| Janice D Bristow | | 928 Sherman Ave | | | Evanston | IL | 60202 | |
| JANICE D RICCI | | 4015 BENT TREE BOULEVARD | | | SARASOTA | FL | 34241 | |
| JANICE E MITCHENER | | 6129 CATLIN LANE | | | NOBLESVILLE | IN | 46062 | |
| JANICE E ROBERTS | | 800 EAST RIDGE DR | | | NORTHFIELD | MN | 55057 | |
| Janice Falkin | | 130 Bowdoin St Apt 1108 | | | Boston | MA | 2108 | |
| JANICE GIBALA-BROXHOLM | | 3277 EVERGREEN CIRCLE | | | WALWORTH | NY | 14568 | |
| Janice Jabczanka | | 121 Pelczar Rd | | | Dracut | MA | 1826 | |
| Janice Joyce | | 24 S. Channel Drive | | | Round Lake Beach | IL | 60073 | |
| Janice L Bemis | | 132 Salem Road | | | Billerica | MA | 1821 | |
| JANICE L LANDRY | | 34372 TE-NOM LANDRY ROAD | | | DONALDSONVILLE | LA | 70346 | |
| JANICE L OBRIEN | | 2952 ERSKINE DRIVE | | | OVIEDO | FL | 32765 | |
| JANICE LYNN HALL | | 1796 BEDFORD RD | | | COLUMBUS | OH | 43212 | |
| Janice Nelson | | 26 Lincoln Street | | | Glenview | IL | 60025 | |
| Janice Noske | | 1106 Payne Ave | Apt B | | Austin | TX | 78757 | |
| JANICE PETERS | | 10802 NE 112TH PL | | | VANCOUVER | WA | 98662 | |
| Janice Ropers | | 43393 N. Rain Tree Rd. | | | Antioch | IL | 60002 | |
| JANICE S WALLACE | | 5260 CROSSBOW CIR # 14C | | | ROANOKE | VA | 24018 | |
| JANICE ZOLLINGER | | 18412 OLD TRACE DR | | | BATON ROUGE | LA | 70817 | |
| Janie Arrington | | 18 Purvis St | | | Watertown | MA | 2472 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JANIE BETH EVANS | | 4509 W VANDALIA | | | BROKEN ARROW | OK | 74012 | |
| JANIE BYNUM | | 4301 HEMMINGWAY DR | | | KALAMAZOO | MI | 49009 | |
| JANIE GUSTAFSON | | 3122 E ORAIBI DRIVE | | | PHOENIX | AZ | 85050 | |
| JANIE LORFING | | 502 SHANNON ST | | | EAST BERNARD | TX | 77435 | |
| JANIELLE LOSAW | | URB COSTA SUR CALLE VELERO I-22 | | | YAUCO | PR | 698 | |
| JANINE AMBROSE | | 8963 WEST CLARA LANE | | | PEORIA | AZ | 85382 | |
| JANINE AND ROB HAYNES INC | | 2613 SOMROSA STREET | | | CARLSBAD | CA | 92009 | |
| JANINE ANN TOWNSLEY | | 9671 W DAFFODIL LN | | | MIRAMAR | FL | 33025 | |
| Janine B Curtis | | 409 Willow Brook Way | | | Voorhees | NJ | 8043 | |
| JANINE CHAPPELL CARR | | 2805 NE 144TH ST | | | VANCOUVER | WA | 98686 | |
| JANINE CHERYL DETTER | | 3604 ARIZONA AVENUE | | | LOS ALAMOS | NM | 87544 | |
| JANIS A DONNAUD & ASSOCIATES INC | | 525 BROADWAY 2ND FLOOR RM 201 | | | NEW YORK | NY | 10012 | |
| JANIS A DONNAUD & ASSOCIATES INC | | 525 BROADWAY -2ND FLR RM 201 | | | NEW YORK | NY | 10012-4411 | |
| Janis Clark | | 5096 E Geddes Avenue | | | Centennial | CO | 80122 | |
| Janis Clark | | 5096 E. Geddes Avenue | | | Littleton | CO | 80122 | |
| Janis Graffagna | | 40w945 Mulhern Drive | P.o. Box 45 | | Lafox | IL | 60147 | |
| JANIS LEIBS DWORKIS | | 6631 GARLINGHOUSE LANE | | | DALLAS | TX | 75252 | |
| JANISCH DATA SYSTEMS INC | | 1000 JORIE BLVD STE 24 | | | OAK BROOK | IL | 60523-2214 | |
| JANISSE LEIGH RAY | | 895 CATHERINE T SANDERS RD | | | REIDSVILLE | GA | 30453 | |
| JANKLOW & NESBIT (UK) LTD | | 13A HILLGATE STREET | | | LONDON | | W8 7SP | United Kingdom |
| JANKLOW & NESBIT ASSOCIATES | | 445 PARK AVE | ATTN PAUL LUCAS | | NEW YORK | NY | 10022 | |
| JANKLOW AND NESBIT ASSOCIATES | | 445 PARK AVENUE 13TH FLOOR | | | NEW YORK | NY | 10022 | |
| JANKLOW AND NESBIT ASSOCIATES | | 445 PARK AVENUE FLOOR 13 | ATT CULLEN STANLEY | | NEW YORK | NY | 10022-2606 | |
| JANKLOW AND NESBIT ASSOCIATES | | 445 PARK AVENUE FLOOR 13 | ATTN ROYALTY DEPT | | NEW YORK | NY | 10022-2606 | |
| JANKLOW AND NESBIT ASSOCIATES | | 445 PARK AVENUE | ATTN KATE SCHAFER | | NEW YORK | NY | 10022-2606 | |
| JANKLOW AND NESBIT ASSOCIATES | | 445 PARK AVENUE | | | NEW YORK | NY | 10022-8628 | |
| JANNA HERSKOWITZ | | 182-35 ABERDEEN RD | | | JAMAICA | NY | 11432 | |
| JANNA MALAMUD SMITH | | 55 THOMPSON LANE | | | MILTON | MA | 2186 | |
| JANNA MORRISON | | P O BOX 806 | | | WINDHAM | NY | 12496 | |
| Jannett Matthews | | 2407 Dorado Ave | | | Haines City | FL | 33844 | |
| Jan-Pro | | 215 Union Blvd. | Suite 210 | | Denver | CO | 80228 | |
| JAPACK CO LTD | CHURISU HACHOBORI BLDG 502 | HACHOBORI 6-7 | | | NAKA-KU HIROSHIMA 730 | | | Japan |
| JAQUELIN LAFON | | 92600 ASNIERES | 2 RUE SADI CARNOT | | S/SEINE | | | France |
| JARED B STAMM | | P O BOX 47 | | | SALEM | NY | 12865 | |
| Jared Booth | | 732 Chacall Loop | | | Mount Dora | FL | 32757 | |
| Jaret Deprin | | 712 Seward | 2S | | Evanston | IL | 60202 | |
| JARON LANIER | | 19485 SONOMA HIGHWAY SUITE F | | | SONOMA | CA | 95476 | |
| Jarred Prejean | | 12800 Harrisglenn Drive | Apt 1624 | | Austin | TX | 78753 | |
| JARVIS ANA C | | 1749 E CAMPBELL AVENUE | | | GILBERT | AZ | 85234 | |
| Jasiewicz, Linda | | | | | | | | |
| JASON A WHITE | | 20593 WILD MEADOW CT | | | ASHBURN | VA | 20147 | |
| Jason Baldeau | | 1274 Miller Ave | | | Winter Park | FL | 32789 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JASON BRIAN MCCREARY | | 7 COBB HALL CT | | | GREENVILLE | SC | 29607 | |
| Jason Bundscho | | 7598 E. County Rd. 500 S | | | Kirklin | IN | 46050 | |
| JASON C GOODMAN | | 7 BISHOP AVE | | | MIDDLEBORO | MA | 2346 | |
| JASON CHANDLER | | 120 NORTH L STREET | | | MADERA | CA | 93637 | |
| Jason Collette | | 13625 Springtide Ct | | | Orlando | FL | 32826 | |
| Jason Conde | | 255 Patricia Lane | | | Dracut | MA | 1826 | |
| JASON D ABRAMSON | | P O BOX 3424 | | | FREDERIKSTED | VI | 840 | |
| JASON E LAMBERT | | 43 RUBY LANE | | | PORTLAND | ME | 4103 | |
| JASON FAGONE | | 120 MYRTLE AVE | | | HAVERTOWN | PA | 19083 | |
| JASON HAWKES AERIAL PHOTO LIBRARY | RED HOUSE | RED HOUSE DRIVE | READING | | SONNING COMMON | | RG4 9NL | United Kingdom |
| JASON HAYNES LUTES | | 5210 COLLEGE HILL | | | WOODSTOCK | VT | 5091 | |
| Jason Hester | | 370 Major Drive | | | Northlake | IL | 60164 | |
| JASON JAMES | | 236 CENTURION DRIVE | | | WEST BERLIN | NJ | 8091 | |
| Jason Krol | | 1248 Christopher lane | | | Lewisville | TX | 75077 | |
| JASON LEE RHODES | DBA WONDERBEAN STUDIOS INC | 210 CHARMUTH RD | | | LUTHERVILLE | MD | 21093 | |
| Jason Morley | | 179 Burrill Street | Unit 1 | | Swampscott | MA | 1907 | |
| JASON NIELSEN | | 804 ALPINE AVE | | | BURLINGAME | CA | 94010 | |
| JASON PARKER | | 4305 16TH STREET APT 13 | | | LUBBOCK | TX | 79416 | |
| JASON PEARL | | 3844 CARREL BLVD | | | OCEANSIDE | NY | 11572 | |
| Jason Poirier | | 1222 Woodbridge St | | | St Paul | MN | 55117 | |
| Jason Porter | | 1 W. Superior St. | Apt# 4208 | | Chicago | IL | 60654 | |
| Jason Shiner | | 14 TRUNFIO LN | | | EVERETT | MA | 02149-1322 | |
| Jason Testa | | 7 Cedar Wax Wing Rd | | | Hackettstown | NJ | 7840 | |
| Jason Zoellner | | 3857 Churchman Woods | | | Indianapolis | IN | 46203 | |
| Jasons Deli | | 9525 East County Line Road | | | Englewood | CO | 80112 | |
| Javier Angulo | | 2593 Aventurine St | | | Kissimmee | FL | 34744 | |
| JAVIER EDUARDO MOSQUERA ASPRILLA | URB EL PARAISO | CALLE # 1602 | | | SAN JUAN | PR | 926 | |
| JAVIER HUERTA | | 2740 COLLEGE AVENUE APT 206 | | | BERKELEY | CA | 94705 | |
| JAVIER R GONZALEZ CASTRO | | CALLE 12-Z-36 INTERAMERICANA | | | TRUJILLO ALTO | PR | 976 | |
| JAVIER VILLARREAL | MODERN LANGUAGES DEPT | 63 OCEAN DRIVE | | | CORPUS CHRISTIE | TX | 78412 | |
| Jawan A Williams | | 35-19 12 Street | 1B | | Astoria | NY | 11106 | |
| JAWORSKI HENRY | | 326 ROSELWAN AVE | | | TORONTO ONTARIO | ON | M4R 1G1 | Canada |
| JAX PHOTOGRAPHY | | 4019 17TH STREET | | | CHESAPEAKE BEACH | MD | 20732 | |
| Jay Castelli | | 319 Melbourne Ave | | | Mamaroneck | NY | 10543 | |
| JAY HECK | DBA HECK INDUSTRIES | 4228 159TH AVE SE | | | BELLEVUE | WA | 98006 | |
| Jay I Klausner | | 2110 Seward Drive | | | Scotch Plains | NJ | 7076 | |
| JAY JIN | | 1601 SANGAM-DONG MAPO-GU | 501 KGIT SANGAM CENTER | | SEOUL | | 121-913 | South Korea |
| JAY KAY KLEIN | | 1233 PALMER CIRCLE | | | BRIDGEPORT | NY | 13030 | |
| JAY KIRK | | 825 EIGHTH AVE | C/O INTERNATIONAL CREATIVE MANAGEMENT | | NEW YORK | NY | 10019 | |
| JAY KLAUSNER | | 2110 SEWARD DR | | | SCOTH PLAINS | NJ | 7076 | |
| Jay Krishnappa | | 9012 Nelson Way | | | Columbia | MD | 21045 | |
| JAY MALLIN PHOTOS | | 5500 FRIENDSHIP BLVD APT 2203 N | | | CHEVY CHASE | MD | 20815-7216 | |
| Jay Powers | | 207 NARRAGANSETT CT | | | MORTON GROVE | IL | 60053 | |
| JAY STAKER | | 721 CRESTWOOD DR | | | HUXLEY | IA | 50124 | |
| Jay Trujillo | Jurupa High School | 4850 Pedley Road | | | Jurupa Valley | CA | | |
| JAYME L KEEFE | | 32 UPPER PATTAGANSETT RD # 15 | | | EAST LYME | CT | 6333 | |
| JAYMIE GENOVESE | | 1418 SW EDEN CT | | | TOPEKA | KS | 66604 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jayne Bensema | | 1186 Trotwood Blvd. | | | Winter Springs | FL | 32708 | |
| JAYNE HOVER | | 549 CELTIC ASH RUN | | | CIBOLO | TX | 78108 | |
| Jayne Schultz | | 23450 Water St | | | Hampton | MN | 55031 | |
| JAYS PUBLISHERS SERVICE | | 90 ROCKLAND STREET | | | HANOVER | MA | 2339 | |
| JAYS PUBLISHERS SERVICES INC | 90 ROCKLAND STREET | P O BOX 922 | | | HANOVER | MA | 2339 | |
| Jayson Huff | | 6018 Foothills Dr | | | Murfreesboro | TN | 37129 | |
| JBG RESTON HOTEL LLC | DBA SHERATON RESTON HOTEL | 11810 SUNRISE VALLEY DRIVE | | | RESTON | VA | 20191 | |
| JBHM EDUCATION GROUP LLC | | 2525 LAKEWARD DRIVE, STE 200 | | | JACKSON | MS | 39216 | |
| JC CARRILLO INC | DBA JCC ENTERPRISES INC | PO BOX 6146 | | | SANTA FE | NM | 87502 | |
| JCCASAC-OCDE | ATTN DAWNNA CASCELLI - OCDE | 11095 KNOTT AVENUE, STE # L | | | CYPRESS | CA | 90630 | |
| JEAN ALLMAN | | 1314 MISSISSIPPI AVENUE | | | SANT LOUIS | MO | 63104 | |
| JEAN ANDREWS | | 172 MAR STREET | | | ST PETERSBURG BEACH | FL | 33706 | |
| Jean Anne B Olopai | | PO Box 500494 | Chalan Msgr Martinez Rd | | Saipan | | 96950 | MNP |
| Jean Anne Olopai | | PO Box 500494 | Chalan Msgr Martinez Rd | | Saipan | | 96950 | |
| JEAN ARMSTRONG | | 8107 BRIARWOOD LANE | | | AUSTIN | TX | 78757 | |
| JEAN B OLOPAI | | P O BOX 500494 | | | SAIPAN | | 96950 | N Mariana Islands |
| Jean Banks | | 24 Estabrook Road | | | Lexington | MA | 2421 | |
| JEAN C GONZALEZ SANCHEZ | | CALLE-6 E-9 COQUI 2 | | | CATANO | PR | 962 | |
| JEAN C LAWLER | | 101 CENTRAL ST | | | BYFIELD | MA | 1922 | |
| Jean Carlson | | 105 Barb Blvd | | | DeKalb | IL | 60115 | |
| Jean Correll | | 2617 NE 26th Ave | | | Fort Lauderdale | FL | 33306 | |
| Jean Dudley | | 1130 Idylwyld Drive North | | | Saskatoon | SK | S7K3R5 | Canada |
| JEAN E BROSS-JUDGE | | 19118 TOWNLINE ROAD | | | MINNETONKA | MN | 55345 | |
| JEAN FERRIS | | 2500 SIXTH AVENUE 305 | | | SAN DIEGO | CA | 92103 | |
| Jean Fujita | | 1110 Austin | Apt. 2 | | Evanston | IL | 60202 | |
| Jean Harbour | | 10012 Wildflower Lane | | | Austin | TX | 78733-3148 | |
| JEAN JENKINS LOEWER | | 185 LAKEWOOD DR | | | ASHEVILLE | NC | 28803 | |
| Jean Knox | | 27 Wellesley Park | | | Dorchester | MA | 2124 | |
| Jean Kosters | | 2390 Westville Trail | | | Cool | CA | 95614 | |
| JEAN LAUGHTON | DBA JEAN LAIGHTON PHOTOGRAPHY | PO BOX 143 | | | INTERIOR | SD | 57750 | |
| Jean Leonard | | 11500 Jollyville Road | #2033 | | Austin | TX | 78759 | |
| JEAN M HAVERSTICK | | 3009 TITANIC AVE | | | EL PASO | TX | 79904 | |
| JEAN M SHAW | | 207 ST ANDREWS CIR | | | OXFORD | MS | 38655 | |
| Jean Marie Guman | | 4707 BROADWAY | | | UNIOIN CITY | NJ | 7087 | |
| Jean Monday | | 4253 N. Central Park | | | Chicago | IL | 60618 | |
| JEAN NOEL REICHEL | | 10 PASSAGE TURQUETIL | | | PARIS | | 75011 | France |
| Jean Orecchio | | 512 S ALLEN LANE | | | ARLINGTON HEIGHTS | IL | 60005 | |
| JEAN PATRICIA MASON | | 176 SAINT BARBHOLOMEW ROAD | | | HANOVER | PA | 17331 | |
| JEAN PAUL BLASKY FERNANDEZ | | #348B CADIZ ST PONTEZUELA ST | | | CAROLINA | PR | 979 | |
| JEAN PENDER WILSON | | COLOMOS PROVIDENCIA | TUCUMAN 2983 | | GUADALAJARA JALISCO | Jalisco | 44630 | Mexico |
| Jean Peters | | 2238 Pioneer Rd. | | | Evanston | IL | 60201 | |
| JEAN PICKOW | | 7A LOCUST AVENUE | DBA GEORDIE MUSIC PUB | | PRT WASHINGTN | NY | 11050 | |
| Jean Stanish | | 22w 705 Ahlstrand Rd. | | | Glen Ellyn | IL | 60137 | |
| JEAN V NAGGAR LIT AGCY | | 216 EAST 75TH STREET | SUITE 1E | | NEW YORK | NY | 10021 | |
| JEAN V NAGGAR LITERARY AGENCY | | 216 EAST 75TH STREET STE 1E | | | NEW YORK | NY | 10021 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEAN V NAGGAR LITERARY AGENCY | | 216 EAST 75TH STREET # 1E | | | NEW YORK | NY | 10021 | |
| Jean Van Vleck | | 326 E Frank St | | | Norman | OK | 73069 | |
| JEAN W GILLET | | 4 FAIRFIELD COURT | | | PALMYRA | VA | 22963 | |
| Jean W. Kosters | | 2390 Westville Trail | | | Cool | CA | 95614 | |
| JEAN WARRINER MCLEMORE | | 20307 NE INTERLACHEN LANE | | | FAIRVIEW | OR | 97024 | |
| Jean Whitlinger | | 2623 Aikin Circle North | | | Lewis Center | OH | 43035 | |
| Jeanette Adamson | | 2831 Oakmont Drive | | | Montgomery | IL | 60538 | |
| Jeanette Caccioa | | 1917 Honeybee Ln | | | Leander | TX | 78641 | |
| JEANETTE CANNON | | 243 IOWA ST | | | OAK PARK | IL | 60302 | |
| JEANETTE INGOLD | | 6160 WILDCAT ROAD | | | MISSOULA | MT | 59802 | |
| Jeanette M Lavaire | | 4150 Portillo Rd. | Apt. #15 | | Spring Hill | FL | 34608 | |
| Jeanette Pike | | 3157 W 20th Avenue | | | Gary | IN | 46404 | |
| JEANETTE PIKE | | 3157 W 20TH AVENUE | | | GARRY | IN | 46404 | |
| JEANETTE PRUSKO | | 919 ACORN DRIVE | | | SLEEPY HOLLOW | IL | 60118 | |
| JEANETTE SWIGLER | | 719 BEACHCOMBER DRIVE | | | LYNN HAVEN | FL | 32444 | |
| JEANETTE WINTER | | 35 WEST 92ND ST APT 9D | | | NEW YORK | NY | 10025 | |
| JEANINE J SCINTA | | 4989 COUNTY HIGHWAY 1 | | | ANDES | NY | 13731 | |
| JEANINE MOFFETT | | 1009 MONTROSE STREET | | | PHILADELPHIA | PA | 19147 | |
| Jeanine Shimer | | 4520 N. Wolcott Ave. | Apt. 1a | | Chicago | IL | 60640 | |
| JEAN-LOUP KHAYAT | DBA DATAFLOW OFFSHORE LIMITED | KHAYAT BLDG SIOUFI STREET | | | ASHRAFIEH-BEIRUT | | | Lebanon |
| Jeanna Rowland | | 490 Archer Lane | | | Kissimmee | FL | 34746 | |
| Jeanne Anderson | | 1222 Ridgewood Street | | | Orlando | FL | 32803 | |
| Jeanne Belin | | 976 Vineridge Run | # 204 | | Altamonte Springs | FL | 32714 | |
| JEANNE BUNTIN | | 1629 W QUITMAN | | | IUKA | MS | 38852 | |
| Jeanne Durost | | 19 Grace Drive | | | Wilmington | MA | 1887 | |
| Jeanne Edwards | | 2397 Dale Road | | | Huntingdon Valley | PA | 19006 | |
| JEANNE HELEN STEWART | | 3228 MCCORMICK AVE | | | WICHITA | KS | 67213 | |
| JEANNE K. HANSON LITERARY AGENCY | | 6708 CORNELIA DRIVE | | | EDINA | MN | 55435 | |
| JEANNE L GLEASON | | 36 BURCH DRIVE | | | MORRIS PLAINS | NJ | 7950 | |
| JEANNE M SHUTES | | 986 EL CAJON WAY | | | PALO ALTO | CA | 94303-3408 | |
| JEANNE MODESITT | | P O BOX 81 | | | KNAB | UT | 84741 | |
| Jeanne Morile | | 14422 grassy cove circle | | | Orlando | FL | 32824 | |
| JEANNE PENVENNE | | 162 OAK STREET | | | DUXBURY | MA | 2331 | |
| Jeanne Plunkett | | 5701 Grand | | | Western Springs | IL | 60558 | |
| JEANNE R BOYNTON | | 15377 SAMONS RD | C/O LAURIE BOYNTON | | BROOKSVILLE | FL | 34601 | |
| JEANNE REARDON | | 205 STONINGTON RD | | | SILVER SPRING | MD | 20902 | |
| Jeanne Weisberg | | 14575 Bonaire Blvd | Bldg 5 Unit 501 | | Delray Beach | FL | 33446 | |
| JEANNE WILLIS | | 4 ULLESWATER ROAD | | | SOUTHGATE LONDON | | N14 7BS | United Kingdom |
| Jeanne Wright | | 105 West Lisa Drive | | | Austin | TX | 78752-3115 | |
| JEANNETTE COSTER SMITH | | 7819 BRIGHTON ROAD | | | BRIGHTON | MI | 48116 | |
| Jeannette Larson | | 72 Orange Street | 5D | | Brooklyn | NY | 11201 | |
| Jeannette McCree | | 1731 Gurtler Court | Apartment 4 | | Orlando | FL | 32804 | |
| Jeannie Dennard | | 27450 Clear Lake | | | Eugene | OR | 97402-9446 | |
| JEANNIE WINSTON | | 1239 11TH STREET | | | SANTA MONICA | CA | 90401 | |
| JEANNINE D RICHISON | | 689 PALOS VERDES DR | | | MESQUITE | NV | 89027-2561 | |
| Jeannine Fons | | 364 West St. Charles Road | | | Lombard | IL | 60148 | |
| JEANPIERRE BOBBY | | 13712 DORNOCH DRIVE | | | ORLANDO | FL | 32828 | |
| JED RIFFE & ASSOCIATES | | 2600 TENTH ST #438 | | | BERKELEY | CA | 94710 | |
| Jedtha Holdeman | | 327 2nd Crown Point Rd | | | Barrington | NH | 3825 | |
| JEFF ANGLE | | 9801 E BAHIA | | | SCOTTSDALE | AZ | 85260 | |
| JEFF ATWATER CAMPAIGN | | P O BOX 14366 | | | N PALM BEACH | FL | 33408 | |
| JEFF BENNETT | | 3 BAYVIEW TERRACE | | | NORTHPORT | NY | 11768 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFF BYRNES | | 17466 W BOCA RATON ROAD | | | SURPRISE | AZ | 85379 | |
| Jeff Cachur | | 8N604 Shady Lane | | | Elgin | IL | 60124 | |
| JEFF CRESWELL | | 4026 N E 32ND AVENUE | | | PORTLAND | OR | 97212 | |
| Jeff Dannemiller | | 336 Cannonade Circle | | | Franklin | TN | 37069 | |
| JEFF DIEFFENBACH | | 16 PLEASANT ST | | | WAYLAND | MA | 1778 | |
| JEFF GOLUB | | 2705-202ND ST SE | | | BOTHELL | WA | 98012 | |
| JEFF GORDON | | 23575 HOLLY CIRCLE | | | LEWES | DE | 19958 | |
| JEFF KISSELOFF | | 17 WEST 10TH STREET | SERVICES | | NEW YORK | NY | 10011 | |
| JEFF KOTERBA | | 4912 CHICAGO ST | | | OMAHA | NE | 68132 | |
| Jeff Ladwig | | 25135 Park Lantern | | | Dana Point | CA | 92629 | |
| JEFF LAVATY | | 31 HORSESHOE ROAD | | | WILTON | CT | 6897 | |
| JEFF MATHISON | | P O BOX 152 | | | SPRING MILLS | PA | 16875 | |
| JEFF MCQUILLAN | | PO BOX 66577 | | | LOS ANGELES | CA | 90066 | |
| JEFF MUNOZ | | 1800 CENTENARY DRIVE | | | RICHARDSON | TX | 75081 | |
| JEFF RENNICKE | | PO BOX 576 | | | BAYFIELD | WI | 54814 | |
| Jeff Robinson | | 206 N. San Marcos St. | | | Buda | TX | 78610 | |
| JEFF ROGERS PHOTOGRAPHY INC | | PO BOX 368 | | | LEXINGTON | KY | 40588 | |
| Jeff Rybak | | 707 INDIAN PAINT BLVD | | | HORSESHOE BAY | TX | 78657 | |
| JEFF SMITH PHOTOGRAPHY LLC | | 11 SIXTH AVE | | | ATLANTIC HIGHLANDS | NJ | 7716 | |
| JEFFERSON ASSN OF PUBLIC SCH ADMINS | ATTN PEGGY ROME - WOODLAND WEST ELEM | 2143 MARS STREET | | | HARVEY | LA | 70058 | |
| JEFFERSON COMMUNITY | | COFFEEN STREET | COLLEGE BOOKSTORE | | WATERTOWN | NY | 13601 | |
| JEFFERSON COUNTY PUBLIC SCHOOLS | | 2817 WEST KENTUCKY RD | ATTN LORI DEWBOYS- BOOKKEEPER | | LOUISVILLE | KY | 40211 | |
| JEFFERSON DAVIS PARISH SCHOOL | SALES AND USE TAX DEPARTMENT | P O BOX 1161 | | | JENNINGS | LA | 70546 | |
| Jefferson School District 251 | Attn DeeAnn Arave | 201 Idaho Avenue | | | Rigby | ID | 83442-1413 | |
| JEFFERSON SCIENCE MAGNET SCH | | 75 VAN BUREN AVE | | | NORWALK | CT | 6850 | |
| JEFFERSON WELLS INTERNATIONAL | | 24091 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| JEFFERY NEWBURY | | 5686 LAKEVILLE HWY | | | PETALUMA | CA | 94954 | |
| JEFFERY S WILLIAMS | | 8600 NW 56 STREET | | | CORAL SPRINGS | FL | 33067 | |
| JEFFREY A MOCK | | P O BOX 692561 | | | ORLANDO | FL | 32869-2561 | |
| Jeffrey Anctil | | 361 Hanover Street | | | Portsmouth | NH | 3801 | |
| JEFFREY BARACH | | 2337 RIVER ROAD | | | WESTWEGO | LA | 70094-3041 | |
| Jeffrey Bouton | | 54 Lesley Court | | | Pittsboro | NC | 27312 | |
| Jeffrey Byrd | | 645 Selkirk Drive | | | Winter Park | FL | 32792 | |
| JEFFREY C HOFFMAN ESQ | | 260 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| JEFFREY CLARKE | JEFF CLARKE PHOTOGRAPHY | 208 FLYNN AVE 3C | | | BURLINGTON | VT | 5401 | |
| JEFFREY CURLEY | DBA AUSTIN MODELS & TALENT | P O BOX 5191 | | | ROUND ROCK | TX | 78683 | |
| Jeffrey D Boggs | | 1629 White Dove Drive | | | Winter Springs | FL | 32708 | |
| JEFFREY D CHUBB | | 117 LA CRESENDA ST | | | VALLE JO | CA | 94590 | |
| Jeffrey E Federman | | 1936 W Thomas | Coach House | | Chicago | IL | 60622 | |
| Jeffrey Eastep | | 14432 Estrella Drive | | | Orlando | FL | 32837 | |
| Jeffrey Erickson | | 7812 53rd. Avenue North | | | Minneapolis | MN | 55428 | |
| JEFFREY EVATT | | 12118 WALNUT PARK XING APT 1138 | | | AUSTIN | TX | 78753 | |
| JEFFREY F REIMAN | | 5430 S AUTUMN COURT | | | GREENWOOD VILLAGE | CO | 80111 | |
| JEFFREY FISCHER | | 269 WHITE RD | | | BOWDOINHAM | ME | 4008 | |
| JEFFREY G LAVAL | | 19481 SIERRA SOTO ROAD | | | IRVINE | CA | 92603 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFREY GOUMAS | | 3520 NORTH LAKE SHORE DR, UNIT 3F | | | CHICAGO | IL | 60657 | |
| JEFFREY GUARD | | 3967 S JASMINE STREET | | | DENVER | CO | 80237 | |
| Jeffrey Guerra | | 2914 Shipston Avenue | | | New Port Richey | FL | 34655-3720 | |
| JEFFREY H HICKS | | 9980 SW BUCKSKIN TERRACE | | | BEAVERTON | OR | 97008 | |
| Jeffrey Herber | | 17816 Graet Basin Ave | | | Pflugerville | TX | 78660 | |
| Jeffrey Hohman | | 90 Granville Way | | | Exton | PA | 19341 | |
| Jeffrey I. Sandman | | 7979 East Tufts Avenue Parkway | Stanford Place II Suite 1050 | | Denver | CO | 80237 | |
| JEFFREY K ROSE | | 16675 SW 5TH WAY | | | WESTON | FL | 33326 | |
| JEFFREY KASTER | | 1040 23rd AVE N | | | ST CLOUD | MN | 56303 | |
| Jeffrey L Labadie | | 2869 S Locust St | | | Denver | CO | 80222 | |
| Jeffrey L Miller | | 87 Hunnewell St | | | Needham | MA | 2494 | |
| JEFFREY L ROTMAN | DBA JEFF ROTMAN PHOTOGRAPHY | 53 GREEN AVENUE | | | LAWRENCEVILLE | NJ | 8648 | |
| Jeffrey L Toland | | 1204 College Parkway | 722 | | Lewisville | TX | 75077 | |
| JEFFREY L WARD INC | | 12 ABBEY LANE | | | NORTH YARMOUTH | ME | 4097 | |
| JEFFREY M MACK | | 36 ADAMS STREET | | | EASTHAMPTON | MA | 1027 | |
| JEFFREY M MITCHEM | | P O BOX 241 | | | PARKIN | AR | 72373-0241 | |
| JEFFREY O KASBOHM | DBA KASBOHM & COMPANY | 1351 HAMPSHIRE AVE SO # 142 | | | ST LOUIS PARK | MN | 55420 | |
| Jeffrey OBrien | | 53A MYRTLE ST | | | EVERETT | MA | 02149-1533 | |
| JEFFREY P DICKERT | | 1148 BLEMERET STREET | | | GREEN BAY | WI | 54304 | |
| Jeffrey Pettett | | 2214 Bluewater Dr. | | | Wauconda | IL | 60084 | |
| JEFFREY PIONTEK | DBA EDUCATIONAL CONSULTING SERVICES LLC | 94-810 MOLOALO STREET | | | WAIPAHU | HI | 96797 | |
| JEFFREY RONALD MARSHALL | | 6200 WESTWOOD WAY | | | OAKLAND | CA | 94611 | |
| Jeffrey Ruscitti | | 78 Silver Leaf Way | | 4 | Marlborough | MA | 1752 | |
| Jeffrey Rutter | | 209 Arbor Dr. West | | | Palm Harbor | FL | 34683 | |
| JEFFREY S BRYANT | | 32 TALBOT STREET | | | SALINAS | CA | 93901-1925 | |
| Jeffrey Shorter | | 4528 Yuma Dr. | | | Indianapolis | IN | 46241 | |
| Jeffrey Slinde | | 239 Abbotsford Court | | | Glen Ellyn | IL | 60137 | |
| Jeffrey Smith | | 213 Dodson Road | | | Troy | MO | 63379 | |
| Jeffrey Squires | | 8650 Us Route 42 | | | Plain City | OH | 43064 | |
| Jeffrey Streber | | 2911 Dover Place | | | Austin | TX | 78757 | |
| Jeffrey Sund | | 31 E. Elm St. | Apt. 2B | | Chicago | MA | 60611 | |
| JEFFREY TAYLER | IPS | 511 AVE OF THE AMERICAS PMB 572 | | | NEW YORK | NY | 10011 | |
| Jeffrey Thomas | | 2012 Ancient Oak Dr | | | Ocoee | FL | 34761 | |
| Jeffrey Thomas | | 1050 W. Ardmore | #2 | | Chicago | IL | 60660 | |
| Jeffrey Walsh | | 11 Great Neck Drive | | | Wilmington | MA | 1887 | |
| JEFFRY NORTHROP | | 3 ROCKY HILL ROAD | | | YORK | ME | 3909 | |
| JEFFRY W PARKER | | 3234 DUNGARVAN DRIVE | | | TALLAHASSEE | FL | 32309 | |
| JEFREY JONATHAN LOEB | | P O BOX 471810 | | | SAN FRANCISCO | CA | 94147 | |
| JEKYLL ISLAND AUTHORITY | | 100 JAMES ROAD | | | JEKYLL ISLAND | GA | 31527 | |
| JEKYLL ISLAND CLUB HOTEL | | 1 BEACHVIEW DRIVE | | | JEKYLL ISLAND | GA | 31527 | |
| JENAE TILLEY | | 6909 S PRAIRIE RD | | | STILLWATER | OK | 74074 | |
| Jeneanne Lawson | | P O BOX 3312 | | | LAWTON | OK | 73501 | |
| Jenelle Taff | | 11048 Clipper Court | | | Windermere | FL | 34786 | |
| JENIFER STARK | DBA BLUE ALVAREZ | 300 SUMMER ST # 44 | | | BOSTON | MA | 2210 | |
| JENIFER STEELE | | 2411 JEFFERSON AVE | | | BERKELEY | CA | 94703 | |
| JENKINS & PAGE ASSOCIATES | | 1627 FIFTH ST | | | BOULDER | CO | 80302 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENKINS PETER | | 1080 JESS MORTON LANE | | | SPRING HILL | TN | 37174 | |
| JENKINS STEVE | JENKINS & PAGE | 1627 FIFTH STREET | | | BOULDER | CO | 80302 | |
| Jenna Barclay | | 1087 Tamarac Street | | | Denver | CO | 80230 | |
| Jenna Bergeron | | 687 Plymouth Street | | | Whitman | MA | 2382 | |
| Jennie Dexter | | 1566 80th St | | | Brooklyn | NY | 11228 | |
| JENNIE M BENNETT | | 5422 BLYTHEWOOD | | | HOUSTON | TX | 77021 | |
| Jennie Torres | | 2812 Primrose Court | | | Orlando | FL | 32803 | |
| JENNIFER A ALBERTS | | 4117 N WHITEHOUSE ST | | | SPOKANE | WA | 99205 | |
| Jennifer A Carter | | 2727 Odlum Drive | | | Schaumburg | IL | 60194 | |
| Jennifer A Mcgucken | | 675 Gay Street | | | Westwood | MA | 2090 | |
| JENNIFER A VAUGHN | | 606 W 1ST | | | PITTSBURGH | KS | 66762 | |
| JENNIFER A WILHARM DITSCH | | 844 VILLAGE QUARTER RD # B3 | | | WEST DUNDEE | IL | 60118 | |
| Jennifer A. Gilo | | 24 Central St. | | | Somerville | MA | 2143 | |
| JENNIFER ALLISON HATAWAY | | 505 DRIFTWOOD RD | | | NORTH PALM BEACH | FL | 33408 | |
| JENNIFER ANN CARROW | | 151 HURON ST, # 3 | | | BROOKLYN | NY | 11222 | |
| JENNIFER ANN FARREY | | 20842 INUSON ROAD | | | ROUND HILL | VA | 20141 | |
| JENNIFER B CONRAD | | 1826 WHITE OAK AVE | | | PARKVILLE | MD | 21234 | |
| JENNIFER B GREENE | | 33-16 81ST STREET APT 1 | | | JACKSON HEIGHTS | NY | 11372 | |
| JENNIFER BAILEY | | 3713 ESSEX AVENUE | | | ATLANTA | GA | 30339 | |
| JENNIFER BANACH | | 1670 FARMINGTON AVE APT 8 | | | UNIONVILLE | CT | 6085 | |
| Jennifer Batchelder | | 34 Dearborn Avenue | | | Hampton | NH | 3842 | |
| Jennifer Bauer | | 2124 NE 18 Avenue | | | Wilton Manors | FL | 33305 | |
| Jennifer Bauer | | 6521 N. Talman Ave | | | Chicago | IL | 60645 | |
| JENNIFER BENEDICT - APPLEWHITE | | 4110N RICHMOND ST APT 2 REAR | | | CHICAGO | IL | 60618 | |
| Jennifer Benoit | | 3817 Seminole Drive | | | Orlando | FL | 32812 | |
| JENNIFER BLACK REINHARDT | | 345 KOSER AVENUE | | | IOWA CITY | IA | 52246 | |
| Jennifer C Littlefield | | 10421 Estate Lane | | | Dallas | TX | 75238 | |
| Jennifer C Travis | | 4552 Guilford Circle | | | Hoover | AL | 35242 | |
| Jennifer Campbell | | 107 Westward Cv | | | Austin | TX | 78733 | |
| Jennifer Cassle | | 7513 Robert Kleburg Lane | | | Austin | TX | 78749 | |
| JENNIFER CLARE | | 115 HIGH ROAD | | | LEE | NH | 3861 | |
| JENNIFER CLARK | | 21 CRESENT RIDGE DR | | | HATTIESBURG | MS | 39402 | |
| JENNIFER CLEMENT | TULIPAN 359 ESQUINA AZUCENA | COLONIA DEL TORO | | | DELAGACION MAGDALENA CONTRERAS | DF | 10610 | Mexico |
| JENNIFER CONNER | | 6616 FINCHLEY ROAD | | | INDIANAPOLIS | IN | 46250-2830 | |
| Jennifer Cooper | | 213 S LEE ST | | | FALLS CHURCH | VA | 22046 | |
| Jennifer D Cooper | | 615 The Heights Lane | | | Calera | AL | 35040 | |
| JENNIFER D MCDONALD | | 1612 57TH COURT | | | MERIDIAN | MS | 39305 | |
| JENNIFER DEVEREAUX | | 33A WESLEY STREET | | | NEWTON | MA | 2458 | |
| Jennifer Driscoll | | 2114 Goodrich Ave | #3 | | Austin | TX | 78704 | |
| Jennifer E Behar | | 12849 Cloverdale Ln. | | | Clermont | FL | 34711 | |
| Jennifer E Ricci | | 2015 Crystal Shore Drive | | | Austin | TX | 78728 | |
| JENNIFER E THERMES | | 28 GREAT HILL ROAD | | | NEWTOWN | CT | 6470 | |
| Jennifer Eason | | 8018 Wicklow Hall Drive | | | Matthews | NC | 28104 | |
| JENNIFER ESPERANZA | DBA JENNIFER ESPERANZA PHOTOGRAPHY | 148 MESA VERDE | | | SANTA FE | NM | 87501 | |
| Jennifer Fett | | 666 W. Oakdale Ave. | Apt. 4E | | Chicago | IL | 60657 | |
| JENNIFER FREELAND | | 2940 SALERNO WAY | | | DELRAY BEACH | FL | 33445 | |
| JENNIFER FRIER | | 9813 PRAIRIE CREEK ROAD | | | LENEXA | KS | 66220 | |
| Jennifer Garcia | | 2115 Keepsake Drive | | | Austin | TX | 78745 | |
| Jennifer Glass | | 5650 Hurontario Street | | | Mississauga | ON | L5R1C6 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jennifer Glennon | | 2 Brown Road | | | Great Neck | NY | 11024 | |
| JENNIFER GRABIANSKI | | 1214 W BORDERS DR | | | PALATINE | IL | 60067 | |
| Jennifer Grady | | 192 Hogg Memorial Drive | | | Whitman | MA | 2382 | |
| JENNIFER GREENE | | 33-16 81ST STREET #1 | | | JACKSON HEIGHTS | NY | 11372 | |
| Jennifer Grinwald | | 164 Old Upton Road | | | Grafton | MA | 1519 | |
| Jennifer Groves | | 901 Garden St. | | | Hoboken | NJ | 7030 | |
| Jennifer Gwen Raimi | | 900 Chicago Avenue | Unit 511 | | Evanston | IL | 60202 | |
| Jennifer Haller | | 99 Murray Street | Apt 7E | | New York | NY | 10007 | |
| Jennifer Hamrick | | 6812 Newcastle Pl | | | N Richland Hills | TX | 76180 | |
| JENNIFER HILL | | 304 PALMETTO AVENUE, # 113 | | | PACIFICA | CA | 94044 | |
| Jennifer Hingley | | 310 21st Street East | | | Saskatoon | SK | S7K 1M7 | Canada |
| Jennifer Horsch | | 1555 Lake Baldwin Lane | Apt C | | Orlando | FL | 32814 | |
| JENNIFER HUGHES MONTGOMERY | | 207 HICKOK ST | | | ROUND ROCK | TX | 78681 | |
| Jennifer Hurd | | 6501 N. Greenview | #2 | | Chicago | IL | 60626 | |
| Jennifer Johnson | | 260 Pacific Street | Apt. 25 | | Brooklyn | NY | 11201 | |
| JENNIFER JORGENSEN | | 146 SHOAL COVE W | | | BATH | ME | 4530 | |
| JENNIFER KAY | | 7660 N 41ST | | | AUGUSTA | MI | 49012 | |
| JENNIFER KEANE | | 186 MAINSAIL DRIVE | | | GRAYSLAKE | IL | 60030 | |
| JENNIFER KELLER | | 3011 SOUTH NORMAL AVENUE | | | CHICAGO | IL | 60616 | |
| Jennifer Kendrick | | 7007 NW 95th Ave | | | Tamarac | FL | 33321 | |
| JENNIFER KIM | | 1601 SANNGAM-DONG MAPO-GU | 501 KGIT SANGAM CENTER | | SEOUL | | 123-913 | South Korea |
| Jennifer Kovacs | | 811 Canterbury Lane | | | Kissimmee | FL | 34741 | |
| Jennifer L Bauer | | 2124 NE 18 Avenue | | | Wilton Manors | FL | 33305 | |
| Jennifer L Buko | | 2655 Cardassi Drive | | | Ocoee | FL | 34761 | |
| Jennifer L Byrne | | 4408 Hawkhurst Drive | | | Plano | TX | 75024 | |
| Jennifer L Hitt | | 1022 Twin Terrace | | | Round Rock | TX | 78665 | |
| Jennifer L Puk | | 23 Station Dr. | | | Dover | NH | 3820 | |
| Jennifer L Rich | | 2 Edward Circle | | | Londonderry | NH | 3053 | |
| JENNIFER L WILSON | | 46600 ELLICOTT SQ # 201 | | | STERLING | VA | 20165 | |
| Jennifer L. Green | | 2224 Lockwood Drive | | | Carrollton | TX | 75007 | |
| Jennifer Lawrence | | 10 Waterbury Lane | Unit 2l | | Schaumburg | IL | 60193 | |
| JENNIFER LEAH AGUILAR | | 4725 BIVENS DRIVE | | | RALEIGH | NC | 27616 | |
| Jennifer Leblanc | | 17322 EMERALD ISLE DR | | | HOUSTON | TX | 77095 | |
| JENNIFER LEE GECK | | P O BOX 721, 3838 SOUTH HILL RD | | DBA JENNIFER GECK PHOTOGRAPHY | BURDETT | NY | 14818 | |
| JENNIFER LEIGH BAUER | | 2124 NE 18th AVE | | | WILTON MANORS | FL | 33305-2420 | |
| JENNIFER LEIGH FESTER | | 548 REESE AVENUE | | | EAST DUNDEE | IL | 60118 | |
| JENNIFER LITTLEFIELD | | 10421 ESTATE LANE | | | DALLAS | TX | 75238 | |
| JENNIFER LOOPER | | 504 WORCESTER ST | | | WELLESLEY | MA | 2481 | |
| JENNIFER LYNN PHILLIPS | | 4238 NE PARK SPRINGS CT | | | LEES SUMMIT | MO | 64064 | |
| JENNIFER LYONS LITERARY AGENCY LLC | | 151 WEST 19TH STREET | | | NEW YORK | NY | 10011 | |
| Jennifer M Janowski | | 12749 Lake Sawyer Drive | | | Windermere | FL | 34786 | |
| Jennifer M Rodda | | 14743 Tanja King Boulevard | | | Orlando | FL | 32828 | |
| JENNIFER M THOMAS | | 912 CHRISTOPHER AVENUE | | | ROUND ROCK | TX | 78681 | |
| Jennifer M. Toomey | | 159 Dawn Drive | | | Lansdale | PA | 19446 | |
| JENNIFER MCDONOUGH | | 4351 LEICESTER CT | | | WEST PALM BEACH | FL | 33409 | |
| JENNIFER MCGUCKEN | | 675 GAY STREET | | | WESTWOOD | MA | 2090 | |
| Jennifer McGucken | | | | | | | | |
| JENNIFER MCMAHON CLARK | | 7 DOBROYD ROAD | | | BALGOWLAH HEIGHTS | NSW | 2093 | Australia |
| JENNIFER MCNEIL | DBA SPEEDY SOLUTIONS LLC | P O BOX 528 | | | TROY | MO | 63379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNIFER MILLER | | 381/2 GRANITE ST | | | NASHUA | NH | 3064 | |
| Jennifer Minoff | | 10532 Eastpark Lake Drive | | | Orlando | FL | 32832 | |
| JENNIFER MIRANDA AGUILAR | | URB CASTELLANA GARDENS AA2 CALLE 23 | | | CAROLINA | PR | 983 | |
| Jennifer Norman | | 6205 Eagle Creek Drive | | | Flower Mound | TX | 75028 | |
| Jennifer Patrick | | 925 Twining Place | | | St. Louis | MO | 63119 | |
| Jennifer Pettus | | 9262 Kensington Row Ct. | | | Orlando | FL | 32827 | |
| Jennifer Probst | | 1857 Walden Circle | | | Aurora | IL | 60506 | |
| JENNIFER R ANDREWS | | 9047 LITTLE PRINCESS | | | CHRISTIANSTED | VI | 820 | |
| Jennifer R Desrochers | | 43 Commonwealth Avenue | Unit 5 | | Boston | MA | 2116 | |
| Jennifer Rocchi | | 10 Surrey Road | | | Winchester | MA | 1890 | |
| Jennifer Rockwood | | 437 W. Aldine Avenue | 20 | | Chicago | IL | 60657 | |
| Jennifer Rosenzweig | | 730 Gorham Street | | | Marshall | MI | 49068 | |
| JENNIFER S ALTMAN | | 331 EAST 71ST STREET # 4B | | | NEW YORK | NY | 10021 | |
| JENNIFER S CASSIDENTO | | 30 PARK STREET | | | S HAMILTON | MA | 1982 | |
| JENNIFER S RUSSELL | | 116 WEBRE DRIVE | | | THIBODAUX | LA | 70301 | |
| Jennifer Sampson | | 14103 Rutgers Avenue | | | Orlando | FL | 32826 | |
| Jennifer Schubach | | 1606 Dove Drive | | | Orlando | FL | 32803 | |
| JENNIFER SERRAVALLO | | 410 CENTRAL PARK WEST 1A | | | NEW YORK | NY | 10025 | |
| JENNIFER SEVIER | | 11212 NW 102ND ST | | | YUKON | OK | 73099 | |
| Jennifer Simon Tabak | | 318 North State Rd Apt 3D | | | Briarcliff Manor | NY | 10510 | |
| Jennifer Smith | | 935 Spaight St | #3 | | Madison | WI | 53703 | |
| JENNIFER SPINNER | | 900 DREXEL AVE | | | DREXEL HILL | PA | 19026 | |
| Jennifer Stouffer | | 116 Briar Ln. | | | North Aurora | IL | 60542 | |
| Jennifer Sutherland | | 21 Oriole Avenue | | | Bronxville | NY | 10708 | |
| JENNIFER SUTOR | DBA RANCH HOUSE EDITORIAL SERVICES | 500 N DAMEN AVE # 201 | | | CHICAGO | IL | 60622 | |
| Jennifer Svalbe | | 9310 Station Circle | | | Dedham | MA | 2026 | |
| JENNIFER TAYLOR COX | | 408 ST IVES DR | INNOVATIVE INSTRUCTION | | SEVERNA PARK | MD | 21146 | |
| Jennifer Tench | | 83 Adelphi Street | | | Brooklyn | NY | 11205 | |
| JENNIFER TILTON | | 16 7TH STREET NE UNIT B | | | WASHINGTON | DC | 20002 | |
| JENNIFER TORRES GUERRERO | | C ROSA W-23 JARDINES DE BORINGUER | | | CAROLINA | PR | 985 | |
| Jennifer Traversa | | 210 Routh Ct | Apt 201 | | Schaumburg | IL | 60195 | |
| JENNIFER VANDERWERKEN | JENNIFER TABER VANDERWERKEN | 4 SUMMIT AVE UNIT 2R | | | SALEM | MA | 1970 | |
| JENNIFER VAUGHN | DBA JENNIFER VAUGHN ARTIST AGENT | 1927 GRANT AVENUE | | | SAN FRANCISCO | CA | 94133 | |
| JENNIFER W STABLER | | 1 COLONIAL WOODS LANE, APT 1D | | | GUILDERLAND | NY | 12084 | |
| Jennifer Waddell | | 106 Dunster Road | Apt 2 | | Jamaica Plain | MA | 2130 | |
| JENNIFER WALWORTH | | 501 WOODWORTH AVENUE | | | MISSOULA | MT | 59801 | |
| JENNIFER WARZECHA | | 8743 WELLES PARK | | | SAN ANTONIO | TX | 78240 | |
| Jennifer Whitmarsh | | 25 Stoney Creek Cove | | | Lakeway | TX | 78734 | |
| Jennifer Wildman | | 68 Plumosa Lane | | | Aptos | CA | 95003 | |
| JENNIFER WILLIAMS | | 49 COPPER BEECH DRIVE | | | PORTSMOUTH | RI | 2871 | |
| Jennifer Wingertzahn | | 1 Colonial Woods Lane | Apt 1D | | Guilderland | NY | 12084 | |
| Jennifer Yee | | 21 Undine Road | | | Brighton | MA | 2135 | |
| JENNIFER YVONNE ADAMS | | 98 SEABURY | | | HAMPTON | NH | 3842 | |
| Jennifer Zagarella | | 358 Vane Street | | | Revere | MA | 2151 | |
| JENNIFER ZELENKA LA SALA | | 222 WEST SPRUCE STREET | | | ORLANDO | FL | 32804 | |
| JENNINGS CHERYL | | 1814 SKYLAND DRIVE | | | TALLAHASSEE | FL | 32303 | |
| JENNINGS COUNTY PALLETS INC | | P O BOX 307 | | | NORTH VERNON | IN | 47265 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JENNINGS COUNTY SCHOOLS | | 34 MAIN STREET | | | NORTH VERNON | IN | 47265 | |
| Jenny Boyd | | 14536 Astina Way | | | Orlando | FL | 32837 | |
| JENNY BROWN | JENNY BROWN ASSOCIATES | 33 ARGYLE PLACE | JENNY BROWN ASSOCIATES | | EDINBURGH | | EH9 1JT | United Kingdom |
| JENNY DARLING AND ASSOCIATE | | BOX 413 | | | TOORAK VICTORIA | | 3142 | Australia |
| Jenny Garrett | | 24 Teal Circle | | | Walpole | MA | 2081 | |
| JENNY GILL | | 10513 N OAK HILLS PARKWAY # 8 | | | BATON ROUGE | LA | 70810 | |
| Jenny J Peel | | 735-1/2 Hinman Ave | #3N | | Evanston | IL | 60202 | |
| JENNY JENSEN GREENLEAF | | 325 PLEASANT STREET | | | CONCORD | NH | 3301 | |
| JENNY KILLGALLON | | 12 ORTHORIDGE RD | | | LUTHERVILLE | MD | 21093 | |
| JENNY M BENDER | | 24 HAYES AVENUE | | | NORTHAMPTON | MA | 1060 | |
| Jenny Ramos | | 5404 Bay Lagoon Circle | | | Orlando | FL | 32819 | |
| Jennyfer Krech | | 4613 Flatwood Lane | | | Orlando | FL | 32829 | |
| JENS PLACE | | 4455 ALPHA ROAD BLDG 1 | | | DALLAS | TX | 75244 | |
| JENSEN DANA C | | 2302 WEST 50TH ST # 8 | | | MINNEAPOLIS | MN | 55410 | |
| JEONGMOON INFORMATION CO LTD | | 122-5 YOUNGCHEON-RI DONGTAN-MYEON | HWASEONG-SHI | | KYEONGGI-DO | | 445813 | South Korea |
| JER CHARLOTTE HOTEL LLC | DBA CHARLOTTE MARRIOTT EXECUTIVE PARK | P O BOX 60301 | | | CHARLOTTE | NC | 28260-0301 | |
| JERALD VINCENT WALKER | | 45 SPRINGHILL AVENUE | | | BRIDGEWATER | MA | 2324 | |
| JERDINE NOLEN | | 9223 MARYDELL ROAD | | | ELLICOTT CITY | MD | 21042 | |
| Jeremy Balfe | | 401 Fayette Drive | | | Oswego | IL | 60543 | |
| Jeremy C Walts | | 4823 N. Hoyne Ave. | Unit 1 | | Chicago | IL | 60625 | |
| JEREMY DENTREMONT | | 125 BLUEFISH BLVD | | | PORTSMOUTH | NH | 3801 | |
| JEREMY JACKSON | | 5102 STRAWBRIDGE ROAD NE | | | IOWA CITY | IA | 52240 | |
| JEREMY K MARTIN | | 605 PENBROOK STREET | | | WESTERVILLE | OH | 43082 | |
| JEREMY RING CAMPAIGN | | 7980 NW 82 TERRACE | | | PARKLAND | FL | 33067 | |
| Jeremy Strykul | | 8512 Tasmayne Place | | | Orlando | FL | 32810 | |
| JEROME B MORIARTY | | 51 W 28TH ST | | | NEW YORK CITY | NY | 10001 | |
| JEROME FEARING | JERRY FEARING | 20200 QUINNELL AVE NORTH | | | SCANDIA | MN | 55073 | |
| JEROME HARSTE | | 100 HERITAGE ROAD | | | BLOOMINGTON | IN | 47405 | |
| JEROME JELINCK | | 440 W FRONT STREET | | | TRAVERSE CITY | MI | 49686 | |
| Jerome Koering | | 6 Irvine Park | | | St Paul | MN | 55102 | |
| Jerome OBrien | | 1893 Furnay Drive | | | Santa Rosa | CA | 95403 | |
| Jerome Pfeffer | | 28 Battle Flagg Rd. | | | Bedford | MA | 1730 | |
| JEROME R. KIRK | | 33732 CHULA VISTA AVENUE | | | DANA POINT | CA | 92629 | |
| Jerome Sealey-Ashford | | 838 Hastings St | | | Baldwin | NY | 11510 | |
| JEROME THAYER | | 2790 LAKELAND DRIVE | | | BERRIEN SPRINGS | MI | 49103 | |
| Jerome Vaiana | | 3642 Briggs Rd | | | Bloomfield | NY | 14469 | |
| JEROME W PFEFFER | | 28 BATTLE FLAGG RD | | | BEDFORD | MA | 1730 | |
| Jeromey Brown | | 10077 Portofino Drive | | | Orlando | FL | 32832 | |
| Jerreanne Parsons | | 4529 Tower Grove Place | | | St. Louis | MO | 63110 | |
| Jerri Meisner | | 14 Over Dam | | | Beaufort | SC | 29906 | |
| Jerrie Mcahren | | 434 S Evergreen | | | Wichita | KS | 67209 | |
| JERRILYNN LAWLESS | | 472 ADAMS AVENUE | | | STATEN ISLAND | NY | 10306 | |
| JERROD MCLAIN | | 18114 RIVER ROAD | | | NATCHEZ | MS | 39120 | |
| JERROLD S GREENBERG | | 9412 REACH ROAD | | | POTOMAC | MD | 20854 | |
| JERRY BAUER | | 110 VIALE AVENTINO | | | ROME | | 153 | Italy |
| Jerry Brown | | 3253 CEDAR BLUFFNE DR | | | MARIETTA | GA | 30062-4474 | |
| Jerry Cookus | | 5461 NW 81ST TERRACE | | | LAUDERHILL | FL | 33351 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JERRY JOHNSON | | 62114 EAST 145 RD | | | FAIRLAND | OK | 74343-1916 | |
| JERRY L BARNETT | | 8000 BLUFF RD | | | INDIANAPOLIS | IN | 46217 | |
| JERRY L FOX COLLECTOR | | 201 MAIN STREET | | LINCOLN COUNTY | TROY | MO | 63379 | |
| JERRY L OSTERMILLER | | P O BOX 383 | | | ASTORIA | OR | 97103 | |
| JERRY L WHITE SCHOOL | | 14804 W MCNICHOLS | | | DETROIT | MI | 48235 | |
| Jerry Malone | | 5 Hollis St. | | | Cambridge | MA | 2140 | |
| JERRY N NEAL | | 7561 S MONACO WAY | | | CENTENNIAL | CO | 80112 | |
| JERRY PINKNEY | | 41 FURNACE DOCK RD | | | CROTON-HDSN | NY | 10520 | |
| JERRY S FAUGHN | | 209 WALNUT HILL DRIVE | | | RICHMOND | KY | 40475 | |
| JERRY SARQUIS | | 1514 LUPINE ROAD | | | HEALDSBURG | CA | 95448 | |
| Jerry Sharp | | 1135 Masters Parkway | | | Aurora | IL | 60506 | |
| JERRY SHORT | | 207 RT 236 | | | BERWICK | ME | 3901 | |
| Jerry Theise | | 10 Wingate Road | | | Guilford | CT | 6437 | |
| JERSILD ROTH JULIE | | 4027 ZENITH AVE SOUTH | | | MINNEAPOLIS | MN | 55410 | |
| Jerson Rivera | | 905 James Trail | | | Lake Alfred | FL | 33850 | |
| JESS E HENDRICKS | | 3405 HELMS ST #109 | | | AUSTIN | TX | 78705 | |
| JESS ROW | | 46 CHESTNUT STREET | | | PRINCETON | NJ | 8542 | |
| Jesse A Garcia | | 516 Nichols Road # B | | | EL PASO | TX | 79927 | |
| JESSE BARNES | | 16-24 SUMMERFIELD ST, APT 1R | | | RIDGEWOOD | NY | 11385 | |
| Jesse C Campbell | | 55 James Way | | | Scituate | MA | 2066 | |
| JESSE CHEHAK | | 107 OLD GALISTEO ROAD | | | SANTA FE | NM | 87508 | |
| Jesse Fisher | | 290 S. Melrose Ave. | | | Elgin | IL | 60123 | |
| Jesse Fulk | | 5668 Irish Rd | | | Schuyler | VA | 22969 | |
| JESSICA A SUND | | P O BOX 1358 | | | CANNON BEACH | OR | 97110 | |
| JESSICA ABEL | | 517 47TH STREET FLOOR 2 | | | BROOKLYN | NY | 11220 | |
| JESSICA CHAVEZ | | 3929 W 242ND STREET APT 8 | | | TORRANCE | CA | 90505 | |
| Jessica D McQuade | | 837 Neptune Pointe Lane | | | Kissimmee | FL | 34744 | |
| Jessica D. Queener | | 2822 South Abingdon St | Apt. B2 | | Arlington | VA | 22206 | |
| Jessica E Painter | | 303 Melrose Avenue | | | Mill Valley | CA | 94941 | |
| Jessica Engman | | 4296 S. Dawson Circle | | | Aurora | CO | 80014 | |
| JESSICA ENGSTROM CARLONI | | 22 SPRUCE STREET | | | SOMERSWORTH | NH | 3878 | |
| JESSICA HAMILTON | | 49 S FAIRFAX STREET | | | ALEXANDRIA | VA | 22314 | |
| Jessica Holland | | 50 SUMMIT ST | | | WALTHAM | MA | 2451 | |
| JESSICA JACOBS | | 1405 ROUND HILL ROAD | | | HARRISBURG | PA | 17110 | |
| JESSICA JOHNSON | | 623 COLEMAN ST | | | CANTON | MS | 39046 | |
| Jessica L Engman | | 4296 S. Dawson Circle | Apt # 1915 | | Aurora | CO | 80014 | |
| Jessica L Yodis | | 321 Summit Ave | 8 | | Brighton | MA | 2135 | |
| JESSICA LACROIX | | 735 FERRY ROAD | | | CHARLOTTE | VT | 5445 | |
| JESSICA LOPEZ-ROSARIO | | 1618 N KIMBALL | | | CHICAGO | IL | 60647 | |
| Jessica Martinez | | 13908 Florigold Drive | | | Windermere | FL | 34786 | |
| JESSICA MCCAUGHEY | | 5718 10TH ROAD NORTH #9 | | | ARLINGTON | VA | 22205 | |
| JESSICA MOORE | | 5217 CHICAGO STREET | | | OMAHA | NE | 68132 | |
| JESSICA POWELL | | 201 RIVER POINTE DR #724 | | | CONROE | TX | 77304 | |
| Jessica R Hubbard | | 119 Appleton St. | Apt. #3 | | Boston | MA | 2116 | |
| Jessica R Rubicam | | 5513 Woodland RD. | | | Bartlesville | OK | 74006 | |
| JESSICA RADZAK | | 2295 BRIARHILL DRIVE | | | NAPERVILLE | IL | 60565 | |
| JESSICA ROBIN HANDELMAN | | 2025 BROADWAY APT 30 H | | | NEW YORK | NY | 10023 | |
| Jessica Salazar | | 3359 River View Way | | | Winter Park | FL | 32792 | |
| JESSICA SANNITO | | 7909 COLORADO SPRINGS DR | | | SPRINGFIELD | VA | 22153 | |
| JESSICA SHERMAN | | 413 RANDELL RD | | | NORTH FAYSTON | VT | 5660 | |
| Jessica Sicona | | 5433 Lake Margaret Dr | #F | | Orlando | FL | 32812 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JESSICA SINGER EARLY | | 5631 SOUTH SPYGLASS ROAD | | | TEMPE | AZ | 85283 | |
| JESSICA SUZANNE FOWLER | | 6916 PLAYPARK TRAIL WEST | | | JACKSONVILLE | FL | 32244 | |
| JESSICA WEISS | | 12404 COUNTRY WHITE CIR | | | TAMPA | FL | 33635 | |
| JESSICA WOLFF | | 8624 CARACAS AVENUE | | | ORLANDO | FL | 32825 | |
| Jessie C Dukes | | 9772 Tivoli Chase Dr | | | Orlando | FL | 32829-8125 | |
| JESSIE E C REEDER | | 311 NORRIS COURT APT 2N | | | MADISON | WI | 53703 | |
| Jessika Wettermark | | 1612 Colorado Bend Rd | | | Cedar Park | TX | 78613 | |
| JESUS A ESPARZA | | 1823 TARTON LANE | | | SAN ANTONIO | TX | 78231 | |
| JESUS COLON | | PO BOX 1732 | | | CAYEY | PR | 737 | |
| JESUS DE LA TEJA | | 2405 TOULOUSE DRIVE | | | AUSTIN | TX | 78748 | |
| Jesus Esparza | | 1823 Tarton Lane | | | San Antonio | TX | 78231 | |
| JESUS GARCIA | | 4101 PERFECT LURE STREET | | | LAS VEGAS | NV | 89129 | |
| JESUS JIMENEZ R | | 3750 BROADWAY APT 45 | | | NEW YORK | NY | 10032 | |
| JESUS M TORRES ORTIZ | | AVE AMERICO MIRANDA 1683 | URB LAS LOMAS | | SAN JUAN | PR | 921 | |
| JESUS MORALES | CALLE VENEZUELA I-24 | URB VISTA DEL MORRO | | | CATANO | PR | 962 | |
| Jetson Press Inc. | | 2323 South Troy Street | Suite 5-254 | | Aurora | CO | 80014 | |
| Jewell Murphy | | 5129 N. Hartman Drive | | | Indianapolis | IN | 46226 | |
| JEWELL PARKER RHODES | | 10472 E TEXAS SAGE LANE | | | SCOTTSDALE | AZ | 85255 | |
| JEWISH BOOK COUNCIL | | 520 8TH AVE, 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| Jewish Family Service | | 3330 West Esplanade | Suite 600 | | Metairie | LA | 70002-3254 | |
| JEWISH HERITAGE FESTIVAL INC | | 206 S SPRING GARDEN AVE | | | DELAND | FL | 32720 | |
| JEWISH MUSEUM IN PRAGUE | | U STARE SKOLY 1 | | | PRAHA 1 | | 110 01 | Czech Republic |
| JEWISH PUBLICATION SOCIETY | | 2100 ARCH STREET | | | PHILADELPHIA | PA | 19103 | |
| JEWISH WAR VETERANS OF USA INC | | 1811 R STREET NW | | | WASHINGTON | DC | 20009 | |
| JEYAVEERAN RUTH | | 324 CLINTON AVENUE | | | BROOKLYN | NY | 11205 | |
| JF FLANNERY CO INC | | 16430 BEAVER ROAD | | | ADELANTO | CA | 92301 | |
| JF HOPE INC | JANE D FOLEY | 2044 PALISADES DRIVE | | | PACIFIC PALISADES | CA | 90272 | |
| JH REALTY TRUST | | 58 PORTSMOUTH AVE | | | STRATHAM | NH | 3885 | |
| Jhoann Rebolledo | | 1032 Deer Creek Rd. | | | Carpentersville | IL | 60110 | |
| JHUMPA LAHIRI | | 218 EAST 14TH ST - #5-F | | | NEW YORK | NY | 10003 | |
| Jian Yuan | | 5803 S. Corona Drive | | | Palatine | IL | 60067 | |
| Jill A Helser | | 612 Grange Ct | | | Dekalb | IL | 60115 | |
| Jill A Locke | | 2s839 Red Oak Drive | | | Elburn | IL | 60119 | |
| Jill Ann Slansky | | 2910 S.E. 154Th Ave. | | | Vancouver | WA | 98683 | |
| JILL ATKINS | | 12 FERN ROAD | STORRINGTON | | W SUSSEX | | RH20 4LW | United Kingdom |
| JILL B REMBAR | | 9 SUNNYSIDE PLACE | | | IRVINGTON | NY | 10533 | |
| Jill Cannon | | 4773 Dunbarton Dr | | | Orlando | FL | 32817 | |
| Jill D Wennlund | | 1815 Evergreen Street | | | St. Charles | IL | 60174 | |
| JILL DAVIDSON | | 19634 23RD AVE NE | | | POULSBO | WA | 98370 | |
| JILL DUFFY DEGOEDE | | 7104 166TH AVENUE E | | | SUMNER | WA | 98390 | |
| JILL E AUFILL | | 6302 FAWNWOOD DRIVE | | | SPRING | TX | 77389 | |
| Jill E. Lewis | | 385 South 32nd Avenue | | | Brighton | CO | 80601 | |
| Jill Elliot | | 1 Candida Lane | | | Acton | MA | 1720 | |
| Jill Flanagan | | 11301 ARCHSTONE DR | | | AUSTIN | TX | 78739-1906 | |
| JILL GRINBERG LIT MNGMT LLC | | 16 COURT STREET STE # 3306 | | | BROOKLYN | NY | 11241 | |
| JILL GRINBERG LITERARY MANGMT LLC | | 16 COURT ST - SUITE #3306 | | | BROOKLYN | NY | 11241 | |
| Jill Harden | | 46 Maple Street Apt 5 | | | Dover | NH | 3820 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JILL L SANDERS | | 250 HARMONY LANE | | | NEWNAN | GA | 30263 | |
| Jill L Weber | | 3703 Glenneyre Dr | | | Longmont | CO | 80503 | |
| Jill Lawson | | 4607 Goliad Lane | | | Austin | TX | 78745 | |
| JILL LAZARUS EURICH | | 7 WALNUT STREET | | | NEWTON | MA | 2460 | |
| JILL LEVY EDUCATIONAL PUBLISHING LLC | | 7 BORDEN PLACE | | | LIVINGSTON | NJ | 7039 | |
| Jill M. Lazer | | 44 Hampstead Road | #1 | | Jamaica Plain | MA | 2130 | |
| JILL MAHRLIG PETIGARA | | 1022 PIMLICO DRIVE | | | EAST NORRITON | PA | 19403 | |
| JILL MCCORKLE | | 1800 HALLS MILL ROAD | | | HILLSBOROUGH | NC | 27278 | |
| Jill Petigara | | 1022 Pimlico Drive | | | East Norriton | PA | 19403 | |
| Jill R Saginario | | 364 Riverway | Unit 26 | | Boston | MA | 2115 | |
| Jill Romano | | 463 Cypress Drive | Unit B | | Laguna Beach | CA | 92651 | |
| JILL S KELLY | | 26 WORDSWORTH STREET | | | PORTLAND | ME | 4103 | |
| JILL SISSON QUINN | | E 160 BESTUL ROAD | | | SCANDINAVIA | WI | 54977 | |
| JILL SNYDER | | 2352 CRANEFIELD RD | | | CLINTON | UT | 84015 | |
| JILL SUZANNE HUGHES | | 307 W PRAIRIE WALK LANE | | | ROUND LAKE | IL | 60073 | |
| Jill Troy | | 22 Wolcott Street | | | West Medford | MA | 2155 | |
| Jillian Fouts | | 3977 Covey Flush Court Sw | | | Smyrna | GA | 30082 | |
| JILLIAN POWELL | | LITTLE SOMERFORD | MILLS FARM | | CHIPPENHAM WILTSHIRE | Wiltshire | SN15 5JW | United Kingdom |
| JILLIAN TAMAKI | | 573 LEONARD STREET APT 3 | | | BROOKLYN | NY | 11222 | |
| Jim Allen Telecom | | 1816 S. Canosa Court | | | Denver | CO | 80219 | |
| JIM AVERBECK | | 339 MONTEREY BLVD | | | SAN FRANCISCO | CA | 94131 | |
| JIM BURKE | | 140 GEURNSEY STREET #2 | | | NEW YORK | NY | 11222 | |
| JIM CUMMINS | | 320 GLEN MANOR DR | | | TORONTO | ON | M4E 2X7 | Canada |
| JIM CUMMINS STUDIO INC | | 1527 13TH AVE | | | SEATTLE | WA | 98122 | |
| JIM DOUGHERTY | | 1446 BERKSHIRE AVENUE | | | WINTER PARK | FL | 32789 | |
| Jim Jenkins | | 46693 Glen Pointe Dr | | | Shelby Township | MI | 48315 | |
| JIM LAMARCHE | | 147 STOCKTON AVENUE | | | SANTA CRUZ | CA | 95060 | |
| JIM MURPHY | | 99 MAPLEWOOD AVE | | | MAPLEWOOD | NJ | 7040 | |
| JIM PAILLOT | | 2334 E HURON COURT | | | GILBERT | AZ | 85234 | |
| JIM PATTERSON | | 302 SOUTH WOODROW STREET | | | COLUMBIA | SC | 29205 | |
| JIM REED PHOTOGRAPHY | | 2100 MONTEREY COURT | | | COLUMBIA | SC | 29206 | |
| JIM SCHAAL CATERING INC | DBA SCHAALS CATERING & EVENTS | 717 13TH STREET SW | | | ROANOKE | VA | 24016 | |
| JIM SCHERER PHOTOGRAPHY | SCHERER STUDIO INC | 1110 WASHINGTON STREET | | | DORCHESTER | MA | 2124 | |
| Jim Secula | | 243 Harman St | 1R | | Brooklyn | NY | 11237 | |
| JIM SMITH | | 310 SILVERLEAF COVE | | | BRANDON | MS | 39047 | |
| JIM TIPTON | | 1311 BIG HORN TRAIL | | | CAROL STREAM | IL | 60188 | |
| JIM WEST | | 4875 THREE MILE DRIVE | | | DETROIT | MI | 48224 | |
| JIM WHITMER | | 125 WAKEMAN AVE | | | WHEATON | IL | 60187 | |
| JIMENEZ FRANCISCO | | 624 ENOS CT | | | SANTA CLARA | CA | 95051 | |
| JIMENEZ ROBERT | | 6012 ROBERT E LEE DRIVE | | | NASHVILLE | TN | 37215 | |
| Jimmie Higby | | 830 Trojan Circle | | | Troy | MO | 63379 | |
| JIMMY BUFFETT | | 1880 CENTURY PK E STE 1600 | C/O GELFAND RENNERT AND FELDMAN | | LOS ANGELES | CA | 90067 | |
| JIMMY DORANTES | DBA LATIN FOCUS | PO BOX 2551 | | | ALPINE | CA | 91901 | |
| JIMMY SANTIAGO BACA | | P O BOX 908 | | | ABIGUIU | NM | 87510 | |
| Jinmyeong Jeongjin School | RE 1601 Sangam-Dong (INTL SALES) | Yeo-Deok Yoon | KGIT Sangam Center 1601 | Sangam-dong, Mapo-gu | Seoul | | | |
| JINYAN LI | | YORK UNIV/4700 KEELE ST | OSGOODE HALL LAW SCHOOL | | TORONTO | ON | M3J 1P3 | Canada |
| JIYE LEE | | 2352 W SHAKESPEARE # 2B | | | CHICAGO | IL | 60647 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JJ ELECTRONIC DEVICE INC | | 128 RONALD DRIVE | | | MONTREAL | QC | H4X 1M8 | Canada |
| JK GROUP INC | | P O BOX 7174 | | | PRINCETON | NJ | 08543-7174 | |
| JM NORTHERN MEDIA | GREEN BOOK FESIVAL | 7095 HOLLYWOOD BLVD STE 864 | | | HOLLYWOOD | CA | 90028 | |
| JMARK INC OF CENTRAL FLORIDA | DBA MANPOWER | P O BOX 860852 | | | ORLANDO | FL | 32886-0852 | |
| JMEDIA GROUP LLC | | 5455 WILSHIRE BLVD # 1000 | | | LOS ANGELES | CA | 90036 | |
| JMS INTEGRATED BUILDING SOLUTIONS LLC | | P O BOX 117147 | | | CARROLLTON | TX | 75011-7147 | |
| JO ANN DAUZAT | | PO BOX 8 | | | RUSTON | LA | 71273-0008 | |
| Jo Ann Kitowski | | 6044 N. Austin Avenue | | | Chicago | IL | 60646 | |
| JO ANN WOOD | | 293 VANCE CIRCLE | | | MARIETTA | GA | 30060 | |
| JO ANNE F MORRISON | | 1053 E MONTICELLO CIRCLE | | | FRESNO | CA | 93720 | |
| JO BETH GONZALEZ | | 12615 CROSS CREEK ROAD | | | BOWLING GREEN | OH | 43402-9289 | |
| JO BOALER | | 2034 COLUMBIA STREET | | | PALO ALTO | CA | 94306 | |
| JO BROOKER | | NEW ROAD | ORCHARD HOUSE | LONG MELFORD | SUNBURY | Suffolk | CO10 9JY | United Kingdom |
| JO ELLEN SHOWERS | | 100 WINSTON DR | | | MECHANICSBURG | PA | 17055 | |
| JO GUSMAN | DBA NEW HORIZONS IN EDUCATION INC | 3101 MIRAMAR ROAD | | | SACRAMENTO | CA | 95821 | |
| JO MCCULTY | | 53 N BRINKER AVE | | | COLUMBUS | OH | 43204 | |
| JOAN A KRAUSE | | 1301 6TH AVE N | | | SAUK RAPIDS | MN | 56379 | |
| Joan Ali | | 2525 Sweet Oak Street | | | Ocoee | FL | 34761 | |
| Joan Andreassen | | 1302 Spencer Lane | | | Batavia | IL | 60510 | |
| Joan Archer-Scott | | 138 Walker Rd | | | Swampscott | MA | 1907 | |
| JOAN BARON | | 75 CENTRAL PARK WEST | | | NEW YORK | NY | 10023 | |
| JOAN BERNSTEIN | | 756-8 AVENUE S | | | NAPLES | FL | 34102 | |
| Joan Bowman | | 10500 ACADEMY RD NE | APT 105 | | ALBUQUERQUE | NM | 87111 | |
| JOAN BRANCH WERBLIN | | 1060 HEDGEROW CIRCLE | | | WAYNE | PA | 19087 | |
| Joan Cook Newton | | 209 Hillside Drive | | | Monroe | NC | 28112 | |
| JOAN COUNTRYMAN | | 118 BENEFIT STREET | | | PROVIDENCE | RI | 2903 | |
| Joan Coupland | | 310 WAXWING | | | NAPERVILLE | IL | 60565 | |
| JOAN DAVES LITERARY AGENT | | 21 WEST 26TH STREET | | | NEW YORK | NY | 10010-1083 | |
| JOAN DE SOUZA | | 4169 MARIO CT | | | PLYMOUTH | MI | 48170 | |
| JOAN ESTAPA | | 337 ST GEORGE ST | | | BAY ST LOUIS | MS | 39520 | |
| JOAN EVANS | | 55 PRINCE CHARLES DRIVE | | | TORONTO | ON | M6A 2H4 | Canada |
| Joan G. Hershbell | | 2126 Carter Avenue | | | St Paul | MN | 55108 | |
| JOAN GALLAGHER BOLOS | | 2300 SHERMER ROAD | GLENBROOK N HIGH SCHOOL | | NORTHBROOK | IL | 60062 | |
| JOAN GOTTLIEB | | 251 SHADY HALLOW LANE | | | GARNER | NC | 27529-5049 | |
| JOAN GROEBER | | 3149 EAST HIGH STREET | | | SPRINGFIELD | OH | 45505 | |
| JOAN H CHARLES | | 12710 PANAY DR | | | HOUSTON | TX | 77048 | |
| JOAN H MATHIE | | PO BOX 1236 | 80 ARROW LANE | | SOUTHOLD | NY | 11971 | |
| Joan Hazard | | 39 Iffley Rd. | | | Jamaica Plain | MA | 2130 | |
| JOAN HUDSON | | FERNDALE DOWSDALE BANK | SHEAPEAU STOW WHAPLODE DROVE | | SPALDING LINCOLNSHIRE | | PE12 0TX | United Kingdom |
| Joan Hudson | | | | | | | | |
| JOAN J SPENCE | | 881 MOCKINGBIRD DRIVE | | | HARRISONBURG | VA | 22802 | |
| JOAN JENNINGS | | 7523 WOODVINE PLACE COURT | | | HOUSTON | TX | 77055 | |
| JOAN K LUCAS | | 25944 SAN RAFAEL COURT | | | HOWEY-IN-THE-HILLS | FL | 34737 | |
| JOAN LAZARUS | | 6209 MORNING DEW RD | | | AUSTIN | TX | 78749 | |
| JOAN M GREENE | | 608 HARDWOOD CIRCLE | | | ORLANDO | FL | 32828 | |
| JOAN M VAN BRAMER | | 57 TORY HILL ROAD | | | HOOSICK FALLS | NY | 12090 | |
| JOAN MACRAE | | 2 POINT AVENUE | | | BEAUMARIS | Victoria | 3193 | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOAN MARCUS | | 119 W 23RD STREET SUITE 509 | | | NEW YORK | NY | 10011 | |
| JOAN MELTON | | 1 LANGDON STREET APT 212 | | | MADISON | WI | 53703 | |
| JOAN MINEAU | | 16 SHAKER DR | | | ALBANY | NY | 12211 | |
| Joan Murphy | | 85 E India Row 9A | | | Boston | MA | 2110 | |
| JOAN OATES | | DOWNING STREET | MCDONALD INSTITUTE FOR ARCHAEOLOGICAL | RESEARCH | CAMBRIDGE | | CB2 3ER | United Kingdom |
| JOAN P GLYNN | | 38 OAKLAND ST | | | MELROSE | MA | 2176 | |
| Joan Paulitzky | | 255 North Road | Bld#3 Unit#226 | | Chelmsford | MA | 1824 | |
| JOAN PERONTO | | 66 UNKAMET DRIVE | | | PITTSFIELD | MA | 1201 | |
| Joan Rigby | | 56 E. NASHUA ROAD | | | WINDHAM | NH | 3087 | |
| JOAN ROBBINS | | 4000 ISLAND BLVD, # 2901 | | | AVENTURA | FL | 33160 | |
| JOAN SERVIS | | 112 KNOLLWOOD DRIVE | | | CLEMSON | SC | 29631 | |
| JOAN SMALL | | 13615 BELL DR | | | SAN ANTONIO | TX | 78217 | |
| Joan Tribble | | 1 Capen Court | Apt 223 | | Somerville | MA | 2144 | |
| Joan Turnquist | | 614 S Jackson Avenue | | | St Charles | IL | 60174 | |
| JOAN VIGLIOTTA | | 50 DE MONTFORT AVE | | | SAN FRANCISCO | CA | 94112 | |
| JOAN WALSH ANGLUND | | 192 CLAREMONT AVE #2A | | C/O EMILY ANGLUND | NEW YORK | NY | 10027 | |
| Joan Warrick | | 991 Mystic Harbor Dr | | | Jacksonville | FL | 32225 | |
| JOAN WATTS | | PO BOX 1551 | FOR SASAKI RUTH FULLER | | LIVINGSTON | MT | 59047 | |
| Joan Werlinsky | | 3 Newburg St | #1 | | Roslindale | MA | 2131 | |
| JOAN WICKERSHAM | | 42 WALKER STREET | | | CAMBRIDGE | MA | 2138 | |
| Joan Wright | | 20 Joshua Drive | | | Ramsey | NJ | 7446 | |
| JOANA CECE | | 61-20 LINDEN STREET APT # 1 | | | RIDGEWOOD | NY | 11385 | |
| Joann Bussen | | 435 Alcoa Ln | | | Hoffman Estates | IL | 60194 | |
| Joann C Garrido | | 45 Garrison Road | #4 | | Brookline | MA | 2445 | |
| JoAnn Fujioka, Ph.D. | | 540 S. Forest Street, #K | | | Denver | CO | 80246-8164 | |
| Joann Hill | | 170 Second Ave. | Apt. 6d | | New York | NY | 10003 | |
| JOANN PORTALUPI | | 6 CAVERNO DR | | | LEE | NH | 3824 | |
| JOANN PREWITT | | 5497 TURNING LEAF COVE | | | TUPELO | MS | 38801 | |
| Joann Rishel Kozyrev | | 4501 E Burns St | | | Tucson | AZ | 85711 | |
| JOANNA ANGLIN | | 5180 PRATT STREET SW | | | COVINGTON | GA | 30014 | |
| JOANNA COLE LIT AGENCY | | 404 RIVERSIDE DR | | | NEW YORK | NY | 10025 | |
| Joanna Fowler | | 3905 Bramblewood Ln | | | Titusville | FL | 32780 | |
| JOANNA HELANDER | | ERNST TORULFSGATAN | | | GOTEBORG | | 416 73 | Sweden |
| JOANNA KALAFARSKI | | 50 PINE HILL ROAD | | | NORTH SCITUATE | RI | 2857 | |
| JOANNA KIMBALL | | 18 FORREST ST | | | PLAISTOW | NH | 3865 | |
| JOANNA M PAGAN | | URB SAGRADO CORAZON | CALLE SANTA BRIGIDIA 1634 | | SAN JUAN | PR | 926 | |
| JOANNA PETERSON SOLINS | | 144 HIGHLAND AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| JOANNA QUEST-NEUBERT | | 11 EVERETT ST NS | | | CAMBRIDGE | MA | 2138 | |
| Joanna V Masten | | 169 Keelson Drive | | | Detroit | MI | 48215 | |
| JOANNA V SCOTT | | 1525 HARDING ROAD | | | ANN ARBOR | MI | 48104 | |
| Joanne Burns | | 38 Pleasant Hill Drive | | | Debary | FL | 32713 | |
| JOANNE CALDWELL | | N596 LYNN ROAD | | | RANDOM LAKE | WI | 53075 | |
| Joanne Campanella | | 19 Bulkley Road | | | Sudbury | MA | 1776 | |
| JOANNE DEARCOPP | | 1465 E PUTNAM AVENUE # 529 | | | OLD GREENWICH | CT | 6870 | |
| Joanne Fedorocko | | 11 Providence Ave. | | | South Portland | ME | 4106 | |
| Joanne King | | 3721 Aspen Lane | | | Chino Hills | CA | 91709 | |
| JOANNE L VILLA | | DBA JODY VILLA | | P O BOX 746 | | MI WUK VILLAGE | CA | 95346 | |
| Joanne M Dobransky | | 10 Freedom Way | | | Shelton | CT | 06484-5374 | |
| Joanne M Karimi | | 1502 St. Edmunds Place | | | Heathrow | FL | 32746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOANNE M KOLTES | DBA DIMENSION | 13420 MORGAN AVENUE SOUTH | | | BURNSVILLE | MN | 55337 | |
| JOANNE M MAYNARD | | 8 SOUTHWINDS ROAD | | | MOODUS | CT | 6469 | |
| Joanne Macaulay | | 8886 19TH STREET | #134 | | ALTA LOMA | CA | 91701 | |
| JOANNE MINOR | | P O BOX 64 | | | FAIRFAX | OK | 74637 | |
| JOANNE N WHITLEY | | 8632 CONKLIN PL | | | CHARLOTTE | NC | 28212 | |
| JOANNE PEARSON | DBA FAIR HAVEN PHOTOGRAPHS | 101 NEWTON STREET | | | SOUTHBOROUGH | MA | 1772 | |
| Joanne S Martin | | 4287 Raintree Blvd | | | Greenwood | IN | 46143 | |
| JOANNE SGROI | | 20 NASH RD | | | ACTON | MA | 1720 | |
| JOANNE T HYPPOLITE | | 6753 DOGWOOD DRIVE | | | MIRAMAR | FL | 33023 | |
| JOANNE WALEN | | 2780 LEISURE WORLD | | | MESA | AZ | 85206 | |
| JOANNE YATVIN | | 5226 SW NORTHWOOD AVE | | | PORTLAND | OR | 97239 | |
| JOBS2WEB INC | | P O BOX 671652 | | | DALLAS | TX | 75267-1652 | |
| JOCELYN HUBLAU PARKER | DBA DID THIS ONE | 1375 MIDVALE AVE APT 305 | | | LOS ANGELES | CA | 90024 | |
| Jocelyn Peavy | | 1251 W. Lake Street | Unit 306 | | Addison | IL | 60101 | |
| Jodette Bender | | 180 S. Waters Edge | Unit 102 | | Glendale Heights | IL | 60139 | |
| JODI A ATTAR | | 3238 HOLLINSWOOD CT | | | CROWN POINT | IN | 46307 | |
| JODI PETERS | | 316 N CHARLES ST | | | SAGINAW | MI | 48602 | |
| JODI RHEA BARTLEY EASTBERG | | 2515 N TERRACE AVENUE | | | MILWAUKEE | WI | 53211 | |
| Jodie Hein | | 37 Randolph Pl. | | | Ridgewood | NJ | 7450 | |
| JODY BINTZ | | 27030 BEECHNUT RD | | | TREYNOR | IA | 51575 | |
| JODY HAGEN-SMITH | | 9000 LITTLE BROOK | | | ANCHORAGE | AK | 99507 | |
| JODY KYLE FRANK | | PO BOX 4208 | | | ROANOKE | VA | 24015-0208 | |
| JODY L MCSWAIN | | 2317 19TH AVE | | | KENOSHA | WI | 53140 | |
| JODY PRATT | | 2984 5TH ST | | | SHELBYVILLE | MI | 49344 | |
| Joe Andress | | P.O. BOX 11488 | | | MONTGOMERY | AL | 36111 | |
| JOE B MCLAREN | | 4 CHURCH COTTAGES CHURCH ST | | | HIGHAM ROCHESTER | Kent | | United Kingdom |
| JOE BODDY | | 5375 SKYWAY DR | | | MISSOULA | MT | 59804-9252 | |
| JOE BOWER | | 2034 SAXONIA LANE | | | KALAMAZOO | MI | 49008 | |
| Joe Campbell | | 3492 West Quincy Avenue | | | ENGLEWOOD | CO | 80110 | |
| JOE CASAREZ | | 720 E MAGILL AVENUE | | | FRESNO | CA | 93710 | |
| JOE CEPEDA | | 5429 CADBURY ROAD | | | WHITTIER | CA | 90601 | |
| JOE CRIM | | 399 PARKWAY DR | | | ATHENS | GA | 30606-4951 | |
| JOE E MILLER | | 100 CUNNINGHAM BLVD | | | BOONEVILLE | MS | 38829 | |
| JOE H LUNN | | 399 PARK VIEW DR | | | DETROIT | MI | 48214 | |
| JOE KISSELL | ALT CONCEPTS | 14525 SW MILLIKAN # 37000 | | | BEAVERTON | OR | 97005 | |
| JOE NEGRON CAMPAIGN | | P O BOX 1816 | | | STUART | FL | 34995 | |
| JOE R LANSDALE | | 199 CR 508 | | | NACODOCHES | TX | 75961 | |
| JOE SACCO | | 4105 SE BYBEE BLVD | | | PORTLAND | OR | 97202 | |
| Joe Salutric | | 1611 Fox Trail Drive | | | Batavia | IL | 60510 | |
| JOE T GARCIA ENTERPRISES INC | DBA JOE T GARCIA S RESTAURANT | PO BOX 4429 | | | FORT WORTH | TX | 76164 | |
| JOE WARREN & SONS CO INC | | 916 PLEASANT ST # 18 | | | NORWOOD | MA | 2062 | |
| Joe Youngberg | | 1606 Cypress Point Cir | | | Brookings | SD | 57006 | |
| JOEL A ROGERS | DBA COASTERGALLERY.COM | 17191 YELLOW ROSE WAY | | | PARKER | CO | 80134 | |
| JOEL BENNETT | DBA JOEL BENNETT PRODUCTIONS | 15255 POINT LOUISA RD | | | JUNEAU | AK | 99801 | |
| JOEL C HARRIS FAMILY TRUST | JAMES N GRANT JR AS TRUSTEE | 2 ST SIMONS SQUARE | | | GREENSBORO | NC | 27408 | |
| JOEL CHANG | | 522 NORTH I STREET APT 308 | | | TACOMA | WA | 98403 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOEL CROHN | C/O LEVINE GREENBERG LITERARY AGENCY | 307 SEVENTH AVE, STE 2407 | | | NEW YORK | NY | 10001 | |
| Joel Grace | | 1207 West Keating | | | Arlington Heights | IL | 60005 | |
| JOEL HILLMAN | | 23 LINDEN TERRACE | | | LEONIA | NJ | 7605 | |
| JOEL HOLLAND | | FIFTH AVE #2 | | | BROOKLYN | NY | 11217 | |
| Joel Hollenbeck | | 16316 Cardross Lane | | | Huntersville | NC | 28078 | |
| Joel K. Hansen | | 1050 North Stuart Street, #515 | | | Arlington | VA | 22201 | |
| JOEL MAYES | | 351 PLEASANT DRIVE | | | WARREN | PA | 16365 | |
| Joel Pabona | | 2723 Havens Dr. | | | West Chicago | IL | 60185 | |
| JOEL SARTORE INC | | 2733 SHERIDAN BLVD | | | LINCOLN | NE | 68502 | |
| Joeleen Ornt | | 10700 Macmora Road | #108 | | Austin | TX | 78758 | |
| JOELLE DELBOURGO ASSOCIATES INC | | 101 PARK STREET | | | MONTCLAIR | NJ | 7042 | |
| Joeshea W Fingers | | 3715 N. Erin Drive | | | Indianapolis | IN | 46235 | |
| JOEY ALISON SAYERS | | PO BOX 12302 | | | BERKELEY | CA | 94712 | |
| Joey B Allen | | 575 Flat Shoals SE | Unit 5 | | Atlanta | GA | 30316 | |
| JOHANNA G CARPENTER | | 109 WOODLAKE RUN | | | YORKTOWN | VA | 23692 | |
| Johannah A Lugo | | 1073 Chelsea Parc Dr | | | Minneola | FL | 34715 | |
| JOHANNAH LEE MORGEN | | 2A WILLOW AVE. #1 | | | SALEM | MA | 1970 | |
| JOHANNES G M THEWISSE | | 338 WOODWARD AVE | | | KENT | OH | 44240 | |
| JOHN A EASTON | | P O BOX 763 | | | DEDHAM | ME | 4429 | |
| JOHN A MAISANO | | 7009 DANWOOD DRIVE | | | AUSTIN | TX | 78759 | |
| JOHN A MAXWELL | DBA BLUEMAX ADVERTISING | 5746 LOGAN PARK DR | | | SPRING | TX | 77379 | |
| JOHN A MCGRAIL | DBA JOHN MCGRAIL PHOTOGRAPHY | 6576 SENATOR LANE | | | BENSALEM | PA | 19020-1960 | |
| JOHN A NELSON | | 132 EAST 35 STREET # 15 F | | | NEW YORK | NY | 10016 | |
| JOHN A PLONKEY | | 722 CATTS TAVERN DRIVE | | | ALEXANDRIA | VA | 22314 | |
| John A Stahl | | 1731 Greenwood | Street | | Evanston | IL | 60201 | |
| JOHN A WARE | DBA JOHN A WARE LITERARY AGENCY | 392 CENTRAL PARK W | | | NEW YORK | NY | 10025 | |
| JOHN A WARE LITERARY AGENCY | 392 CENTRAL PARK W | SUITE 1B | | | NEW YORK | NY | 10025 | |
| John Abbott | | 187 Putnam Ave | | | Cambridge | MA | 2139 | |
| John Abner | | 40W039 Fabyan Parkway | | | Elburn | IL | 60119 | |
| John Ade | | 115 South Mountain Road | | | New City | NY | 10956 | |
| JOHN ADLER | DBA HARPWEEK LLC | 75 SILO CIRCLE | | | RIVERSIDE | CT | 6878 | |
| John Ahearn | | 73 Pocahontas St | | | Walpole | MA | 2081 | |
| John Anderson | | 17027 Holtz Road | | | Lowell | IN | 46356 | |
| John Angeny | | 140 Christopher Lane | | | Coatesville | PA | 19320 | |
| JOHN AUTERY | | 7234 CO RD 55 | | | DIXON MILLS | AL | 36736 | |
| JOHN B BURWELL III | | 6208 30TH ST NW | | | WASHINGTON | DC | 20015 | |
| JOHN B CONWAY | | 1525 ALDRICH | | | WICHITA FALLS | TX | 76302 | |
| JOHN B MOCKLER & ASSOCIATES | | 1215 K STREET, STE 1010 | | | SACRAMENTO | CA | 95814 | |
| John Baack | | 15 Appian Drive | | | Wellesley | MA | 2481 | |
| John Bartlett | | 8 Sutcliffe Avenue | | | Canton | MA | 2021 | |
| John Benson | | 115 Hockessin Drive | | | Hockessin | DE | 19707 | |
| John Bookhout Jr. | | 1036 East Geneva | | | Tempe | AZ | 85282 | |
| John Bowmar | | 306 West Elm Street | Apt #11 | | Brockton | MA | 2301 | |
| John Brown University | Mindy Stevenson/Intl Ofc | 2000 S. University St | | | Siloam Springs | AR | 72761 | |
| John Buckland | | 449 Hill Street | | | Northville | MI | 48167 | |
| JOHN BURLAND | DBA OVATION MUSIC SERVICES | PO BOX 402 | | | EARLWOOD | NSW | 2206 | Australia |
| JOHN BURROUGHS ASSOCIATION INC | | 15 WEST 77TH STREET | | AT THE MUSEUM OF NATURAL HISTORY | NEW YORK | NY | 10024 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN C STEICHEN | | 1735 FLINT HILL ROAD | | | LANDENBERG | PA | 19350-9653 | |
| John C. Van Pelt | | 373 Johelia Trail | | | Antioch | IL | 60002-2505 | |
| JOHN CAGE TRUST | | 15 OLD WHALESBACK ROAD | BARD COLLEGE | | RED HOOK | NY | 12571 | |
| JOHN CALDWELL | | 1017 BALLSTON LAKE ROAD | | | BALLSTON LAKE | NY | 12019 | |
| John Canillas | | 37026 High Vista Drive | | | Murrieta | CA | 92563 | |
| John Carbone | | 10 Adams St | | | Charlestown | MA | 2129 | |
| JOHN CARROZZA | | 56 MAQUAN STREET | | | PEMBROKE | MA | 2359 | |
| JOHN CHILTON | | 3 GREAT ORMOND STREET | | | LONDON | | WC1 N3RA | United Kingdom |
| John Cilli | | 6 Blue Star Drive | | | Gilette | NJ | 7933 | |
| JOHN CLARENCE WOLTERS | | 1708 SHEFFIELD CIRCLE | | | MANHATTAN | KS | 66508 | |
| JOHN COULTER JR & BARBARA COULTER | REVOCABLE TRUST | 9000 E SAN VICTOR DRIVE # 166 | DATED MAY 23 2011- BARBARA R COULTER -TR | | SCOTTSDALE | AZ | 85258 | |
| JOHN CREGER | | 1514 HOLLY STREET | | | BERKELEY | CA | 94703 | |
| JOHN D BUENKER | U OF WISCONSON PARKSON | 227 WILLIAMS ST | | | RACINE | WI | 53402 | |
| JOHN D COOKSON | | P O BOX 901316 | | | SANDY | UT | 84090 | |
| John D Elkins | | 6105 Thrushwood | | | Indianapolis | IN | 46250 | |
| John D Fox | | 1559 Coolidge Ave | | | Roslyn | PA | 19001 | |
| John Dally | | 18717 Westside Hwy Sw | | | Vashon | WA | 98070 | |
| John Dellanini | | 2431 East Wesley Avenue | | | Denver | CO | 80210 | |
| JOHN DEMADO | | 125 SOUTH COLLIER BLVD B202 | | | MARCO ISLAND | FL | 34145 | |
| John Dumaresq | | 394 MARSH HILL ROAD | | | DRACUT | MA | 1826 | |
| John E Dumaresq | | 394 MARSH HILL ROAD | | | DRACUT | MA | 1826 | |
| JOHN E MCCOOK | | 125 ESSEX DRIVE | | | KNOXVILLE | TN | 37922 | |
| JOHN EISENBERG | | 715 SONELEIGH ROAD | | | BALTIMORE | MD | 21212 | |
| JOHN EKIZIAN | | 407 W 44TH STREET 3E | | | NEW YORK | NY | 10036 | |
| John Ellsworth | | 1217 Foulkeways | | | Gwynedd | PA | 19436 | |
| John Evans | | 69 Carter Drive | | | Tolland | CT | 6084 | |
| JOHN F CORSO | | 3201 MAIN ST | | | MEXICO | NY | 13114-4304 | |
| JOHN F KILLIAN | | 336 BOYLSTON ST UNIT 201 | | | NEWTON | MA | 2459 | |
| JOHN F MAGEE | | 51 LEWIS RD | | | CONCORD | MA | 01742-1608 | |
| JOHN F POLLARD | | TRINITY HALL, TRINITY LANG | | | CAMBRIDGE | | CB2 1TJ | United Kingdom |
| John F. Griffin Iii | | 6 Barnboard Rd | | | Mansfield | MA | 2048 | |
| John Ferlisi | | 37 Sherman Place | | | Woburn | MA | 1801 | |
| John Ford | | 6051 Pine Terrace Drive | | | Austell | GA | 30168 | |
| JOHN FORLITI | | 1130 NORTH OXFORD STREET | | | SAINT PAUL | MN | 55103 | |
| JOHN FRANCIS DRISCOLL | | P O BOX 29 | | | INTERLOCHEN | MI | 49643 | |
| JOHN FREEMAN-MOIR | | 43 FISHER AVENUE | | | CHRISTCHURCH 2 | | | New Zealand |
| JOHN G SANDFORD | | 5742 N CHRISTIANA ST UNIT 2 SOUTH | | | CHICAGO | IL | 60659 | |
| JOHN GAUGHAN | | 2140 YORKTOWN CENTER | | | FAIRFIELD | OH | 45014 | |
| John George | | 5725 Tawakoni Drive | | | Argyle | TX | 76226 | |
| JOHN GILLMOURE | JOHN GILLMOURE PHOTOGRAPHY | 1301 HERITAGE WAY | | | OAKVILLE | ON | L6M 3E1 | Canada |
| JOHN GILMORE RILEY CENTER | MUSEUM FOR AFRICAN AMERICAN HISTORY | 419 EAST JEFFERSON STREET | | | TALLAHASSEE | FL | 32301 | |
| John Girouard | | 44 Janebar Circle | | | Plymouth | MA | 2360 | |
| JOHN GOODMAN PHOTOGRAPHY | | P O BOX 81301 | | | WELLESLEY | MA | 02481-0003 | |
| John Grzybek | | 3446 Arbutus Lane | | | Winter Park | FL | 32792 | |
| JOHN H FRISCHIE | | 507 N ADE STREET | | | KENDLAND | IN | 47951 | |
| JOHN H PLUNKETT | | 562 CHISHOLM CT | | | ROSELLE | IL | 60172 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN HALL | 1 ST ANTHONYS WAY | RUSTINGTON LITTLEHAMPTON | | | WEST SUSSEX ENGLAND | | BN16 3EA | United Kingdom |
| JOHN HANCOCK LIFE INSURANCE COMPANY | | P O BOX 7247-0274 | | | PHILADELPHIA | PA | 19170-0274 | |
| John Hanzalik | | 6529 87th Ave | | | Kenosha | WI | 53142 | |
| JOHN HAWKINS & ASSOCIATES, INC. | 71 WEST 23RD STREET | SUITE 1600 | | | NEW YORK | NY | 10010 | |
| JOHN HAWKINS AND ASSOCIATES | | 71 WEST 23RD ST STE 1600 | | | NEW YORK | NY | 10010 | |
| JOHN HAWKINS AND ASSOCIATES INC | | 71 WEST 23RD STREET, SUITE 1600 | ATTN JOHN HAWKINS | | NEW YORK | NY | 10010 | |
| JOHN HAWKINS ASSOCIATES INC | | 71 WEST 23RD ST STE 1600 | | | NEW YORK | NY | 10010 | |
| JOHN HEMMING | | 10 EDWARDS SQUARE | | | LONDON | | W8 6HE | United Kingdom |
| JOHN HENLEY PHOTOGRAPHY | | 0 EAST 4TH STREET, STUDIO 20 | | | RICHMOND | VA | 23224 | |
| JOHN HENRY FOSTER COMPANY | | P O BOX 419161 | | | CREVE COEUR | MO | 63141-9161 | |
| John Herington | | 309 WALTZING BROOK CT | | | WEATHERFRORD | TX | 76085 | |
| John Hoffman | | 2731 Austin Drive | | | Lincoln | NE | 68506 | |
| John Holtet | | 31D Stoney Brook Drive | | | Montana City | MT | 59634 | |
| JOHN HOOVER | | 50 EAST FREDERICK STREET | DEPARTMENT OF BIOLOGY | MILLERSVILLE UNIVERSITY, CAPUTO HALL | MILLERSVILLE | PA | 17551 | |
| JOHN HOPKINS UNIVERSITY PRESS | | 2715 N CHARLES ST | | | BALTIMORE | MD | 21218 | |
| JOHN HOYLE | | 5268 OLD SHELL ROAD | | | MOBILE | AL | 36609-2827 | |
| JOHN HUEHNERGARD | | 1 UNIVERSITY STATION, F9400 | UNIVERSITY OF TEXAS | | AUSTIN | TX | 78712 | |
| JOHN HYDE | DBA WILD THINGS PHOTOGRAPHY | P O BOX 34517 | | | JUNEAU | AK | 99803 | |
| John J Bednar | | 7637 Pacific Heights Circle | | | Orlando | FL | 32835 | |
| John J Bello | | 21 Ashmont Ave | | | Newton | MA | 2458 | |
| John J Canillas | | 37026 High Vista Drive | | | Murrieta | CA | 92563 | |
| JOHN J DEADY JR | | 10 CARINA ROAD | | | NORTHBOROUGH | MA | 1532 | |
| JOHN J HOUSTON | | 5455 INGLIS STREET | | | HALIFAX | NS | B3H 1J6 | Canada |
| John J Kopcak | | 265 Gentle Breeze Cir. | | | Fredericksburg | VA | 22406 | |
| JOHN J ORTIZ | CALLE MARGARITA SUR AA 35 | UTA SECCIDU LEVITTOWN | | | TOA BAJA | PR | 949 | |
| JOHN J PIKULSKI | | 12 DAWN MEADOW LANE | | | NEWARK | DE | 19711 | |
| JOHN J SIGAL | | #411-6595 MACKLE ROAD | | | COTE ST LUC | QC | H4W 2Y1 | Canada |
| JOHN JACKSON | DBA SAN DIEGO GLASS COATING | 4569 F MISSION GORGE PL | | | SAN DIEGO | CA | 92120 | |
| JOHN JAKES | | 445 MEADOW LARK DRIVE | | | SARASOTA | FL | 34236 | |
| John Jay Bonstingl | | P.O. Box 810 | | | COLUMBIA | MD | 21044 | |
| JOHN JUDE PALENCAR | | 3435 HAMLIN ROAD | | | MEDINA | OH | 44256 | |
| John K Dragoon | | 9 Gable Ridge Road | | | Westborough | MA | 1581 | |
| JOHN KEAY DAVIDSON | | 259 UPPER TERRACE # 3 | | | SAN FRANCISCO | CA | 94117-4515 | |
| JOHN KENNETH GALBRAITH TRUST (QTIPMA) | c/o TRUST CO TRUSTEE | 845 ALEXANDER ROAD | | | PRINCETON | NJ | 8543 | |
| JOHN KENNY | | 90 WINDING WOOL APT 6-A | | | SAYREVILLE | NJ | 8872 | |
| John Kerwin | | 364 Surber Drive | | | San Jose | CA | 95123 | |
| JOHN KISSEN HEASLIP | | 135 WILLOW STREET | | | BROOKLYN | NY | 11201 | |
| JOHN KNIGHT WATERS JR | | 400 ESSEX STREET, P.O. BOX 5600 | | | BEVERLY FARMS | MA | 1915 | |
| John Koonz | | 12824 A Tomanet Trail | | | Austin | TX | 78727 | |
| JOHN KURTZ | | 1530 E EARLL DRIVE | | | PHOENIX | AZ | 85014 | |
| John Kutilek | | 1153 Amber Ridge Drive | | | Byron Center | MI | 49315 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN L BELL | DBA JL BELL EDITORIAL CONSULTING | 17 MORTON ST | | | NEWTON | MA | 2459 | |
| JOHN L CULLINEY | | 45-058 KA HANAHOU PLACE | | | KANEOHE | HI | 96744 | |
| JOHN L HOLMES | | 43/1 WILKINS STREET | | | MAWSON ACT | | 2607 | Australia |
| JOHN L OWEN JR | JACK OWEN PHOTOGRAPHY | 6046 N TRENHOLM RD | | | COLUMBIA | SC | 29206 | |
| JOHN L RUBIN | DBA ABOVE THE TREELINE LLC | 120 W WASHINGTON ST | | | ANN ARBOR | MI | 48104 | |
| John Lamb | | 13027 Summerlake Way | | | Clermont | FL | 34711 | |
| John Lambert | | 50 Broadway | Unit 7 | | Somerville | MA | 2145 | |
| John Lambert | | 4145 Diplomacy Circle | | | Tallahassee | FL | 32308 | |
| John Lanningham | | 46w584 Locust Street | | | Elburn | IL | 60119 | |
| John Lawson | | 97 Howards Lane | | | N. Scituate | RI | 2857 | |
| JOHN LEGG CAMPAIGN | | PO BOX 1318 | | | NEW PORT RICHEY | FL | 34656 | |
| John Long | | 90 Northcrest Dr. | | | Newnan | GA | 30265 | |
| JOHN LOWE | | 4-11-9 KAMI-YOGA | HOUSE REMARI A | | SETAGAYA-KU TOKYO | | 158-0098 | Japan |
| JOHN M BLUM | | 88 NOTCH HILL ROAD # 176 | | | NORTH BRANFORD | CT | 6471 | |
| JOHN M BOGNER | | 3711 41ST LN | | | HIGHLAND | IN | 46322 | |
| JOHN M MCAULIFFE & ASSOCIATES P C | | 430 LEXINGTON STREET | | | NEWTON | MA | 2466 | |
| JOHN M ROBERTO JR | DBA LIFELONG FAITH ASSOCIATES LLC | 40 BRIGHTON ROAD | | | NAUGATUCK | CT | 6770 | |
| JOHN M ROBERTS | DBA JOHN M ROBERTS PHOTOGRAPHY | 205 SE 155 PLACE | | | PORTLAND | OR | 97233 | |
| JOHN MAHONEY | | P O BOX 331, 7 BONNECHERE ST | | | COBDEN | ON | K0J 1K0 | Canada |
| John Malley | | 1021 Peterson Ave. | Apt 303 | | Park Ridge | IL | 60068 | |
| John Manaligod | | 2539 Deerpoint Drive | | | Montgomery | IL | 60538 | |
| JOHN MARSHALL | | 317 MCNEIL LANE | | | WEST GROVE | PA | 19390 | |
| John Marston | | 14012 Princess Mary Rd | | | Chesterfield | CA | 23838 | |
| JOHN MCDERMOTT | | 416 JEFFERSON AVE | | | LOUISVILLE | CO | 80027-2027 | |
| JOHN MCMINN | | 202 MORNINGSIDE CIRCLE | | | HUTTO | TX | 78634 | |
| JOHN MCPHEE | | 475 DRAKES CORNER ROAD | | | PRINCETON | NJ | 8540 | |
| JOHN MCWHORTER | | 68 SUSSEX STREET # 1 | | | JERSEY CITY | NJ | 7302 | |
| John Mendelson | | 492 Mass Ave | #33 | | Boston | MA | 2118 | |
| JOHN MILSUM | | 5775 HAMPTON PL #1001 | | | VANCOUVER | BC | V6T 2G6 | Canada |
| JOHN MORRISON | DBA MORRISON PHOTOGRAPHY | 8438 KEDVALE AVENUE | | | SKOKIE | IL | 60076 | |
| JOHN MOTLEY ASSOCIATES | | P O BOX 298 | | | PASADENA | MD | 21123-0298 | |
| John Mullaney | | 292 North Salem Road | | | Ridgefield | CT | 6877 | |
| JOHN N MOORE | | 116 DOVER ROAD | | | WILLIAMSBURG | VA | 23185-3208 | |
| John Nutter | | PO BOX 228 | | | Hanover | MA | 2339 | |
| John O Ellsworth | | 1217 Foulkeways | | | Gwynedd | PA | 19436 | |
| JOHN OCONNOR | | 21 BUTTONWOOD STREET, #2 | | | DORCHESTER | MA | 2125 | |
| John Oswald | | 6918 Misty Brk | | | San Antonio | TX | 78250 | |
| JOHN P BERMINGHAM | DBA JEN O DAN FOODS | 9407 ORATOROO COURT | | | HOUSTON | TX | 77040 | |
| JOHN P DAVIES | | 2192 AVOCADO WAY | | | TUSTIN | CA | 92782 | |
| JOHN P GREEN | | 83 RUSSELL ST #3R | | | BROOKLYN | NY | 11222 | |
| John P Harkins | | 5140 WASHINGTON ST | 39 | | WEST ROXBURY | MA | 2132 | |
| JOHN P MCHALE | | 6817 REGENCY DRIVE | | | WESTERVILLE | OH | 43082 | |
| JOHN P OLIVER | | 3613 NW 46 PLACE | | | GAINESVILLE | FL | 32605 | |
| JOHN P POW COMPANY INC | | P O BOX 256 | | | SOUTH BOSTON | MA | 2127 | |
| John Palmer | | 1025 B Ave NW | | | Cedar Rapids | IA | 52405 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHN PAUL ENDRESS | DBA JOHN PAUL ENDRESS PHOTOGRAPHY | 42 PARK LANE | | | ESSEX FELLS | NJ | 7021 | |
| JOHN PERRITANO | | 592 ROXBURY ROAD | | | SOUTHBURY | CT | 6488 | |
| John Perry | | 405 Murphy Lane | | | Brownsburg | IN | 46112 | |
| JOHN PESCOSOLIDO | | 4250 GALT OCEAN DR | APT 15B | | FORT LAUDERDALE | FL | 33308-6136 | |
| JOHN PHAM | | 758 S SYCAMORE | | | LOS ANGELES | CA | 90036 | |
| John Philip Klein | | 177 Page Hill Road | | | New Ipswich | NH | 3071 | |
| JOHN PHILLIP ANDRASTEK | | 774 ASHLAND AVENUE | | | SAINT PAUL | MN | 55104 | |
| JOHN PITTARD ELEM PTO | | 745 DEJARNETTE LANE | | | MURFREESBORO | TN | 37130 | |
| JOHN PIVOVARNIC | | 160 POTTER ST | | | DUNMORE | PA | 18512 | |
| John Plunkett | | 562 Chisholm Court | | | Roselle | IL | 60172 | |
| John Pote | | 43 Flat Rock Hill Road | | | Old Lyme | CT | 6371 | |
| JOHN PRIEST | | 21 PENSNETT ROAD | HOLLY HALL DUDLEY | | WEST MIDLANDS | | DY12E2 | United Kingdom |
| JOHN Q HAMMONS HOTEL LP | DBA HAMPTON INN &SUITES | 1700 RODEO DRIVE | | | MESQUITE | TX | 75149 | |
| JOHN R AMES CTA | | PO BOX 139066 | | | DALLAS | TX | 75313 | |
| JOHN R BROTZMAN | | 7A SHANNON ROAD | | | BAR HARBOR | ME | 4609 | |
| John R Cilli | | 6 BLUE STAR DRIVE | | | GILLETTE | NJ | 7933 | |
| JOHN R FELDMAN | | 1000 CASTLE HILL CRESCENT, # 501 | | | OTTAWA | ON | K2C 3L7 | Canada |
| JOHN R GENTRY | | 3300 NE 16TH ST | | | FORT LAUDERDALE | FL | 33304 | |
| JOHN R HARTNETT | | 1945 CONNIE DRIVE | | | CANYON LAKE | TX | 78133 | |
| JOHN R MCKERNAN JR | DBA MCKERNAN ENTERPRISES | ONE CANAL PLAZA STE 501 | | | PORTLAND | ME | 4101 | |
| JOHN R RICKFORD | | 745 KENDALL AVENUE | | | PALO ALTO | CA | 94306 | |
| John R Spalding | | 1442 N. Kenmore Rd. | | | Indianapolis | IN | 46219 | |
| John R. Hill | | 1523 Cottonwood Drive | | | Elkhart | IN | 46514 | |
| John Rikhoff | | 2060 Graham Drive | | | Eugene | OR | 97405 | |
| JOHN ROBERT LENNON | | 1309 ELLIS HOLLOW ROAD | | | ITHACA | NY | 14850 | |
| JOHN ROBINSON | | 13 LEIGHTON STREET | | | PETERMARITZBURG | | 3201 | South Africa |
| JOHN RODSTED | DBA JOHN RODSTED PHOTOGRAPHER | 6 TALLROON COURT | | | GREENSBOROUGH | Victoria | 3088 | Australia |
| John Rumery | | 14 GUNNING POINT RD | | | FALMOUTH | MA | 2540 | |
| JOHN S MAYHER | | 140 E HARTSDALE AVENUE APT 1A | | | HARTSDALE | NY | 10530-3337 | |
| John S Misiura | | 1122 Wintergreen Ct | | | Batavia | IL | 60510 | |
| John S Rollins | | 5926 Bent Pine Drive Apt. 325 | | | Orlando | FL | 32822 | |
| JOHN SANGIOVANNI | | 1207 CANON WAY | | | WESTMINSTER | MD | 21157 | |
| JOHN SCHULTZ | | 432 SELBORNE ROAD | | | RIVERSIDE | IL | 60546 | |
| John Searcy | | 11810 Arabian Trail | | | Austin | TX | 78759 | |
| JOHN SEBASTIAN | | 805 THIRD AVE 10TH FL STE 10-02 | C/O JANOVER LLC | | NEW YORK | NY | 10022 | |
| John Selisky | | 1210 E.Hyde Park Blvd. | | | Chicago | IL | 60615 | |
| JOHN SELISKY | | 6135 SOUTH GREENWOOD AVENUE | | | CHICAGO | IL | 60637 | |
| JOHN SHANABROOK | | 5604 SEMINARY ROAD | | | ALEXANDRIA | VA | 22311 | |
| John Shoemaker | | 1726 Peach Street | | | Memphis | TN | 38112 | |
| John Sipe | | 637 Cypress Hills Drive | | | Encinitas | CA | 92024 | |
| JOHN STAUFFER | | 205 BARNARD WAY | | | VENTURA | CA | 93001 | |
| John Steidel | | 101 Trout Terrace | | | Newfoundland | PA | 18445 | |
| JOHN STEPTOE LITERARY TRUST | | 375 RIVERSIDE DRIVE APT 9-AA | | | NEW YORK | NY | 10025-2166 | |
| JOHN STEVENTON | | 6371 LAKE TRAIL DRIVE | | | WESTERVILLE | OH | 43082 | |
| John Sundquist | | 4214 Forrestal Avenue | | | Orlando | FL | 32806-6170 | |
| JOHN T CACIOPPO | UNIV OF CHICAGO CCSN | 5848 S UNIVERSITY AVENUE | | | CHICAGO | IL | 60637 | |
| JOHN T PRICE | | 39 CHAPEL ROAD | | | EPPING | Essex | CM16 5DS | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| John T Riordan | | 307 Oceanview Ave P.O. Box 10 | | | Cotuit | MA | 2635 | |
| John T. Almarode | | 2232 Monroe Street | | | Waynesboro | VA | 22980 | |
| John Taggart | | 6840 Cliffside Drive | | | Vermillion | OH | 44089 | |
| John Taylor | | 6732 Banner Lake Circle | Apt 6201 | | Orlando | FL | 32821 | |
| JOHN THOMPSON | DBA CROSS COMMUNIACTIONS | 3 COOKE STREET | | | POUGHKEEPSIE | NY | 12601 | |
| JOHN THRASHER CAMPAIGN | | 109 PREMIERE VISTA WAY | | | ST AUGUSTINE | FL | 32080 | |
| John Toft | | 1 Pin Oak Drive | | | White Haven | PA | 18661 | |
| John Townsend | | 356 Montecillo Dr | | | Walnut Creek | CA | 94595 | |
| JOHN TRABACHINO | | 56 PAULA DRIVE | | | LONG VALLEY | NJ | 7853 | |
| John Travis | | 324 Sunnybrook Road | | | Barrington | NJ | 8007 | |
| JOHN TREVER | | 7420 VISTA DEL AROYO NE | | | ALBEQUERQUE | NM | 87109 | |
| JOHN VAN DUSEN | | 3650 GLEN OAK DRIVE | | | EUGENE | OR | 97405 | |
| John W Barnard | | 1908 S.batavia Ave. | | | Geneva | IL | 60134 | |
| JOHN W MARCY | | 6191 SEA GRASS LN | | | NAPLES | FL | 34116 | |
| JOHN W MAUS | | 13 GUILFORD ROAD | | | PORT WASHINGTON | NY | 11050 | |
| John W Nutter | | PO BOX 228 | | | Hanover | MA | 2339 | |
| JOHN W WRIGHT | JOHN W WRIGHT LITERARY AGENT | 1133 BROADWAY SUITE 1124 | | | NEW YORK | NY | 10010 | |
| JOHN W WRIGHT LITERARY AGENT | LIT AGNT FOR LUCY M CALKINS | 1133 BROADWAY SUITE 1124 | | | NEW YORK | NY | 10010 | |
| John W. Webster | | 1815 Heather Road | | | Geneva | IL | 60134 | |
| JOHN WALSH | | PO BOX 10 | | | WAVERLEY | NSW | 2024 | Australia |
| JOHN WARNER MOORE JR | | 10 SEQUASSEN ROAD | | | FARMINGTON | CT | 6032 | |
| JOHN WARREN | | P O BOX 370 | | | TOPOCK | AZ | 86436 | |
| JOHN WARREN ANDERSON | | 9941 MARTHAS VINEYARD CIR | | | PROVIDENCE VILLAGE | TX | 76227 | |
| JOHN WILEY & SONS ASUTRALIA, LTD. | | 42 MCDOUGAL STREET BOX 1226 | | | MILTON | Queensland | 4064 | Australia |
| JOHN WILEY & SONS INC | C/O BANK AMERICA | P O BOX 416517 | | | BOSTON | MA | 02241-6517 | |
| JOHN WILEY & SONS INC | SHEIKE SAFDAR PERMISSIONS | 111 RIVER STREET MAIL STOP 3 05 | | | HOBOKEN | NJ | 07030-5774 | |
| John Wiley & Sons Inc | | 432 Elizabeth Ave | | | Somerset | NJ | 8873 | |
| JOHN WILEY & SONS INC | | PO BOX 416502 | | | BOSTON | MA | 02241-6502 | |
| JOHN WILEY & SONS INC | | P O BOX 416517 | | | BOSTON | MA | 02241-6517 | |
| JOHN WILEY & SONS INC | | 111 RIVER STREET MAIL STOP 3 05 | | | HOBOKEN | NJ | 07030-5774 | |
| John Wiley & Sons, Inc. | | PO Box 416502 | | | Boston | MA | 00241-6502 | |
| JOHN WILEY AND SONS LTD | | THE ATRIUM, SOUTHERN GATE | | CHICHESTER | West Sussex | | PO19 8SQ | United Kingdom |
| John Winkler | | 7678 Warriors Path | | | Baldwinsville | NY | 13027 | |
| JOHN WONG | | 365 BEACON ST, # 3C | | | BOSTON | MA | 2116 | |
| JOHN WRIGHT | | 8950 N KELLOG # 2 | | | PORTLAND | OR | 97203 | |
| John Young | | 96 Argilla Rd | | | Andover | MA | 1810 | |
| John Young | | 4300 Rosewood Grove | | | Decatur | GA | 30034 | |
| JOHN ZOINER | | 12 WEST 44TH ST | | | NEW YORK | NY | 10036 | |
| Johnathan D Wilber | | 312 W 48th St. | Apt 21 | | New York | NY | 10036 | |
| Johnathan Russ | | 1908 Colfax Street | Unit A | | Evanston | IL | 60201 | |
| JOHNNA M KAPLAN | | 33 COTTAGE STREET # 9 | | | NEW LONDON | CT | 6320 | |
| Johnnie R Kirk | | 908 LINDA LANE | | | CABOT | AR | 72023 | |
| JOHNNIE WINN | | 8740 S LUELLA AVE | | | CHICAGO | IL | 60617 | |
| JOHNNY BRUCE MCLAUGHLIN | | 2900 WELLEN RD | | | HIGHLAND | IL | 62249-3850 | |
| JOHNNY D BOGGS | | 10 DOVELA ROAD | | | SANTA FE | NM | 87505 | |
| Johnny Martinez Jr | | 3008 Swallow Ave | | | Mcallen | TX | 78504 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOHNNY MYERS | DBA JOHNNY MYERS ILLUSTRATION & DESIGN | 3031 ORBIT CIRCLE | | | ELLENWOOD | GA | 30294 | |
| JOHNNY SALDANA | | 2313 E TAXIDEA WAY | | | PHOENIX | AZ | 85048-4310 | |
| John-Paxton Gremillion | | 803a Robert E Lee Rd | | | Austin | TX | 78704 | |
| JOHNS BYRNE COMPANY | | 6701 W OAKTON STREET | | | NILES | IL | 60714-3932 | |
| JOHNS HOPKINS UNIVERSITY | | 5801 SMITH AVENUE STE 235 | | | BALTIMORE | MD | 21209 | |
| JOHNSON & ALCOCK LTD | CLERKER | 45-47 CLERKENWELL GREEN | | | LONDON | | EC1R 0HT | United Kingdom |
| Johnson Adult Day Program | | 3444 S. Emerson Street | | | Englewood | CO | 80113 | |
| JOHNSON AND FANCHER INC | | 1997 ASCOT DRIVE #H | | | MORAGA | CA | 94556 | |
| JOHNSON ANGELA | | 526 VINE ST | | | KENT | OH | 44240 | |
| JOHNSON ANN M | | 399 MIRADA COURT | | | GRAND JUNCTION | CO | 81507 | |
| JOHNSON CARL H | | 15426 OYSTER CREEK LANE | | | SUGARLAND | TX | 77478 | |
| JOHNSON CITY SCHOOLS | FINANCE DEPT | PO BOX 1517 | | | JOHNSON CITY | TN | 37605 | |
| JOHNSON CONTROLS INC | | PO BOX 905240 | | | CHARLOTTE | NC | 28290 | |
| JOHNSON COUNTY BOARD OF EDUCATION | NETSESA - ATTN KYLE A EVANS | 615 MARTIN LUTHER KING JR BLVD | | | BRISTOL | TN | 37620 | |
| JOHNSON DAVID E | | 3343 LEXINGTON COURT | | | YUBA CITY | CA | 95991 | |
| JOHNSON HAL | | 46-30 21ST ST | | | LONG ISLAND CITY | NY | 11101 | |
| JOHNSON PUBLISHING COMPANY INC | | 820 SOUTH MICHIGAN AVENUE | | | CHICAGO | IL | 60605 | |
| JOHNSON RICHARD | | 268 MIDDLE STREET | | | BRAINTREE | MA | 2184 | |
| JOHNSON SALLY BLAND | 3556 HARTFORD VILLAGE WAY | DUNES WEST | | | MOUNT PLEASANT | SC | 29466 | |
| JOHNSON TERRY LYNN | | BOX 51 | | | WHITEFISH FALLS | | P0P 1H0 | Canada |
| JOHNSON TIMOTHY | | BOX 345 | | | BARNSTABLE | MA | 2630 | |
| JOHNSON TOM R | | 7078 CRISPTOWN RD | | | MOUNTAIN GROVE | MO | 65711-3045 | |
| Johnson, Christopher | | | | | | | | |
| JOHNSTON MARY ELLEN | | 1882 GREEN VALLEY RD | | | ALAMO | CA | 94507 | |
| JOI PODGORNY | | 518 N LEAVITT STREET # 2 | | | CHICAGO | IL | 60612 | |
| JOIN IN MUSIC | | S MARCUS & A KASSIRER, BOX 53 POSTAL STATION A | | | WILLOWDALE | ON | M2N 5S7 | Canada |
| Jolaine Wolken | | 12259 Prinster Drive | | | St Louis | MO | 63146 | |
| Jolene Borgese | | 132 Windgate Drive | | | Chester Springs | PA | 19425 | |
| Jolene Stevano | | 5451 NORTH CATHERINE LANE | | | Linden | CA | 95236 | |
| JOLIET AREA HISTORICAL MUSEUM | ATTN HEATHER BIGECK | 204 N OTTAWA STREET | | | JOLIET | IL | 60432 | |
| JOLYN RALEIGH | | 5553 W PEGGY LANE | | | WEST VALLEY | UT | 84120 | |
| JOMDEN PTY LTD | | RMB 1250 | | | ROMSEY | | 3434 | Australia |
| JON DOBBS | | 8129 N W 81 | | | OKLAHOMA CITY | OK | 73132 | |
| JON FEINGERSH PHOTOGRAPHY INC | | 12608 TRIBUNAL LANE | | | POTOMAC | MD | 20854 | |
| JON LINDBERGH CHILD TRST | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| Jon Mitchell | | 4165 Longlake Drive | | | Duluth | GA | 30097 | |
| JON MOOALLEM | | 200 ELLSWORTH STREET | | | SAN FRANCISCO | CA | 94110 | |
| Jon Noyes | | 28188 Fireweed Drive | | | Evergreen | CO | 80439 | |
| JON PORTER LORENCE | | 3535 LATMA DRIVE | | | HOUSTON | TX | 77025 | |
| Jon Sonntag | | 370 Butternut Drive | | | Wood Dale | IL | 60191 | |
| Jon Zielinski | | 11651 Claymont Circle | | | Windermere | FL | 34786 | |
| JONAH LEHRER | | 825 N KINGS RD APT 11 | | | W HOLLYWOOD | CA | 90069-5553 | |
| JONATHAN A WRIGHT | | 5 LAKESTONE CLOSE | | | HARTLEPOOL | | TS26 0LN | United Kingdom |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JONATHAN ALDER LOCAL SCH DIST | | 9200 US ROUTE 42 | | | PLAIN CITY | OH | 43064 | |
| JONATHAN ALLEN | | 1 GUYS LANE | MAY FARMHOUSE | | BASSINGBOURNE | | SG8 5PJ | United Kingdom |
| JONATHAN B LOSOS | | 130 MT AUBURN ST # 305 | | | CAMBRIDGE | MA | 2138 | |
| Jonathan Baker | | 1009 Union Street | | | Marshfield | MA | 2050 | |
| Jonathan Blackmon | | 1712 Marian Lane | | | Flower Mound | TX | 75028 | |
| JONATHAN BLAIR | | P O BOX 488 | | | ACCORD | NY | 12404 | |
| JONATHAN CAPE LTD | ATTN ROYALTY DEPARTMENT, TBS DISTRIBUTIO | COLCHESTER ROAD, FRATING GREEN | | | FRATING PARISH COLCHESTER | Essex | CO7 7DW | United Kingdom |
| JONATHAN CLOWES LIMITED | ATTN OLIVIA GUEST - PERMISSIONS | 10 IRON BRIDGE HOUSE | | | BRIDGE APPROACH | LONDON | NW1 8BD | United Kingdom |
| Jonathan D Broyles | | 301 Kendale Street | | | Bowling Green | KY | 42103 | |
| Jonathan Damron | | 1640 Sherbourne St | | | Winter Garden | FL | 34787 | |
| JONATHAN DOLGER | DBA JONATHAN DOLGER AGENCY | 49 EAST 96TH STREET 9B | | | NEW YORK | NY | 10128 | |
| JONATHAN DUNSTAN | | 52 RIVERLEA AVE | | | AUCKLAND | | 2010 | New Zealand |
| JONATHAN FINE | | BAR-ILAN UNIV ENG DEPT | | | RAMAT-GAN | | | Israel |
| JONATHAN FRANZEN | | 140 EAST 81ST STREET APT 10G | | | NEW YORK | NY | 10028 | |
| JONATHAN G HIGGINS | | 56 MERRILL STREET | | | PLYMOUTH | NH | 3264 | |
| JONATHAN GLASSMAN | | 1823 WEST ESTES AVE | | | CHICAGO | IL | 60626 | |
| JONATHAN GRAY | SHED 318 | 54 WINDHILL BISHOPS STORTFORD | | | HERTFORSHIRE | | CM23 2NH | United Kingdom |
| Jonathan J Keane | | 268 Bunker Hill Street | #5 | | Charlestown | MA | 2129 | |
| Jonathan Jacobs | | 11810 N. Pheasant Ct | | | Mequon | WI | 53092 | |
| Jonathan Latimer | | 4406 Sayre Drive | | | Princeton | NJ | 8540 | |
| JONATHAN LEVY | | PO BOX 295 | | | PATTERSON | NY | 12563 | |
| JONATHAN LOPKIN | DBA AMUSEGRAFIK | 446 SHAWMUT AVENUE 2ND FL | | | BOSTON | MA | 2118 | |
| JONATHAN LOVELL | | 5058 CRIBARI VALE | | | SAN JOSE | CA | 95135 | |
| JONATHAN M BRYANT | | 709 ANNA WAY | | | STATESBORO | GA | 30458 | |
| Jonathan M Mellichamp | | 720 Post Lake Place | #116 | | Apopka | FL | 32703 | |
| Jonathan Mason | | 100 1ST ST | APT 412 | | ROCKVILLE | MD | 20851 | |
| Jonathan McCrea | | 12421 Zeller Lane | | | Austin | TX | 78753 | |
| JONATHAN PEGG LITERARY AGENCY | | 32 BATOUM GARDENS | | | LONDON | | W6 7QD | United Kingdom |
| JONATHAN PIERREDON | | 29 RUE ERNEST SAVART | | | MONTREUIL PARIS | | 93100 | France |
| JONATHAN PREWETT | | 612 SOUTH 11TH STREET | | | LARAMIE | WY | 82070 | |
| JONATHAN RASHAD | 8A MOHAMED FARID WAGDY STREET | EL-MANYAL MISR AL-QADIMA | | | CAIRO | | | Egypt |
| JONATHAN S BOLING | | 6004 E NAT CEMETERY ROAD | | | FLORENCE | SC | 29506 | |
| Jonathan S. Heller | | 2031 Cleveland Street | | | Evanston | IL | 60202 | |
| Jonathan Saiki | | 565 Worley Ave | | | Sunnyvale | CA | 94085 | |
| JONATHAN SAINSBURY | | 218 PROSPECT PARK WEST | | | BROOKLYN | NY | 11215-5802 | |
| JONATHAN SHAILOR | | 953 DANBY RD | ITHACA COL, SPEECH COMM DEPT | | ITHACA | NY | 14850 | |
| Jonathan Sokolowski | | 3631 N. Halsted | Unit 405 | | Chicago | IL | 60613 | |
| Jonathan Stark | | 300 Summer Street | Unit 44 | | Boston | MA | 2210 | |
| JONATHAN TREITEL | | 507 STEINER # 8 | C/O TRACY PATRICE | | SAN FRANCISCO | CA | 94117 | |
| Jonathan Yunker | | 512 Central St NE | | | Olympia | WA | 98506 | |
| Jonathan Zimmon | | 2336 Huron Trail | | | Maitland | FL | 32751 | |
| JONATHON STEWART | | 473 JEAN ST APT 102 | | | OAKLAND | CA | 94610 | |
| Jones & Keller, P.C. | | 1999 Broadway, Ste 3150 | | | Denver | CO | 80202 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jones County Board of Educatio | Attn Kelly Roberts | 125 Stewart Street | | | Gray | GA | 31032 | |
| JONES DAY | | 222 EAST 41ST STREET | | | NEW YORK | NY | 10017-6702 | |
| Jones Day | | | | | | | | |
| JONES GARETH R | | TEXAS A & M UNIV - DEPT OF MGMNT | | | COLLEGE STATION | TX | 77843 | |
| JONES INSTITUTE | | 1200 COMMERCIAL STREET | | | EMPORIA | KS | 66801 | |
| JONES JUDITH | | 139 EAST 66TH ST | | | NEW YORK | NY | 10021 | |
| JONES RODNEY | | 476 UNION GROVE ROAD | | | CARBONDALE | IL | 62903 | |
| JONESVILLE COMMUNITY SCHOOLS | | 202 WRIGHT STREET | | | JONESVILLE | MI | 49250 | |
| JONI CHANCER | | 504 TORO CANYON RD | | | SANTA BARBARA | CA | 93108-1636 | |
| Joni Fry | | 1767 South 450 East | | | Kaysville | UT | 84037 | |
| JONI RICHARDSON & ASSOCIATES LLC | | 4819 QUAIL LANE | | | COLUMBIA | SC | 29206 | |
| Joni Williams | | 115 Tijuana Dr. | | | Kissimmee | FL | 34743 | |
| JONNA K RUBIN | | 57 CYNTHIA ROAD | | | FRAMINGHAM | MA | 1701 | |
| JONTOC HOLDINGS LIMITED | | 7 PALMERSTON ROAD | | | RATHMINES, DUBLIN | Dublin | 6 | Ireland |
| JOOSSE BARBARA M | | W61 N764 RIVEREDGE DRIVE | | | CEDARBURG | WI | 53012 | |
| JOOST VIJSELAAR | TRIMBOS INSTITUUT | DRIFT 10 | | | UTRECHT | | 3512BS | Netherlands |
| Joquita McKibben | | 3469 Crystal Lake Drive | | | Chipley | FL | 32428 | |
| JORDAN BENNINGTON | | 170 GRANDE POINTE CIRCLE | | | INLET BEACH | FL | 32413 | |
| JORDAN BOOK CENTRE CO LTD | | PO BOX 301 AL-JUBEIHA | | | AMMAN | | | Jordan |
| JORDAN BROWN | | P O BOX 447 211 HANSBURG RD EXT | | | WALKER VALLEY | NY | 12588 | |
| JORDAN EDMISTON GROUP INC | | 150 EAST 52nd STREET 18th FLOOR | | | NEW YORK | NY | 10022 | |
| JORDAN ELBRIDGE CENTRAL SCHOOL DIST | | P O BOX 902 9 CHAPPELL ST | | | JORDAN | NY | 13080 | |
| JORDAN KAY | | 8600 SKYLINE #1041 | | | DALLAS | TX | 75243 | |
| JORDAN SCHOOL DISTRICT | ACCOUNTING DEPT | 7387 S CAMPUS VIEW DR | | | WEST JORDAN | UT | 84084 | |
| JORDAN WINTHROP D TRUSTEE | | 2912 TEMPLE DRIVE | | | DAVIS | CA | 95618 | |
| JORDON A HENBA | | 83 HEATH STREET | | | TEWKSBURY | MA | 1876 | |
| Jordy/Carter Furnishings | | 1212 S. Broadway | Suite 100 | | Denver | CO | 80210 | |
| JORGE ENRIQUE CHAVEZ | | 1208 WABASH ST | | | DENVER | CO | 80220 | |
| JORGE F FIGUEROA FLORES | | P O BOX 8905 | | | CAGUAS | PR | 725 | |
| Jorge Grijalva | | 859 Fordham North | | | Aurora | IL | 60506 | |
| JORGE RODRIGUEZ | | AV JACARANDAS 76 CASA 1 LOMAS DEL BOSQUE | | | BOSQUE DEL LAGO | | 54765 | Mexico |
| JORGE ROJAS PEDRAZA | DBA JER PUBLICIDAD | CALLE 2 NO 25A-25 | | | BOGOTA | BOGOTA | | Colombia |
| JORGE ROSADO ROSADO | | CRISANTEMOS C-8 | URBANIZACION ESTANCIAS DE BAIROA | | CAGUAS | PR | 725 | |
| JORGENSEN DAVID | | P.O. BOX 178 | | | NORWICH | VT | 5055 | |
| JORI BALDWIN | THE ART PROJECTS COM | 179 PAPE AVE UNIT 2 | | | TORONTO | ON | M4M 2W1 | Canada |
| JORSON & CARLSON CO INC | | 1501 PRATT BLVD PO BOX 796 | | | ELK GROVE VILLAGE | IL | 60007-5714 | |
| JOSE A ADORNO MARTINEZ | URB QUINTAS DE FLAMINGO | CALLE 2 B-10 | | | BAYAMON | PR | 956 | |
| JOSE A CRESPO REYES | | HC 3 BOX 7536 BARRIO ESPINOSA | | | DORADO | PR | 646 | |
| Jose A Santa | | 4614 W. Montana | | | Chicago | IL | 60639 | |
| Jose Bribiesca III | | 602 Trafalgar | | | San Antonio | TX | 78216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Jose Contreras | | 105 LOS INDIOS RD UNIT B | | | BOERNE | TX | 78006 | |
| JOSE F MEDINA | CONDO VILLAS DEL SOL | 1 CALLE PRINCIPAL BOX 215 | | | TRUJILLO ALTO | PR | 976 | |
| JOSE FUSTE RAGA | | AV DEL CARRILET 16A, ATC 2A | | | BARCELONA | | 8014 | Spain |
| JOSE HERNANDEZ DIAZ | | 12818 BARRANCA LANE | | | NORWALK | CA | 90650 | |
| Jose Lopez | | 12256 Greco Dr | | | Orlando | FL | 32824 | |
| JOSE LUIS PELAEZ INC | | 426 53RD ST | | | WEST NEW YORK | NJ | 7093 | |
| JOSE M ENCARNACION-GONZALEZ | | CALLE G EE #11 | URB BRISAS DE LUQUILLO | | LUQUILLO | PR | 773 | |
| JOSE M PLAZA SANCHEZ | EL VEDADO 113 APT 605 | CALLE PADRE LAS CASAS | | | SAN JUAN | PR | 918 | |
| JOSE MANUEL AGUILAR-MORENO | | 5151 STATE UNIVERSITY DRIVE | | | LOS ANGELES | CA | 90032 | |
| JOSE MARTINEZ FRUCTUOSO | | 4 RUE LEON VAUDOYER | C/O TERENCE DELLECKER | | PARIS | | 75007 | France |
| JOSE N CARABALLO RIOS | | 124 MAGA URB MANS DE LOS CEDROS | | | CAYEY | PR | 736 | |
| JOSE O MALDIFASSI | | BOSQUES DE MONTEMAR | LOS MUERMOS 1135 | | CON CON QUINTA | | | Chile |
| Jose Ocon | | 410 Blackhawk | | | Aurora | IL | 60506 | |
| JOSE R LOPEZ SANTIAGO | | #209 SIERRA NEVADA ST | | | MAYAGUEZ | PR | 986 | |
| JOSE R ROMAN | | 1001 AVE PONCE DE LEON, APT A | | | SAN JUAN | PR | 907 | |
| JOSE SANTANA | | ENCANTADA RIVERWALK 59 | | | TRUJILLO ALTO | PR | 976 | |
| Jose Santana | | 68-37 Calle 56 | Villa Carolina | | Carolina | PR | 985 | |
| JOSE V MADERA CABAN | | SALAMACA STREET 524 | VILLA DEL CARMEN | | PONCE | PR | 716 | |
| JOSE VAZQUEZ RODRIGUEZ | | ALTURAS DEL PARAISO #5 | | | ARECIBO | PR | 612 | |
| Josef Blumenfeld | | 6 Jacqueline Circle | | | Natick | MA | 1760 | |
| Josef S Sofhauser | | 15454 Tabor Hill Court | | | Granger | IN | 46530 | |
| Josefa Verver-Peters | | 1142 Narcisco Street NW | | | Albuquerque | NM | 87112 | |
| Josefina Orozco | | 728 Second Ave | | | Aurora | IL | 60505 | |
| JOSEFINA VALDES-HURTADO | | 600 GRAPETREE #5DS | | | KEY BISCAYNE | FL | 33149 | |
| Joselyn Almeida | | 45 Prospect St | | | Northampton | MA | 1060 | |
| JOSEPH A BAUTE | | 515 EAST SURRY ROAD | | | SURRY | NH | 3431 | |
| Joseph A Piazza | | 1020 Saddleback Way | | | Bel Air | MD | 21014 | |
| Joseph A. Cruple | | 2223 ROCHESTER RD. | | | PITTSBURG | PA | 15237 | |
| JOSEPH ANTINARELLA | | 701 ASPEN FOREST COURT | | | CHESAPEAKE | VA | 23322 | |
| Joseph B Adduci | | 1222 Water Stone Circle | | | Wauconda | IL | 60084 | |
| JOSEPH B POBERESKIN | JOSEPH B POBERESKIN PHOTOGRAPHY | 297 TANAGER STREET | | | DEERFIELD | IL | 60015-3692 | |
| Joseph Barry | | 1445 Cortez Rd | | | Blue Bell | PA | 19422 | |
| JOSEPH BAYER-BLESSING | | 3295 BURNHAM WAY | | | KENNESAW | GA | 30152 | |
| JOSEPH BENTON PICKLE | | 3505 FLEETWOOD DR | | | AUSTIN | TX | 78704 | |
| JOSEPH BETTS | | 8409 ELDERBERRY RD | | | MADISON | WI | 53717 | |
| Joseph Bulens | | 7 Woodridge Lane | | | Ashland | MA | 1721 | |
| Joseph Cane | | 7042 N Greenview Ave | Apt. 3 | | Chicago | IL | 60626 | |
| JOSEPH CLAEYS | | 700 LARAMIE CIRCLE | | | MAIZE | KS | 67101 | |
| Joseph Costa | | 12 Phyllis Road | | | Foxboro | MA | 2035 | |
| Joseph Degnan | | 73 Terhune Avenue | | | Jersey City | NJ | 7305 | |
| JOSEPH DEVENNEY | DEVENNEY PHOTOGRAPHY | 556 WALDOBORO RD | | | JEFFERSON | ME | 4348 | |
| Joseph E Barry | | 1445 Cortez Rd | | | Blue Bell | PA | 19422 | |
| Joseph E Betts | | 710 W Burr Oak Dr. | | | Arlington Heights | IL | 60004 | |
| JOSEPH EPSTEIN | | 522 CHURCH ST | | | EVANSTON | IL | 60201 | |
| JOSEPH F DOMINGUEZ | | 22262 SWENSON DRIVE | | | TOPANGA | CA | 90290 | |
| JOSEPH F. MAHONEY | | 16 MOONLIGHT DRIVE | | | STORMVILLE | NY | 12582 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Joseph Flaherty | | 1277 Walnut Street | | | Newton | MA | 2461 | |
| Joseph Fraulo | | 4575 WATSON DR | | | Doylestown | PA | 18902-1838 | |
| Joseph G Flaherty | | 39 Beacon Street | | | Westwood | MA | 2090 | |
| JOSEPH G KEMPF | | 403 N MAIN ST | | | OFALLON | MO | 63366 | |
| JOSEPH GEORGE SZABO | | 214 SCHOOL STREET, STE 300 | | | NORTH WALES | PA | 19454 | |
| JOSEPH H BEETZ PLUMBING CO INC | DBA JOS BEETZ PLUMBING CO | 2659 GRAVOIS AVENUE | | | ST LOUIS | MO | 63118 | |
| JOSEPH H BLATT | | 7 LINMOOR TERRACE | | | LEXINGTON | MA | 2420 | |
| Joseph Hall | | 8350 Autumn Oaks Ct. | | | Chesapeake Beach | MD | 20732 | |
| JOSEPH HENRY STUEVER | | 511 L ST NW APT 3 | | | WASHINGTON DC | DC | 20001 | |
| Joseph I Cuprak | | 7602 East Calle Los Arboles | | | Tucson | AZ | 85750 | |
| Joseph Intravaia | | 4313 Steed Terrace | | | Winter Park | FL | 32792 | |
| JOSEPH JACKSON | | 13265 SW 96 TERR | | | MIAMI | FL | 33186 | |
| JOSEPH K LUMSDEN PUBLIC SCH ACADEMY | | 1301 MARQUETTE AVENUE | | | SAULT STE MARIE | MI | 49783 | |
| Joseph Kanon | | 229 E 79 ST | | | NEW YORK | NY | 10075 | |
| JOSEPH KERRIGAN | | 2803 ST MARYS RD | | | ARDMORE | PA | 19003 | |
| JOSEPH KUSHNER HEBREW ACADEMY | | 110 S ORANGE AVE | | | LIVINGSTON | NJ | 7039 | |
| Joseph Landis | | 8808 Sunset Blvd | | | Orlando | FL | 32836 | |
| JOSEPH LYNN | | 154 EAST PENN ST | | | LONG BEACH | NY | 11561 | |
| JOSEPH M LANDACRE | | 1628 FELTON STREET | | | SAN DIEGO | CA | 92102 | |
| Joseph Maheu | | 3406 Bay Meadow Court | | | Windermere | FL | 34786 | |
| JOSEPH MARTOS | | 1463 SOUTH THIRD STREET | | | LOUISVILLE | KY | 40208 | |
| Joseph Mc Hale | | 5314 ABITARE BLVD | | | VOORHEES | NJ | 8043 | |
| JOSEPH MCCLURE | | 4607 N 27TH ST | | | ARLINGTON | VA | 22207 | |
| Joseph Melomo | | 1213 Cedar Avenue | | | Austin | TX | 78702 | |
| JOSEPH MELVIN SAUERBECK III | | P O BOX 2408 | | | FAIRFIELD | IA | 52556 | |
| JOSEPH MODZELEWSKI | | 532 PEPPERELL ROAD | | | GROTON | MA | 1450 | |
| Joseph Nardi | | 286 E Street | Apartment 1 | | Boston | MA | 2127 | |
| Joseph Nichols Jr | | 3803 Donerin Way | | | Phoenix | MD | 21131 | |
| Joseph P Farragher | | 78 Whitcomb Drive | | | Lancaster | MA | 1523 | |
| Joseph P Logan | | 4224 S. Post Road | | | Indianapolis | IN | 46239 | |
| Joseph P Reever | | 2499 Peachtree Road | Unit 601 | | Atlanta | GA | 30305 | |
| JOSEPH P SCHREIBER | | 250 FARM HOUSE LANE | | | PALMYRA | PA | 17078 | |
| JOSEPH PAUL DEWISE | | 6119 PAM AVE | | | PENSACOLA | FL | 32526 | |
| Joseph Pickett | | 65 Nason Road | | | Swampscott | MA | 1907 | |
| Joseph Power | | 269 W. 5Th Street | | | South Boston | MA | 2127 | |
| JOSEPH R MAHEU | | 3406 BAY MEADOW COURT | | | WINDERMERE | FL | 34786 | |
| JOSEPH R TOMELLERI | | 8436 MEADOW LANE | | | LEAWOOD | KS | 66206 | |
| Joseph Rotondo | | 6929 Mink Street Rd | | | Ostrander | OH | 43061 | |
| Joseph S. Hall | | 8350 Autumn Oaks Ct. | | | Chesapeake Beach | MD | 20732 | |
| Joseph Schraad | | 7640 King Arthur Rd. | | | Frisco | TX | 75035 | |
| Joseph Silva | | 59 Village Street | | | South Easton | MA | 2375 | |
| JOSEPH STOUTZENBERGER | | 34 BROOKSIDE ROAD | | | ERDENHEIM | PA | 19038 | |
| JOSEPH SZKODZINSKI | DBA JOSEPH SZKODZINSKI PHOTOGRAPHY | 13440 N 44TH ST, # 1126 | | | PHOENIX | AZ | 85032 | |
| JOSEPH T MENDOLA LTD | DBA GERALD & CULLEN RAPP INC | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| JOSEPH T MENDOLA LTD | DBA MENDOLA LTD | 420 LEXINGTON AVE PH | | | NEW YORK | NY | 10170-0002 | |
| JOSEPH T MENDOLA LTD | GERALD & CULLEN RAPP INC | 420 LEXINGTON AVE PENTHOUSE | | | NEW YORK | NY | 10170 | |
| JOSEPH T MENDOLA LTD | | 420 LEXINGTON AVENUE | | | NEW YORK | NY | 10170 | |
| JOSEPH T MENDOLA LTD | | 420 LEXINGTON AVE PH | | | NEW YORK | NY | 10170-0002 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOSEPH T RICE | | 14264 BROOKINGS DRIVE | | | STERLING HEIGHTS | MI | 48313 | |
| JOSEPH TERRASI | | 5358 N LIEB | | | CHICAGO | IL | 60630 | |
| JOSEPH TODARO | | 332 A SANCHEZ STREET | | | SAN FRANCISCO | CA | 94114 | |
| Joseph Traficante | | 19 Shire Way | | | Plainville | MA | 2762 | |
| JOSEPH TRISOLINI | | 51-517 KAMEHAMEHA HWY | | | KAAAWA | HI | 96730 | |
| Joseph Trulli | | 308 Morningside Dr | | | Bloomingdale | IL | 60108 | |
| JOSEPHA ROBLES | | 1110 FIDLER LN 515 | | | SILVER SPRINGS | MD | 20910 | |
| Josephine Cammallarie | | 2601 Fairfax Lane | | | Lake In The Hills | IL | 60156 | |
| Josephine Gregory | | 10322 Pacific Street | Apt 214 | | Omaha | NE | 68114 | |
| Josephine Orsillo | | 4444 S. Rio Grande Ave. | Apt. # 622 | | Orlando | FL | 32839 | |
| Josephine Robinson | | 200 Bedford Rd. | Apt. 16B | | Woburn | MA | 1801 | |
| JOSETTE MCPIKE | | 4100 NE 26TH TERRACE | | | LIGHTHOUSE POINT | FL | 33064 | |
| JOSH HAMMERQUIST | | 4013 HOLLOW LAKE ROAD | | | ROANOKE | TX | 76262 | |
| Joshua A Funk | | 833 Thomae Ave | | | Bound Brook | NJ | 8805 | |
| JOSHUA A MALDONADO CORDERO | URB LAS GAVIOTAS | CALLE PALOMA D-29 | | | TOA BAJA | PR | 949 | |
| JOSHUA D MORGAN | DBA MORGAN/DORADO PUBLIC RELATIONS LLC | 1200 SUNCAST LANE #1 | | | EL DORADO HILLS | CA | 95762 | |
| JOSHUA GILLENSON | | 4-58 IVY LANE | | | FAIR LAWN | NJ | 7410 | |
| JOSHUA GOSHEN | | 561 SANDALWOOD LANE | | | PLANTATION | FL | 33317 | |
| Joshua Harwood | | 250 Scuppo Road | | | Woodbury | CT | 6798 | |
| Joshua Kratovil | | 1760 Eastwood Court | Unit 5 | | Schaumburg | IL | 60195 | |
| Joshua Merz | | 1004 Kings Highway | | | Haddon Heights | NJ | 8035 | |
| Joshua Press | | 9 Flint Locke | | | Medfield | MA | 2052 | |
| JOSHUA SCHNEIDER | | 539 W BROMPTON AVE UNIT 3S | | | CHICAGO | IL | 60657 | |
| Joshua Wilker | | 1450 W. Arthur Ave | #1 | | Chicago | IL | 60626 | |
| Joshua Wolff | | 5405 Louella Ave | | | mchenry | IL | 60050 | |
| JOSHUAH BEARMAN | | 1523 PORTIA STREET | | | LOS ANGELES | CA | 90026 | |
| JOUNG UN KIM | | 721 S MELROSE STREET | | | ANAHEIM | CA | 92805 | |
| JOURNAL NEWS | | ONE GANNETT DRIVE | | | WHITE PLAINS | NY | 10604 | |
| JOURNAL SENTINEL INC | MILWAUKEE JOURNAL SENTINEL | 333 W STATE STREET | | | MILWAUKEE | WI | 53201-0661 | |
| JOURNEY EDUCATION MARKETING INC | | 13755 HUTTON DRIVE | | | DALLAS | TX | 75234 | |
| JOUVE NORTH AMERICA INC | | P O BOX 1338 | | | BRATTLEBORO | VT | 5302 | |
| JOY DELF MEDIA SERVICES LLC | | 6531 WOODLAWN AVE N | | | SEATTLE | WA | 98103-5427 | |
| JOY ELTON TRICARICO | DBA CAROL BANCROFT & FRIENDS | P O BOX 2030 | CAROL BANCROFT & FRIENDS | | DANBURY | CT | 6813 | |
| Joy Hanks | | 3010 Hwy 140 N | | | Cottage Grove | TN | 38224 | |
| JOY HARRIS LITERARY AGENCY | | 381 PARK AVE SOUTH SUITE 428 | | | NEW YORK | NY | 10016 | |
| JOY HARRIS LITERARY AGENCY INC | | 381 PARK AVENUE SOUTH STE 428 | | | NEW YORK | NY | 10016 | |
| Joy Kaufman | | 426 South 11th Stree | | | St. Charles | IL | 60174 | |
| JOY L INGERSOLL | | 1821 GROVE STREET | | | GLENVIEW | IL | 60025 | |
| JOY MARTIN | | 21708 N 38TH WAY | | | PHOENIX | AZ | 85050 | |
| JOY REID | | 10 N HIENA PL | | | MAKAWAO | HI | 96768 | |
| JOY RITCHIE | | 3115 SHERIDAN BLVD | | | LINCOLN | NE | 68502 | |
| JOY SCHACKOW | | 9514 ROYAL CALCUTTA PLACE | | | BRADENTON | FL | 34202 | |
| JOY V BREWSTER | | 1004 URBAN AVENUE | | | DURHAM | NC | 27701 | |
| Joyce B. Merz | | 222 Causeway Street | | | Medfield | MA | 2052 | |
| Joyce Bennett | | 1118 Bocana Dr | | | Casselberry | FL | 32707 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JOYCE C MCLEOD | | 3277 LAKEVIEW OAKS DRIVE | | | LONGWOOD | FL | 32779 | |
| JOYCE C WESTON | | 204 LOON LAKE ROAD | | | PLYMOUTH | NH | 3264 | |
| JOYCE CAROL OATES | | 18 EAST SHORE DRIVE | | | PRINCETON | NJ | 8540 | |
| Joyce Durham | | 1418 N Belleview Pl | | | Indpls | IN | 46222 | |
| Joyce Elliott | | 22 Brewster Road | | | Wakefield | MA | 1880 | |
| JOYCE FAYE ALLEN | | 1185 SOUTH VICTORIA AVENUE | | | LOS ANGELES | CA | 90019 | |
| JOYCE GORDON INC | | 3235 ROXANNE AVENUE | | | LONG BEACH | CA | 90808 | |
| Joyce Harper | | 5223 South Smith Court | | | Spokane | WA | 99223 | |
| Joyce I Snow | | 13250 IVIE RD | | | GALT | CA | 95632 | |
| Joyce Laidley | | 9 Elsie Street | Apt. 2 | | Everett | MA | 2149 | |
| Joyce May | | 45 Bluestem Ct. | | | Streamwood | IL | 60107 | |
| Joyce Owens | | 10515 Moqui Ct | | | Indianapolis | IN | 46235 | |
| JOYCE SIDMAN | | 310 HOLLANDER RD | | | WAYZATA | MN | 55391 | |
| Joyce Stabile | | 1014 Turtle Creek Drive | | | Oviedo | FL | 32765 | |
| Joyce Tai-Chau | | 3904 Bonnie Ln | | | Round Rock | TX | 78665 | |
| JOYCE WHITE | | 34 ROBERT STREET | | | BRAINTREE | MA | 2184 | |
| JP MORGAN | | PO BOX 13659 | | | NEWARK | NJ | 07188-0659 | |
| JP MORGAN | | | | | | | | |
| JP MORGAN CHASE, 7TH FL MAILROOM | C/O SIMON & SCHUSTER INC | LOCK BOX 70598, 525 WEST MONROE STREET | | | CHICAGO | IL | 60661 | |
| JP STEWART ASSOCIATES | | 1 STANWOOD STREET | | | BURLINGTON | MA | 1803 | |
| JPMorgan Chase Bank, N.A. | Ashley (Eun-Hee) Song | Seoul Branch | J.P. Morgan Plaza | 34-35 Jeong-dong | Jung-gu | Seoul | 100-120 | Korea |
| JPMorgan Chase Bank, N.A. | Gary K. Schechter | One Chase Manahattan Plaza | NY1-A155 | | New York | NY | 10005-1401 | |
| Jr Lee | | 200 Pebble Trail | | | Alpharetta | GA | 30004 | |
| JS PALUCH CO INC | DBA WORLD LIBRARY PUBLICATIONS | P O BOX 2703 | | | SCHILLER PARK | IL | 60176-2703 | |
| JS PALUCH CO INC | | 3708 N RIVER RD SUITE 400 | | | FRANKLIN PARK | IL | 60131 | |
| JS PALUCH CO INC | | P O BOX 2703 | | | SCHILLER PARK | IL | 60176-2703 | |
| JSA TRUST | ACCT# 3300579092 | 134 PLEASANT STREET | | CITIZENS BANK | PORTSMOUTH | NH | 3801 | |
| JSA Trust | RE 361 Hanover Street | 154 Maplewood Avenue | | | Portsmouth | NH | 3801 | |
| JSA TRUST | | 134 PLEASANT STREET | | CITIZENS BANK | PORTSMOUTH | NH | 3801 | |
| JSK ENTERPRISES OF IL INC | | 3017 JACKSON AVENUE | | | CHICAGO HEIGHTS | IL | 60411 | |
| JTC ENTERPRISES, INC. | QUAIL RIDGE EAST ON ALVAMAR | 1502 MEDINAH CIRCLE | | | LAWRENCE | KS | 66047 | |
| JUAN A DUCOS MIRANDA | | CALLE SARRACIN 405 URB VALENCIA | | | SAN JUAN | PR | 921 | |
| Juan A Gonzalez Sanchez | | Calle del Valle 354 San Juan, PR | | | San Juan | PR | 912 | |
| JUAN A MALDONADO TOLEDO | | CALLE B BO SANTA ROSA | | | HATILLO | PR | 659 | |
| Juan Alvarado | | 1025 N Main St | | | Naperville | IL | 60563 | |
| JUAN ANTONIO TORRES | | CALLE LOS NARANJOS # 708 APT 4B | | | SANTUCE | PR | 907 | |
| Juan Baquera | | 5309 Abingdon Place | | | Austin | TX | 78723 | |
| JUAN CABRERA | | 3 WINGREEN LOOP | | | HILLS | TX | 78738 | |
| JUAN CARLOS FLORES SALGADO | | GOMEZ FARIAS 23-A COL BEJERO | | | DEL ALVARO OBREGON | | 1340 | Mexico |
| JUAN CARLOS SAGER | | 1 THE GROVE | DIDSBURY | | MANCHESTER | | M20 2RG | United Kingdom |
| Juan Cordova | | 509 Lee Avenue | | | Wadesboro | NC | 28170 | |
| JUAN DAVID CONCEPCION ROSA | | CALLE JUREL APT 628 | CIUDAD INTERAMERICANA | | BAYAMON | PR | 956 | |
| JUAN FARIAS | | CALLE PISUERGA 35 VILLAVICIOSA | | | VILLAVICIOSA DE ODON | Madrid | 28670 | Spain |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUAN MEDINA RAMIREZ | | AVE CESAR NICOLAS PENSON 64 | | GAZCUE | SANTO DOMINGO | | | Dominican Republic |
| Juan Nikolas Nava | | 2617 W. Berwyn Ave. | #3a | | Chicago | IL | 60625 | |
| JUAN NOVERON | 500 W UNIVERSITY AVE | UNIVERSITY OF TEXAS AT EL PASO | | | EL PASO | TX | 79968 | |
| Juan Oquendo | | California U-4 | Mallorca | | Guaynabo | PR | 969 | |
| JUAN PABLO BELLINI | | AVELLANEDA 1148 PISO 11 DTO F | | | BUENOS ARIES | | | Argentina |
| Juan Patlan | | 4000 Ace Ln. | Lot. # 556 B | | Lewisville | TX | 75067 | |
| JUAN R DE JESUS NIEVES | | 1 CALLE HORTENSIA SKY TOWER 1 APT 6-E | | | SAN JUAN | PR | 926 | |
| JUAN R RODRIGUEZ RIVERA | METRO PLAZA TOWER | 305 CALLE VILLAMIL APT 911 | | | SAN JUAN | PR | 00907-2856 | |
| Juan Rivera | | 2229 Polo Club Drive | #301 | | Kissimmee | FL | 34741 | |
| JUAN SANCHEZ REYES | | VILLA DEL REY 4L-20 CALLE 6 | | | CAGUAS | PR | 725 | |
| JUAN SILVESTRE FLORES TRUEBA | | COL SAN PEDRO MARTIR | CLAVEL DE ORO NO #7 | | TLALPAN | DF | CP 14650 | Mexico |
| JUAN WILLIAM SANDOVAL BORGES | QUINTAS DE SAN LUIS | CALLE OLLER B21 | | | CAGUAS | PR | 725 | |
| JUAN ZARAGOZA | | HUEJOTZINGO #21 | | | COL. LA PAZ | Puebla | 72160 | Mexico |
| Juana Contreras | | 5308 Duchess | | | Lake Dallas | TX | 75065 | |
| Juana Garcia | | 312 Watson Street | | | Aurora | IL | 60505 | |
| JUANITA C RICHARDSON | | 993 HALE ROAD | | | MEMPHIS | TN | 38116 | |
| Juanita Castro | | 1213 Hillwood Dr. | | | Lewisville | TX | 75067 | |
| Juanita Froelicher | | 2785 Laurel St. | | | Napa | CA | 94558 | |
| JUANITA HAVILL | | P O BOX 194 | | | SONOITA | AZ | 85637 | |
| JUDAH S HARRIS | | 77-11 138TH STREET | | | KEW GARDENS HILLS | NY | 11367 | |
| JUDD PILOSSOF INC | | 300 WEST 38TH STREET, STE 1102 | | | NEW YORK | NY | 10018 | |
| JUDGE OF PROBATE | RICK ALLISON | P O BOX 891 | | | JASPER | AL | 35502 | |
| JUDI LAPINSOHN | DBA JUDI LAPINSOHN & ASSOCIATES | 1220 NOYES STREET | | | EVANSTON | IL | 60201 | |
| Judi R Larocco | | 830 W Pine Ave | | | Roselle | IL | 60172 | |
| JUDITH A DOAQUE | 10 FORSYTH STREET | BOX 1038 | | | BOSTON | MA | 2115 | |
| JUDITH A GREEN | | P O BOX 95 | | | WATERFORD | ME | 4267 | |
| Judith A Haskell | | Box 844 | 115 MT Pass | | Capitan | NM | 88316 | |
| JUDITH A MOFFETT | | 1007 W COLLEGE AVE # 523 | | | SANTA ROSA | CA | 95401-5046 | |
| JUDITH A WITT | | 220 NORTH COURT STREET | | | DIXON | IL | 61021 | |
| Judith Arisman | | One Conomo Pt. Road | | | Essex | MA | 1929 | |
| JUDITH ARMEN | | 218 RESERVOIR STREET #216 | | | HOLDEN | MA | 1520 | |
| JUDITH B KNIPE | | 300 E 33RD STREET APT 3L | | | NEW YORK | NY | 10016 | |
| Judith B. Poindexter | | 370 Elmington Avenue | | | Nashville | TN | 37205 | |
| Judith Bach | | 118 Mason Terrace | # 10b | | Brookline | MA | 2446 | |
| JUDITH C HAYNES | | 1312 ASH HOLLOW PLACE | | | CASTLE ROCK | CO | 80104 | |
| JUDITH C SUTTON | | 325 EAST 80TH ST #2-D | | | NEW YORK | NY | 10075 | |
| Judith Castle | | 83 Stewart Street | | | West Newbury | MA | 1985 | |
| JUDITH CHELIUS STARK | | 332 LENOX AVE | | | SOUTH ORANGE | NJ | 7079 | |
| Judith Custy | | 1506 NE 84th Avenue | | | Vancouver | WA | 98664 | |
| JUDITH D SCOTT | | 9336 SOPHIA AVENUE | | | SEPULVEDA | CA | 91343 | |
| JUDITH F BUCKNER LITERARY AGENT | THE RUNGSTEDLUND FOUNDATION | 12721 HART STREET | | | NORTH HOLLYWOOD | CA | 91605 | |
| Judith F Kopp | | 970 Croyden Rd | | | Bridgewater | NJ | 8807 | |
| Judith Fifer | | 11 Dartmouth Place | | | Boston | MA | 2116 | |
| Judith French | | 10134 Bridlewood Ave | | | Orlando | FL | 32817 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUDITH HASKELL | | PO BOX 844 | | | CAPITAN | NM | 88316 | |
| Judith Hendey | | 404 Ridgeway Blvd S | | | Davenport | FL | 33897 | |
| JUDITH HERBST | | 28 PRESTONFIELD ROAD | | | NASHUA | NH | 3064 | |
| Judith Howard | | 9876 Bay Vista Estates Blvd | | | Orlando | FL | 32836 | |
| JUDITH IRVIN | | 772 RHODEN COVE ROAD | | | TALLAHASSEE | FL | 32312-1041 | |
| JUDITH K TICER | | 5013 NW 60TH | | | OKLAHOMA CITY | OK | 73122 | |
| JUDITH L IRVIN | | 772 RHODEN COVE ROAD | | | TALLAHASSEE | FL | 32312-1041 | |
| Judith Laleike | | 508 Victoria Garden Lane | | | Kennett Square | PA | 19348 | |
| JUDITH M STAGOSKI | | 1218 BEDFORD FALLS COURT | | | BALLWIN | MO | 63021 | |
| JUDITH M WALLIS | | 871 HARBOUR PLACE | | | SUGARLAND | TX | 77478 | |
| JUDITH MAY | | 69 ELLSWORTH DR | | | CHEEKTOWAGA | NY | 14225 | |
| JUDITH MCGEE | DBA ENGLISH THERAPY COMPANY | 8193 COUNTY ROAD 4513 | | | ATHENS | TX | 75752-5808 | |
| JUDITH MILLER INC | | 330 W 38TH STREET STE 901 | | | NEW YORK | NY | 10018 | |
| JUDITH NAYER | | 340 EAST 80TH ST #1-D | | | NEW YORK | NY | 10021 | |
| JUDITH NEIS KARSEN | DBA THE NEIS GROUP | 14600 SAWYER RANCH ROAD | | | DRIPPING SPRINGS | TX | 78620 | |
| Judith Nelson | | 1327 Manchester | | | Greenfield | IN | 46140 | |
| JUDITH ORTIZ COFER | | PO BOX 2599 | | | ATHENS | GA | 30612 | |
| JUDITH PLUMB | | 801 EAST ACOMA DRIVE | | | PHOENIX | AZ | 85022 | |
| Judith Roberts | | 1810 Weeks Ave | | | Orlando | FL | 32806 | |
| Judith Schwartz | | 9003 E. 24th Place | #103 | | Denver | CO | 80238 | |
| Judith Trivett | | 3320 Seven Lakes West | | | Seven Lakes | NC | 27376 | |
| Judith Verdejo | | 1107 Juniper Hammock Court | | | Winter Garden | FL | 34787 | |
| JUDITH WAITE | | 319 OLD SWANWICK LANE | LOWER SWANICE | | SOUTHAMPTON | | SO31 7GT | United Kingdom |
| Judith Williamson | | 21 Crestview Dr. | | | Hopewell | NJ | 8525 | |
| Judith Witt | | 220 North Court St | | | Dixon | IL | 61021 | |
| JUDY & JONATHON QUICK | DBA QUICK & ASSOCIATES | 2130 MAIN STREET STE 170 | | | HUNTINGTON BEACH | CA | 92648 | |
| JUDY A YOUNG | | 2362 MILAM STREET | | | PEARL | MS | 39208 | |
| JUDY BOALS INC | | 307 WEST 38TH STREET, # 812 | | | NEW YORK | NY | 10018 | |
| Judy Cawley | | 19572 Sardinia Lane | | | Huntington Beach | CA | 92646 | |
| JUDY COX | | 1921 WESTRIDGE DRIVE | | | ONTARIO | OR | 97914 | |
| JUDY CURTIS | | PO BOX 195 | | | EAST BERNARD | TX | 77435 | |
| JUDY D RIDDELL | | 75 LONGWOOD LANE | | | NEWNAN | GA | 30263 | |
| JUDY DAVIS | | 510 E 86TH ST | | | NEW YORK | NY | 10028 | |
| JUDY DELTON FAMILY TRUST | JULIE DELTON - TRUSTEE | 719 LAUREL AVENUE | | | ST PAUL | MN | 55104 | |
| Judy Dowell Ingram | Educ Staff DevelopmentServices | 4720 S. Greenwood Ave. Unit 3 | | | Chicago | IL | 60615 | |
| JUDY F CAWLEY | | 19572 SARDINIA LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| Judy Fosdick | | 37 Union Street | | | Plymouth | MA | 2360 | |
| Judy Herns | | 5704 La Seyne Pl. | | | San Jose | CA | 95138 | |
| Judy Kossert | | 1735 W. Downer | | | Aurora | IL | 60505 | |
| Judy Kwan | | 480 Craft Street | | | Newton | MA | 2165 | |
| JUDY LANGFORD | | 36 RED CEDAR LANE | | | FRANKLIN | NC | 28734 | |
| JUDY LYON DAVIS | | 119-49 UNION TURNPIKE | | | FOREST HILLS | NY | 11375 | |
| JUDY MAJEWSKI | | 46 LAKEWOOD CIRCLE | | | ST CHARLES | IL | 60174 | |
| JUDY NYBERG | | 557 SOUTH GRACE STREET | | | LOMBARD | IL | 60148 | |
| JUDY PUCKETT | | 6 BALTUSROL STREET | | | MORAGA | CA | 94556 | |
| JUDY ROSELLA EDWARDS | | 3510 W KINGSTON # 5 | | | PEORIA | IL | 61604 | |
| JUDY ROWELL | | 3023 S 72ND E AVE | | | TULSA | OK | 74129 | |
| Judy Royster | | 132 Royster Road | | | Silex | MO | 63377 | |
| JUDY SIERRA | | 1020 BARBER DRIVE | | | EUGENE | OR | 97405 | |
| JUDY SIMPSON | | 612 E OBANNON STREET | | | MORGANFIELD | KY | 42437 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Judy Stengel | | 4 Claire Drive | | | Stoughton | MA | 2072 | |
| Judy Suter | | 4708 Laurel Ave | | | Glenview | IL | 60025 | |
| Judy Warren | | 3708 Tamarack Trail | | | Austin | TX | 78727 | |
| JULENE SUE REED | | 2559 COUNTRYWOOD PKWY | | | CORDOVA | TN | 38016 | |
| JULES & JIM ETC INC | DBA JULIE GANG PHOTOGRAPHY INC | 54 GREENE STREET, SUITE 4N | | | NEW YORK | NY | 10013 | |
| JULI DIXON | | 777 GREY HERON PLACE | | | CHULUOTA | FL | 32766 | |
| JULIA DONALDSON | | 2 CHAPELTON AVENUE | | | BEARSDEN GLASGOW | | G61 2RE | United Kingdom |
| JULIA GFRORER | | 37 NW TRINITY PLACE # 22 | | | PORTLAND | OR | 97209 | |
| Julia Giannotti | | 228 Pond St. | Apt. 3 | | Billerica | MA | 1862 | |
| Julia Handy | | 9501 E HIGHLAND RD | APT 282 | | HOWELL | MI | 48843 | |
| JULIA K PFERDEHIRT | | 7426 ELMWOOD AVE | | | MIDDLETON | WI | 53562 | |
| JULIA K TEAL | | 633 AUTUMN OAKS LOOP | | | WINTER GARDEN | FL | 34787 | |
| JULIA KNIGHT | | 18045 BOWMAN ROAD | | | COTTONWOOD | CA | 96022 | |
| JULIA MASCARDO | | 15968 DORSET ROAD | | | LAUREL | MD | 20707 | |
| JULIA MOONEY | | 185 HALL STREET APT 1709 | | | BROOKLYN | NY | 11205 | |
| Julia Njenga | | 27 Myrtle Street | | | Lowell | MA | 1850 | |
| JULIA PENELOPE | | 1916 37TH ST | | | LUBBOCK | TX | 79412-1209 | |
| Julia Perez | | 34 Cedar Hill Rd | | | Ashland | MA | 1721 | |
| Julia R Barrott | | 2151 W. McLean | #2 | | Chicago | IL | 60647 | |
| JULIA R GREER | | 2305 E WOODLYN ROAD | | | PASADENA | CA | 91104 | |
| Julia R. Monahan | | 6464 E. Bates Avenue | | | Denver | CO | 80222 | |
| JULIA RAMSEY WILSHIRE | | 4401 SCHOOLHOUSE PATH | | | PORTSMOUTH | VA | 23703 | |
| Julia Richardson | | 102 Louise Drive | | | Franklin | MA | 2038 | |
| Julia Wedum | | 6124 S. Magnolia Ct. | | | Centennial | CO | 80111 | |
| Juliana Koenig | | 75 Fairway Drive | | | Hempstead | NY | 11550 | |
| JULIANA M SAXTON | | 1527 OAKCREST DR | | | VICTORIA | BC | V8P 1K5 | Canada |
| Juliana M. Taymans | | 8047 Glendale Road | | | Chevy Chase | MD | 20815 | |
| Julie A Mendonca | | 94 Dinsmore Street | | | Lowell | MA | 1852 | |
| JULIE A MITCHELL | | 5300 MARCY PLACE | | | FARMINGTON | NM | 87402 | |
| Julie A Noonan | | 492 East 7th Street | | | South Boston | MA | 2127 | |
| Julie A Shaffer | | 23036 Warner | | | Farmington | MI | 48336 | |
| JULIE A SMITH | | 3904 BURRMONT ROAD | | | ROCKFORD | IL | 61107 | |
| Julie Abels | | 6175 S. Leyden St. | | | Centennial | CO | 80111 | |
| JULIE ANN ALONZO | | 88442 FISHER RD | | | EUGENE | OR | 97402 | |
| JULIE C BRUNS | | 521 WILLOW BEND DRIVE | | | CHESAPEAKE | VA | 23323 | |
| JULIE C OSULLIVAN | | 53 OAKWOOD BLVD | | | POUGHKEEPSIE | NY | 12603 | |
| Julie Cary | | 258 Westhaven Circle | | | Geneva | IL | 60134 | |
| Julie Demeo-Pierce | | 8861 Parliament Court | | | Kissimmee | FL | 34747 | |
| Julie Dent | | 490 Sharpners Pond Road | | | North Andover | MA | 1845 | |
| JULIE DIENNO-DEMAREST | | 14634 GRAYWOOD GROVE | | | HOUSTON | TX | 77062 | |
| JULIE DUBE HACKETT | | PO BOX 786 | | | PEMBROKE | MA | 02359-0786 | |
| Julie Dunn Swasey | | 36 Warren Street | | | Arlington | MA | 2474 | |
| JULIE E FROMER | | 623 HIBBARD RD | | | HORSEHEADS | NY | 14845 | |
| JULIE E PRESTON CLARK | | 60005 CHICKASAW DRIVE | | | AMORY | MS | 38821 | |
| JULIE EISENHARDT | | 1609 CONNECTICUT AVE NW #400 | | | WASHINGTON | DC | 20009 | |
| JULIE ELLIS | | 419 STONEY CREEK RD RD10 | | | PALMERSTON NORTH | | | New Zealand |
| JULIE GILBERT | | 406 SM 2201 | | | SANTO | TX | 76472 | |
| Julie Godfrey | | 1570 BONHAM PKWY | | | Lantana | TX | 76226 | |
| JULIE GRAHAME | | 214 NORTH 11TH ST 5T | | | BROOKLYN | NY | 11211 | |
| Julie Green | | 522 Appleton Drive | | | Batavia | IL | 60510 | |
| Julie Hoover | | 5624 Lomita Verde Circle | | | Austin | TX | 78749 | |
| Julie Houston | | 757 Birkhead Rd | | | winfield | MO | 63389 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Julie Jackson | | 507 Custer Ave. | | | Evanston | IL | 60202 | |
| Julie Jefferies-Williams | | P.O. Box 527 | | | Havertown | PA | 19083 | |
| Julie K Berggren | | 3031 Greenleaf | | | Wilmette | IL | 60091 | |
| Julie Kaplan | | 1414 Berkley Court | | | Deerfield | IL | 60015 | |
| JULIE L SMILEY | | 616 LILY STREET | | | MONTEREY | CA | 93940 | |
| JULIE LARIOS | | 2061 NE 73RD STREET | | | SEATTLE | WA | 98115 | |
| JULIE LOCKE | | 512 EAST 11TH STREET, APT 4C | | | NEW YORK | NY | 10009 | |
| JULIE M DESILVA | | 20 NOBLE HILL ROAD | | | BEVERLY | MA | 1915 | |
| JULIE M WOOD | | 71 LANGDON ST | | | CAMBRIDGE | MA | 2138 | |
| JULIE MARCHENKO | | 7933 N LINDER | | | MORTON GROVE | IL | 60053 | |
| Julie Marsoobian | | 1820 E. CASTLEBROOK | | | FRESNO | CA | 93720 | |
| Julie Meeks | | 1138 Getzelman Terrace | | | Algonquin | IL | 60102 | |
| JULIE MORRILL | | 1758 TWIN TOWERS EAST | | | ATLANTA | GA | 30334 | |
| Julie Moulton | | P.O.Box 135 | | | Manchester | WA | 98353 | |
| JULIE NELSON | DBA CREATIVE INK OF VERMONT LLC | 76 PLEASANT ST | | | BETHEL | VT | 5032 | |
| Julie Nordin | | 17215 Calico Dr | | | Sun City | AZ | 85373 | |
| Julie Ohrazda | | 8420 Karlov | | | Skokie | IL | 60076 | |
| JULIE PASCHKIS | | 309 NE 94TH STREET | | | SEATTLE | WA | 98115 | |
| Julie Rae Smith | | PO Box 970 | | | Pacific City | OR | 97135 | |
| JULIE SCHULTZ | | 26 ICE HOUSE ROAD | | | DUXBURY | MA | 2332 | |
| JULIE SMITH | | 85 STACKSTOWN ROAD | | | MARIETTA | PA | 17547 | |
| Julie Spielman | | 3 Tenneyson Court | | | Lake In The Hills | IL | 60156 | |
| Julie Stuhr | | 419 West Hillsdale Blvd. | | | San Mateo | CA | 94403 | |
| JULIE TIBBOTT | | 105 CLINTON STREET APT 16 | | | NEW YORK | NY | 10002 | |
| Julie Tibbott | | 105 Clinton St | #16 | | New York | NY | 10002 | |
| JULIE TRAVES | | 232 HEATH ST W #302 | | | TORONTO | ON | M5P 1N8 | Canada |
| Julie Von Tersch | | 5251 N. Bungalow Lane | | | Fresno | CA | 93704 | |
| JULIE VONDRELL WIGGINS | | 493 S WASHINGTON ST | | | TIFFIN | OH | 44883 | |
| JULIE WASHINGTON | | 2214 TALC TRAIL | | | MADISON | WI | 53719 | |
| JULIE WINTERBOTTOM | | 26 EAST THIRD ST | | | BROOKLYN | NY | 11218 | |
| JULIE ZICKEFOOSE | DBA INDIGO ARTS | 330 SCOTTS RIDGE ROAD | | | WHIPPLE | OH | 45788 | |
| JULIEN MARC ZARAGOZA | | 785 NW 164TH AVE | | | PEMBROKE PINES | FL | 33028 | |
| Juliet Ashley | | 5248 Sw Landing Creek Dr | | | Palm City | FL | 34990 | |
| Juliet E Freeman | | 811 Washington Road | | | Rye | NH | 3870 | |
| JULIET S KONO | | 999 WILDER AVENUE #905 | | | HONOLULU | HI | 96822 | |
| JULIETA COLOMBO MARRON | | DIAZ VELEZ 5422 | | | BUENOS AIRES | | 1405 | Argentina |
| JULIETA PISANO | C/O MARCO BARQUET | 960 SORRENTO DR | | | WESTON | FL | 33326 | |
| JULIETTE SALZMAN KREISS | | 8 SWARTHMORE ROAD | | | WELLESLEY | MA | 2482 | |
| JULIO E CANDELARIO FERNANDEZ | | P O BOX 193735 | | | SAN JUAN | PR | 00919-3735 | |
| JULIO E CLAUDIO CRESPO | | P O BOX 1778 | | | YABUCOA | PR | 767 | |
| Julio F Vergara | | 10112 Mallard Landings Way | | | Orlando | FL | 32832 | |
| JULIO NOBOA POLANCO | | 6637 CABANA DEL SOL | | | EL PASO | TX | 79911 | |
| JULIUS B LESTER | | 306 OLD SPRINGFIELD ROAD | | | BELCHERTOWN | MA | 1007 | |
| JULIUS LESTER | | 306 OLD SPRINGFIELD RD | | | BELCHERTOWN | MA | 1007 | |
| JUMP FOTOAGENTUR | SUSANNE TREUBEL | WEG BEIM JAEGAR 93 | | | HAMBURG | | D 22453 | Germany |
| JUMP START PRESS INC | | 802 CEDAR AVE | | | PT PLEASANT BEACH | NJ | 8742 | |
| JumpStart Solutions | | 2172 S. Trenton Way | #1-305 | | Denver | CO | 80231 | |
| JUN SUGAI | | 14 MAUJER ST #14 | | | BROOKLYN | NY | 11206 | |
| Junction, Inc. | | 98 N. Court Street | PO Box 206 | | Westminster | MD | 21158-0206 | |
| JUNE A THOMAS | | 12365 SAMUEL BABIN ROAD | | | GONZALES | LA | 70737 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JUNE BACON-BERCEY | | 160 BELLA VISTA DRIVE | | | HILLSBOROUGH | CA | 94010 | |
| June Burnett | | 3133 Stillmeadow Dr. | | | Indianapolis | IN | 46214 | |
| JUNE DETTENRIEDER | DBA THE UNEXPECTED GRAPHICS | 72 LANCASTER AVENUE | | | LUNENBURG | MA | 1462 | |
| June Farrow | | 5042 N Michigan Ave | | | Schiller Park | IL | 60176 | |
| JUNE G SHANE & WILLIAM LOVELAND AS | JUNE GRANT SHANE REVOCABLE TRUST | 50 WEST BROAD ST - SUITE 3300 | | | COLUMBUS | OH | 43215 | |
| June Mccain | | 2184 BLUESTEM PK | | | LYNWOOD | IL | 60411-8548 | |
| JUNE SMITH | | 161 WEST 75 STREET, APT 5A | | | NEW YORK | NY | 10023 | |
| JUNE SOBEL | | 2131 LINDENGROVE STREET | | | WESTLAKE VLG | CA | 91361 | |
| Junee Staggs | | 2126 W. RUE ST. MICHEL | | | FRESNO | CA | 93711 | |
| JUNIORS BILDARCHIV | | HAUPTSTRASSE 58 | | | RUHPOLDING | | 83324 | Germany |
| JUPITERIMAGES CORP | | P O BOX 27569 | | | NEW YORK | NY | 10087 | |
| JURGEN LIEPE | PHOTOGRAPH-ANCIENT-ART | AHORNALLEE 7 | | | BERLIN | | D-14050 | Germany |
| JURGENSEN JOHN | | 25934 ECHO MOUNTAIN | | | SAN ANTONIO | TX | 78260 | |
| Jurupa USD | Attn Connie | 4850 Pedley Road | | | Riverside | CA | 92509 | |
| JURYS BOSTON LLC | DBA JURYS BOSTON HOTEL | 350 STUART STREET | | | BACK BAY BOSTON | MA | 2116 | |
| JUSKIE PRINTING CORP | | 2820 HITCHCOCK AVE UNIT E | | | DOWNERS GROVE | IL | 60515 | |
| JUST US BOOKS | | 356 GLENWOOD AVE - 3RD FLR | | | EAST ORANGE | NJ | 7017 | |
| JUST WARD | | LAMBERTS COVE RD | | | VINEYARD HAVEN | MA | 2568 | |
| JUST WRITE! INC | | 1411 W GRACE ST/UNIT 4W | | | CHICAGO | IL | 60613 | |
| JUSTIN BASTEIN | | P O BOX 1029 | | | VENTURA | CA | 93002 | |
| Justin Binder | | 5324 Masonic Avenue | | | Oakland | CA | 94618 | |
| Justin Collins | | 29 Village Rock Lane | #2 | | Natick | MA | 1760 | |
| JUSTIN HJELM | | 903 STATE ST S APT 2 | | | KIRKLAND | WA | 98033-6676 | |
| JUSTIN HONAMAN | | 6325 HADDINGTON LANE | | | SUWANEE | GA | 30024 | |
| JUSTIN JOHANSEN | | 976 S 500 E | | | PAYSON | UT | 84651 | |
| Justin Joseph | | 23 Tea Party Way | | | Malden | MA | 2148 | |
| JUSTIN JOSEPH | | 10 FAXON AVENUE, # 415 | | | QUINCY | MA | 2169 | |
| JUSTIN MACK | | 4115 STATE DRIVE | | | NEW ORLEANS | LA | 70125 | |
| JUSTIN NOBEL | | 35-12 BRADLEY AVENUE APT 2F | | | BLISSVILLE | NY | 11101-3250 | |
| JUSTIN SIPIORSKI | DEPARTMENT OF BIOLOGY | 800 RESERVE ST | | 167 CNR BUILDING | STEVENS POINT | WI | 54481 | |
| JUSTIN TORRES | | 2111 26TH STREET APT 302 | | | SAN FRANCISCO | CA | 94107 | |
| JUSTIN TREMBATH | DBA INFORMATION TECHNOLOGY PROF CONSULT | 42 8TH STREET APT 3506 | | | CHARLESTOWN | MA | 02129-4221 | |
| JUSTIN WASHBURN | | 720 MASSACHUSETTS AVE APT 9 | | | CAMBRIDGE | MA | 2139 | |
| Justine Dunn | | 3305 155th Place SE | | | Mill Creek | WA | 98012 | |
| JUSTINE DUNN | | 3306 155TH PLACE SE | | | MILL CREEK | WA | 98012-8334 | |
| JUSTINE LLC | JUSTINE MAGAZINE | 6263 POPLAR AVENUE # 1154 | | | MEMPHIS | TN | 38119 | |
| JW Marriott Denver | | 150 Clayton Lane | | | Denver | CO | 80206 | |
| JW Marriott Las Vegas | Resort and Spa | PO Box 849512 | | | Los Angeles | CA | 90084 | |
| JW Marriott New Orleans | c/o Marriott Business Services | PO Box 402642 | | | Atlanta | GA | 30384 | |
| JW Marriott San Antonio | Marriott Business Servives | PO Box 402642 | | | Atlanta | GA | 30384-2642 | |
| JYOTI TANEJA | | 72 JANPATH | | | NEW DELHI | | 110001 | India |
| Jyoti Taneja | | | | | | | | |
| K & G ENTRANCES INC | | 6 POND ST | | | BILLERICA | MA | 01821-1904 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| K & M PRINTING | | 1410 NORTH MEACHAM ROAD | | | SCHAUMBURG | IL | 60173 | |
| K & M PRINTING | | 1410 NORTH MEACHAM ROAD | | DBA 3XXX | SCHAUMBURG | IL | 60173 | |
| K & S AIR CONDITIONING INC | | 143 E MEATS AVE | | | ORANGE | CA | 92865 | |
| K C COLE | | 3107 - 17TH STREET | | | SANTA MONICA | CA | 90405 | |
| K D CLARK SERVICES | DBA CRITTER CONTROL OF CENTRAL FL | 2452 SILVER STAR ROAD | | | ORLANDO | FL | 32804 | |
| K HOVING RECYCLING & DISPOSAL INC | | 2351 POWIS ROAD | | | WEST CHICAGO | IL | 60185 | |
| K LINE LOGISTICS USA INC | BOOK IMPORT DIVISION | P O BOX 247 NIHOMBASHI CHUO KU | | | TOKYO | | 1030027 | Japan |
| K Omar Hossain | | 3846 Brookmyra Drive | | | Orlando | FL | 32837 | |
| K. Bingenheimer | | 8391 East Lehigh Drive | | | DENVER | CO | 80237-1645 | |
| K1 ENTERPRISES INC | DBA K1 CREATIVE | 271 W 1ST STREET | | | EUREKA | MO | 63025 | |
| K12BUY.COM LLC | 101 CONVENTION CENTER DRIVE | SUITE 700 | | | LAS VEGAS | NV | 89109 | |
| KACHENMEISTER CHERRYL | | 345 SIXTH AVENUE NO. #502 | | | MINNEAPOLIS | MN | 55401 | |
| KACZMAN JAMES | | 123 ELM STREET | | | STONINGTON | CT | 6378 | |
| KADIR NELSON INC | | 330 WEST 11TH STREET STE 402 | | | LOS ANGELES | CA | 90015 | |
| KADONNA J KNAPE | | 3402 GALESBURG DR | | | AUSTIN | TX | 78745-5818 | |
| Kaelin E Merrihew | | 462 Beacon Street | Apt. 22 | | Boston | MA | 2115 | |
| KAESER COMPRESSORS INC | | P O BOX 946 | | | FREDERICKSBURG | VA | 22404 | |
| KAETHE ZEMACH BERSIN | | 59 PEBBLE WOODS DRIVE | SUCCESSOR TRUSTEE FOR THE | MARGOT ZEMACH TRUST | DOYLESTOWN | PA | 18901 | |
| KAGE | | PO BOX 9610 | | | BOWLING GREEN | KY | 42102 | |
| KAGI | | 1442 A WALNUT STREET # 392 | | | BERKELEY | CA | 94709 | |
| KAHN KAHN INC | | 20350 8TH STREET E | | | SONOMA | CA | 95476-9601 | |
| KAIEEM DAVIS | | 31-D ESTATE ST JOHN, P O BOX 3424 | | | FREDERIKSTED | VI | 840 | |
| KAIRN A KLIEMAN | | 524 AGNES ARNOLD HALL | UNIV OF HOUSTON - HISTORY DEPT | | HOUSTON | TX | 77204-3003 | |
| Kaitlin D Greene | | 28 Lexington Ave | #1 | | Somerville | MA | 2144 | |
| KALAMAZOO PUBLIC SCHOOLS | | 1220 HOWARD STREET | | | KALAMAZOO | MI | 49008 | |
| Kalamazoo RESA | Accounting Dept. | 1819 East Milham | | | Portage | MI | 49002 | |
| KALANI KILLACKY | | 1001 PIER AVE, # B | | | SANTA MONICA | CA | 90405 | |
| KALB JONAH | | 1 CEDAR LANE | | | BEDFORD | MA | 1730 | |
| KALEY NICOLE BERRY | | 1830 PERUVIAN LANE | | | WINTER PARK | FL | 32792 | |
| KALIE LADLEY | | 9411 OAKLAND | | | KANSAS CITY | MO | 64138 | |
| KALIM VENTURA | | P O BOX 634 | | | FREDERIKSTED | VI | 840 | |
| KALMBACH PUBLISHING COMPANY | DISCOVER - ATTN DEBI ALLEN | 275 SEVENTH AVE 21ST FL RM 2101 | | | NEW YORK | NY | 10001 | |
| KAMAN INDUSTRIAL TECHNOLOGIES | | PO BOX 30672 | | | HARTFORD | CT | 6150 | |
| KAMEHAMEHA SCHOOLS | | 567 SOUTH KING STREET | LIT INSTRUCTION & SUPPORT DIVISION | | HONOLULU | HI | 96813 | |
| KAMIL VOJNAR | C/O SHIREEN F SEPAHI | 300 EAST 40th STREET SUITE 26H | | | NEW YORK | NY | 10016 | |
| Kamini Maitlall | | 2524 Callaway Drive | | | Orlando | FL | 32824 | |
| KAMPS INC | | 2900 PEACH RIDGE N W | | | GRAND RAPIDS | MI | 49534 | |
| Kamran Abbasi | | 3142 W. Birchwood | | | Chicago | IL | 60645 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANDA SOFTWARE | | 200 WELLS AVENUE | | | NEWTON | MA | 2459 | |
| Kandra James | | 507 Oglethorpe Street Nw | | | Washington | DC | 20011 | |
| KANE COUNTY TREASURER | | PO BOX 4025 | | | GENEVA | IL | 60134 | |
| KANE MILLER EDC PUBLISHING | | 4901 MORENA BLVD SUITE 213 | | | SAN DIEGO | CA | 92117 | |
| KANE PUBLISHING SERVICES INC | | 350 FIFTH AVENUE, STE 7206 | | | NEW YORK | NY | 10118 | |
| KANE ROBERT B | | 4122 VERDANT LANE | | | WEST LAFAYETTE | IN | 47906 | |
| KANIENKEHAKA ONKWAWENNA RAOTITIOHKWA | | PO BIX 969 | | | MOHAWK TERRITORY | QC | J0L 1B0 | Canada |
| Kanlanfei Djato-Kolani | | 6109 Lake Freeman Dr | | | Indpls | IN | 46254 | |
| KANSAS ADULT EDUCATION ASSOCIATION | ATTN KAREN SOOTER | 1600 NORTH WALNUT | PITTSBURG ADULT EDUCATION CENTER | | PITTSBURGH | KS | 66762 | |
| KANSAS ASSN FOR SUP AND CURRICULUM | DEVELOPMENT - ATTN JUDY WELTER | 1115 EAST 303 STREET | | | PAOLA | KS | 66071 | |
| KANSAS ASSN OF ELEMENTARY SCHOOL | PRINCIPALS | 515 KANSAS AVENUE SUITE 201 | | | TOPEKA | KS | 66603 | |
| KANSAS ASSN OF SCHOOL ADMINISTRATORS | | 515 SOUTH KANSAS AVE STE 201 | | | TOPEKA | KS | 66603 | |
| KANSAS ASSN OF TEACHERS OF MATHEMATICS | | 5620 SW 61ST STREET | | | TOPEKA | KS | 66619 | |
| KANSAS ASSOC OF SCHOOL LIBRARIANS | | 13492 185TH STREET | | | LINWOOD | KS | 66052 | |
| KANSAS ASSOC OF TEACHERS OF ENGLISH | ATTN EXHIBIT COORDINATOR | 777 SUNSET DR | | | LAWRENCE | KS | 66044 | |
| KANSAS ASSOC OF TEACHERS OF SCIENCE | ATTN DENNIS NEWELL | 1624 INDUSTRIAL ROAD | | | EMPORIA | KS | 66801-6611 | |
| KANSAS ASSOCIATION OF INDEPENDENT | AND RELIGIOUS SCHOOLS | 112 CHURCH STREET | LINN LUTHERAN SCHOOL ASSOCIATION | | LINN | KS | 66953 | |
| KANSAS CITY ART INSTITUTE | | 4415 WARWICK BLVD | | | KANSAS CITY | MO | 64111 | |
| KANSAS CITY PUBLIC SCHOOL | | 2010 N 59TH STREET | | | KANSAS CITY | KS | 66101 | |
| Kansas Corporate Tax | Kansas Department of Revenue | 915 SW Harrison Street | | | Topeka | KS | 66699-4000 | |
| Kansas Dept of Revenue | Attn Bankruptcy Collection | 915 SW Harrison | Rm No 230 | | Topeka | KS | 66612 | |
| KANSAS DEPT OF REVENUE | AUDIT SERVICES | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-7719 | |
| KANSAS DEPT OF REVENUE | SALES & EXCISE DEPT | 915 SW HARRISON ST | | | TOPEKA | KS | 66625-5000 | |
| KANSAS DEPT OF REVENUE | | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-7719 | |
| KANSAS LEARNING FORWARD | | 401 S HAMILTON | ATTN SUSAN PATTON | | PRATT | KS | 67124 | |
| KANSAS MISSOURI SUPERINTEDENTS | LEADERSHIP FORUM | 29912 EAST MAJOR ROAD | | | GRAIN VALLEY | MO | 64029 | |
| KANSAS SECRETARY OF STATE | MEMORIAL HALL | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| Kansas Secretary Of State | Memorial Hall, 1st Floor | 120 S.W. 10th Avenue | | | Topeka | KS | 66612-1594 | |
| KANSAS SECRETARY OF STATE | | 120 SW 10TH AVE | | | TOPEKA | KS | 66612-1594 | |
| KANSAS STATE DEPARTMENT OF EDUCATION | ATTN TERESA WHITE | 120 SE 10TH AVENUE | | | TOPEKA | KS | 66612 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KANSAS STATE HISTORICAL SOCIETY | | 6425 SW 6TH AVENUE | KANSAS HISTORY CENTER | | TOPEKA | KS | 66615-1099 | |
| KANSAS UNIVERSITY ENDOWMENT ASSOCIA | DEPT OF GIFT PLANNING | P O BOX 928 | | | LAWRENCE | KS | 66044-0928 | |
| KANSAS WORLD LANGUAGE ASSOCIATION | ATTN ALYSON KILCOYNE | 15109 SOUTH NAVAHO DRIVE | | | OLATHE | KS | 66062 | |
| KAPLAN EUGENE H | | 148 W. WATERVIEW ST | | | NORTHPORT | NY | 11768 | |
| Kaplan, Evan | | | | | | | | |
| KAPOLEI HIGH SCHOOL | | 91-5007 KAPOLEI PKWY | | | KAPOLEI | HI | 96789 | |
| KAPTIVATE TWO LLC | DBA MARTINI GRAPHIC SOLUTIONS | 2460 N COURTENAY PKWY STE 208 | | | MERRITT ISLAND | FL | 32953 | |
| Kara Courtney | | 2035 Friar Tuck Circle | | | Adrian | MI | 49221 | |
| Kara J. Butts | | 309 Laverne St | | | Elburn | IL | 60119 | |
| KARA LAREAU | | 64 THIRD STREET | | | PROVIDENCE | RI | 2906 | |
| Kara Steele | | 6808 S. Magnolia Court | | | Englewood | CO | 80112 | |
| Kara Vandas | | 336 Dawson Drive | | | Castle Rock | CO | 80104 | |
| Karatol Small | | 3860 Amberlyn Dr | Unit C | | Inglewood | CA | 90305-3434 | |
| KARELI AUTHOR INC | | 478 CORRIDA DR. | | | SAN LUIS OBISPO | CA | 93401 | |
| KAREN A BRADSHAW | | 20A MARKET, UNIT 2 | | | BEAUFORT | SC | 29906 | |
| Karen A Hamilton | | 7308 Udine Avenue | | | Orlando | FL | 32819 | |
| Karen A Hogle | | 21 Linden St. | Unit 319 | | Quincy | MA | 2170 | |
| KAREN ABDUL MALIK | | 75 TIFFANYY LANE | | | WILLINGBORO | NJ | 8046 | |
| KAREN ARMS | | 38 SWEETLAND ROAD | | | CORTLAND | NY | 13045 | |
| Karen Arneson | | 2201 Thornwild Pass | | | Austin | TX | 78758 | |
| KAREN BAICKER | | 12 HIGHLAND AVE. | | | MAPLEWOOD | NJ | 7040 | |
| Karen Balko | | 7661 LAURELWOOD DR | | | CANAL WINCHESTER | OH | 43110 | |
| KAREN BARBOUR | | P O BOX 1210 | | | PT REYES STA | CA | 94956 | |
| KAREN BEAUMONT | | 609 OAK DRIVE | | | CAPITOLA | CA | 95010 | |
| KAREN BECK | | 105 NEW YORK AVE | | | LYNN HAVEN | FL | 32444 | |
| Karen Belanger | | 104 Grandview Road | | | Milton | NH | 3851 | |
| Karen Bennett | | 8794 SW 82nd Court Road | | | Ocala | FL | 34481 | |
| KAREN BILLIPP | | 693 GOODWIN ROAD | | | ELIOT | ME | 3903 | |
| KAREN BRINKMANN | | 2812 STAFFORD CT | | | MCKINNEY | TX | 75070-4280 | |
| Karen Brofft | K2B Learning LLC | 4380 S. Monaco St, Unit 3099 | | | Denver | CO | 80237 | |
| Karen Burkhart | | 2240 Eucalyptus Ave | | | Escondido | CA | 92029 | |
| Karen Bush | | 40 Moffett Rd. | | | Lake Bluff | IL | 60044 | |
| Karen Bushkov | | 2279 27th Avenue | | | San Francisco | CA | 94116 | |
| KAREN C MACKINNON | | 141 BIANCA RD | | | DUXBURY | MA | 2332 | |
| Karen C Miller | | 310 Medford Drive | | | Colorado Springs | CO | 80921 | |
| KAREN CAINE | | 141 S VAN DIEN AVENUE | | | RIDGEWOOD | NJ | 7450 | |
| Karen Carter | | 176 Chestnut Street | | | Wilmington | MA | 1887 | |
| Karen Casey | | 34 Elm Street | Apt. B | | Foxboro | MA | 2035 | |
| KAREN CASTENS | | 620 W BELMONT #302 | | | CHICAGO | IL | 60657 | |
| Karen Curley | | 3224 Dante Drive | #307 | | Orlando | FL | 32835 | |
| KAREN CUSHMAN | | 17804 THORSEN ROAD SW | | | VASHON ISLAND | WA | 98070 | |
| KAREN D SEACH | | 12677 WHITE CORAL DRIVE | | | WELLINGTON | FL | 33414 | |
| Karen D. Johnson | | 180 Lakeview Dr. | | | Aurora | IL | 60506 | |
| Karen Dalexander | | 1627 Fairfax Lane | | | Bartlett | IL | 60103 | |
| KAREN DIAZ HERNANDEZ | | ADELINA # 48 COL | | | PERALVILL | | | Mexico |
| KAREN DIPILLO | | 1185 SORRENTO WOODS BLVD | | | NOKOMIS | FL | 34265 | |
| Karen E Hamilton | | 315 Beacon Pointe Drive | | | Ocoee | FL | 34761 | |
| Karen E Welch | | 3980 Sentry Crossing NE | | | Marietta | GA | 30068 | |
| Karen E. Walsh | | 12 Taft Avenue | | | West Newton | MA | 2465 | |
| KAREN EHRHARDT | | PO BOX 65 | | | LA HONDA | CA | 94020 | |
| KAREN ERNST DA SILVA | | 29 DOME DRIVE | | | SHELTON | CT | 6484 | |
| KAREN EVANS | | 221 E BLAKE AVENUE | | | COLUMBUS | OH | 43202 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KAREN G SCHNEIDER | | 1421 FAIRWAY DRIVE | | | TALLAHASSEE | FL | 32301 | |
| KAREN GROVE | | 32127 CAMINO RABAGO | | | TEMECULA | CA | 92592 | |
| KAREN HAAG | | 9316 CHAROLIAS LANE | | | CHARLOTTE | NC | 28213 | |
| KAREN HERZOFF | | 1811 N HALSTED APT G | | | CHICAGO | IL | 60614 | |
| Karen Hiatt | | 8628 Ellis Court | | | Denver | CO | 80005 | |
| Karen Hiatt | | 8628 Ellis Court | | | Arvada | CO | 80005 | |
| Karen Hines | | 639 Bryce Trail | | | Roselle | IL | 60172 | |
| KAREN J BARSS | | 201 LAKE VIEW AVENUE | | | CAMBRIDGE | MA | 2138 | |
| KAREN J LEVY | | 30 DIAMOND CREST COURT | | | BALTIMORE | MD | 21209 | |
| KAREN JEAN MCCOY TACK | | 36 BREELEMONT AVE | | | RIVERSIDE | CT | 6878 | |
| KAREN K GOLDSTEIN | | 10430 ALEXIA DRIVE | | | INDIANAPOLIS | IN | 46236 | |
| KAREN KOMAR | | 921 PRINCE STREET | | | GEORGETOWN | SC | 29440 | |
| KAREN L BOUNDS | | 6046 HWY 505 | | | LAWRENCE | MS | 39336 | |
| KAREN L BRUHN | | 141 BARBIN ROAD | | | ESPERANCE | NY | 12066 | |
| KAREN L FITTS | | 236 W GAY STREET | | | WEST CHESTER | PA | 19380 | |
| Karen L Gumbe | | 10 Plaza Santa Cruz | Antillana-Encantada | | Trujillo Alto | PR | 976 | |
| Karen L Miller | | 917 Annadale Dr | | | Cedar Park | TX | 78613 | |
| KAREN L TICHY | | 9641 HALE DR | | | ST LOUIS | MO | 63123 | |
| Karen L. Johnson | | W4356 BASSWOOD DRIVE | CARRIAGE HOUSE | | LAKE GENEVA | WI | 53147 | |
| Karen Lacroix | | 37108 Swamp Road | | | Prairieville | LA | 70769 | |
| Karen Lanning | | 1626 Birch Lane | | | Corinth | TX | 76210 | |
| KAREN LEE SCHMIDT | | 9701 12TH AVENUE NW | | | SEATTLE | WA | 98117 | |
| KAREN LICHTBLAU | | 550 GRAND ST APT H11B | | | NEW YORK | NY | 10002 | |
| Karen Locke | | 5 Coolidge Rd | | | Wilmington | MA | 1887 | |
| KAREN M CHENOWETH | | 1580 PENDLETON ST | | | DELTONA | FL | 32725 | |
| KAREN M HARDIN | DBA KMH EDUCATIONAL SERVICES LLC | 1314 RICHLAWN DR | | | SPRING | TX | 77379 | |
| Karen M Starrett | | 1630 7th St. South | | | Jacksonville | FL | 32250 | |
| Karen M. Heiman | | 2080 A Road | | | Baileyville | KS | 66404 | |
| Karen Macdonald | | 11499 Torrey Pines Dr | | | Auburn | CA | 95602 | |
| KAREN MARTY | | 29372 NORTH ROAD | | | HOTCHKISS | CO | 81419 | |
| Karen Messenger | | 220 WALDEN ST. | | | CAMBRIDGE | MA | 2140 | |
| KAREN MINOT | | 28 SUNNY COVE DR | | | NOVATO | CA | 94949-8240 | |
| Karen Mitroff | | 5124 Geraldine Drive | | | Lansing | MI | 48917 | |
| Karen Morek | | 1302 Spring Beach Way | | | Cary | IL | 60013 | |
| KAREN MURRAY | | 446 HOOKSETT RD | | | AUBURN | NH | 3032 | |
| Karen Niemi | | 930 Forest | | | Deerfield | IL | 60015 | |
| Karen Papa | | 2121 S. Hiawassee Road | 4557 | | Orlando | FL | 32835 | |
| KAREN PATKAU | | 401 QUEENS QUAY WEST, STE 609 | | | TORONTO | ON | M5V 2Y2 | Canada |
| Karen Porter | | 23 Alcott St. | | | Acton | MA | 1720 | |
| Karen Ralston | | 62 Mad Dog Dr | | | Lamy | NM | 87540 | |
| Karen Rasofsky | | 4853 D Enfield Ave | | | Skokie | IL | 60077 | |
| Karen Rey | | 46 Ellen Road | | | Brockton | MA | 2302 | |
| Karen Robbins | | 1400 W. Elmdale | Apt. G | | Chicago | IL | 60660 | |
| KAREN RUZZO | | 7 GLENN ROAD | | | LARCHMONT | NY | 10538 | |
| Karen S Robinette | | 829 CAMP STREET | | | INDIANAPOLIS | IN | 46202 | |
| KAREN S SOLOMON | | 24 REEVE CIRCLE | | | MILLBURN | NJ | 7041 | |
| KAREN S VOCKE | | 1075 18TH ST | | | OTSEGO | MI | 49078 | |
| Karen Stevens | | 2069 Sheridan Rd | | | Encinitas | CA | 92024 | |
| Karen Stroman | | 46 Washington Street | | | Reading | MA | 1867 | |
| KAREN SZERYK | | 314 NAPA DRIVE | | | ALLEN | TX | 75002 | |
| KAREN TOTH | | 31 LAKEVIEW DRIVE | | | NORWALK | CT | 6850 | |
| Karen Veit | | 11687 Blackmoor Drive | | | Orlando | FL | 32837 | |
| Karen Ward | | 1224 Windsor Way | | | Lutz | FL | 33559 | |
| KAREN WARD | | 2113 ZION ROAD | | | GRAND JUNCTION | CO | 81503 | |
| Karen Weaver | | 15 Clearwater Drive | | | Mattapan | MA | 2126 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Karen Wegner | | 16652 Y St | | | Omaha | NE | 68135 | |
| KAREN WELLER- WATSON | | P O BOX 330 | | | CLIFF | NM | 88028 | |
| Karen White | | 17421 Calla Dr. | | | Dallas | TX | 75252 | |
| KAREN WILLIAMS | | 6645 NORTHUMBERLAND ST | | | PITTSBURGH | PA | 15217 | |
| KAREN YORK | | P O BOX 111 | | | CENTER BARNSTEAD | NH | 03225-0111 | |
| Karen Yue | | 57 Cherry Street | #1 | | Cambridge | MA | 2139 | |
| KARI BAETZ | | 13500 HARVEST | | | PERRY | OK | 73077 | |
| Kari Barber | | PO Box 719 | | | Fairplay | CO | 80440 | |
| Kari Wilson | | 12416 Beartrap Lane | | | Austin | TX | 78729 | |
| KARIM ROBERTA | | 379 WALMAR DRIVE | | | BAY VILLAGE | OH | 44140 | |
| Karimi, Joanne | | | | | | | | |
| KARIN DAHL | | 466 GLYNTAWEL DR | | | GRANDILLE | OH | 43023 | |
| KARIN IRELAND | | 39993 FREMONT BLVD #308 | | | FREMONT | CA | 94538 | |
| KARIN L DENTINO | | 157 GLEN EAGLES DRIVE | | | CIBOLO | TX | 78108 | |
| Karin Smith | | 17015 Crestview | | | Lake Oswego | OR | 97034 | |
| KARIN SNELSON | | 1036 32ND AVE E | | | SEATTLE | WA | 98112 | |
| Karina Garcia | | 307 N. Gail St. | | | Dallas | TX | 75211 | |
| KARINA S MANGUAL GUMBE | | 10 PLAZA SANTA CRUZ ANTILLANA-ENCANTADA | | | TRUJILLO ALTO | PR | 976 | |
| Karl D Weidner | | 515 Fifth Street, NE | | | Washington | DC | 20002 | |
| Karl Hinz | | 1648 South Crystal Lake Drive | Apt # 43 | | Orlando | FL | 32806 | |
| KARL J DRAKE | | 27 SUNRISE LANE | | | POUGHKEEPSIE | NY | 12603 | |
| Karl Patterson | | 2401 Big Horn Drive | | | Austin | TX | 78734 | |
| KARL RAUCH VERLAG KG | | GRAFENBERGER ALLEE 82 | | | DUSSELDORF | | 40237 | Germany |
| KARL TARO GREENFELD | | 14637 BESTOR BLVD | | | PACIFIC PALISADES | CA | 90272 | |
| Karla Creech | | 709 Westlake Dr | | | Troy | MO | 63379 | |
| Karla Paschkis | | 35B Antrim St. | | | Cambridge | MA | 2139 | |
| Karlene Gross | | 10338 Carlson Circle | | | Clermont | FL | 34711 | |
| KARLENE V SCHWARTZ | | 152 STILES ROAD | | | BOYLSTON | MA | 1505 | |
| KARL-HENRY ROMAIN | | P O BOX 30118 | | | LITTLE ROCK | AR | 72260 | |
| KAROL B WILLIAMSON | | 6920 BAL LAKE DR | | | FORT WORTH | TX | 76116 | |
| Karol Bibbs | | 60 Longwood Ave | Apt. 1002 | | Brookline | MA | 2446 | |
| KARPFINGER AGENCY | | 357 WEST 20TH STREET | | | NEW YORK | NY | 10011-3379 | |
| KARREN SCHULTZ-FERRELL | | 6016 WILD GINGER COURT | | | COLUMBIA | MD | 21044 | |
| KARRIE JACOBS | | 85 LIVINGSTON ST, PHJ | | | BROOKLYN | NY | 11201 | |
| KARST PRODUCTIONS INC | | 5779 NE COUNTRY ROAD 340 | | | HIGH SPRINGS | FL | 32643 | |
| Kary Jessup | | 3200 N Park Lane Lot 1 | | | Altus | OK | 73251 | |
| Karyn A Moore | | 208 Heritage Hill Drive | | | Lewisville | TX | 75067 | |
| Karyn M Stevens | | 185 Freeman Street | Apt. 536 | | Brookline | MA | 2446 | |
| KARYN WELLHOUSEN TUNKS | | 19152 QUAIL CREEK DR | | | FAIRHOPE | AL | 36532 | |
| Kashif Khan | | 4815 Adair Oak Dr. | | | Orlando | FL | 32829 | |
| KASIA L MCNABB | DBA MCNABB EDITORIAL | 21 PLEASANT STREET | | | PEPPERELL | MA | 1463 | |
| KASKASKIA COOLEGE BOOKSTORE | | 27210 COLLEGE ROAD | | | CENTRALIA | IL | 62801 | |
| KASPERSON RICHARD | | 15916 EASTSHORE DRIVE | | | LYNNWOOD | WA | 98087-6626 | |
| KAST CONSTRUCTION LLC | | 701 S OLIVE AVE STE 105 | | | WEST PALM BEACH | FL | 33401 | |
| KASTLE SYSTEMS | | P O BOX 75151 | | | BALTIMORE | MD | 21275-5151 | |
| KATARINA RICE | | 10433 COLINA WAY | | | LOS ANGELES | CA | 90077 | |
| KATARINA SJOSTEDT | | HALLSTENSHAGEN 2 | | | VASTRA FROLUNDA | | SE-42656 | Sweden |
| KATE ANABLE | | 469 COMM AVE #3 | | | BOSTON | MA | 2215 | |
| KATE BEATON | | 140 HOPE ST APT 5E | | | BROOKLYN | NY | 11211 | |
| Kate Bernard | | 409 Loma Del Sol Dr | | | Davenport | FL | 33896 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATE FOSTER | | 358 ST JOHNS PLACE APT 3G | | | BROOKLYN | NY | 11238 | |
| KATE KIESLER | | P O BOX 1424 | | | SILVERTHORNE | CO | 80498 | |
| KATE KIESLER DESIGN INC | | P.O. BOX 1424 | | | SILVERTHORNE | CO | 80498 | |
| KATE KLISE | | 6804 HOUSLEY ROAD | | | NORWOOD | MO | 65717 | |
| KATE MCGOVERN | | 16 UPLAND ROAD # 3 | | | CAMBRIDGE | MA | 2140 | |
| KATE MELLO | | 417 WENTWORTH LANE | | | MODESTO | CA | 95350 | |
| KATE MONTGOMERY | | 8 COLD SPRING RD | | | DURHAM | NH | 3824 | |
| KATE RONALD | | 6195 FAIRFIELD RD APT 7 | | | OXFORD | OH | 45056-1590 | |
| Kate Winter | | PO Box 509 | | | Graton | CA | 95444 | |
| KATERINA OLABARRIETA | | 1750 JAMES AVE, APT 9L | | | MIAMI BEACH | FL | 33139 | |
| Katerina T Sagris | | 2505 E. Hunter Dr. | | | Arlington Heights | IL | 60004 | |
| KATHARIN DAVIES SAMWAY | | 2912 FLORIDA STREET | | | OAKLAND | CA | 94602 | |
| Katharine Colton | | 9a Haskell St. | | | Cambridge | MA | 2140 | |
| Katharine Goodale | | 2340 North Lister Avenue | #1F West | | Chicago | IL | 60614 | |
| KATHARINE MUIR | | P O BOX 17 | | | JAMAICA | VT | 5343 | |
| Katharine Robson | | 94 Old Farm Raod | | | Basking Ridge | NJ | 7920 | |
| KATHERINE A KOCH | | 1220 MARY DRIVE | KATHERINE KOCH WEB DESIGN SERVICES | | LORDSTOWN | OH | 44481 | |
| KATHERINE A YAEGER | DBA BETHAVEN INN | 386 HAMILTON AVENUE | | | MEADVILLE | PA | 16335 | |
| KATHERINE ANN PORTER LITERARY TRUST | C/O THE PERMISSIONS COMPANY INC | P O BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| KATHERINE ANNE PORTER FOUNDATION | | MCKELDIN LIBRARY | LIT TRUST - WILL OF KATHERINE PORTER | ATTN PATRICIA STEELE | COLLEGE PARK | MD | 20742-7911 | |
| Katherine Beinder | | 53 Brick House Lane | | | White River Junction | VT | 5001 | |
| KATHERINE BOLLUYT-MEINTS | | 7675 ROYAL SYDNEY DR | | | GAINESVILLE | VA | 20155 | |
| KATHERINE BOMER | | 10002 WILD DUNES DR | | | AUSTIN | TX | 78747-1305 | |
| Katherine Bouffard | | 13 Naples Road | | | Salem | MA | 1970 | |
| KATHERINE BROUSSEAU | | 708 DERZEE CT | | | DELMAR | NY | 12054 | |
| Katherine Bryant | | 258 Huron Avenue | | | Cambridge | MA | 2138 | |
| KATHERINE C FEHLAU | | 205 BRUCE HILL ROAD | | | CUMBERLAND | ME | 4021 | |
| KATHERINE C SPENGLER | | 9640 CANDY LANE | | | LA MESA | CA | 91941-4223 | |
| KATHERINE DE KRUIF WALSH | | 50 LAKESHORE DRIVE | | | AVONDALE EST | GA | 30002 | |
| KATHERINE DETRE | | 1010 SOUTH ADAMS ST | | | DENVER | CO | 80209 | |
| KATHERINE DUNHAM | | SOUTHERN ILLINOIS UNIV | | | E ST LOUIS | IL | 62201 | |
| KATHERINE E HA | | 26 FARWELL ROAD | | | TYNGSBORO | MA | 1879 | |
| Katherine E OSullivan | | 328 Summer Street | Apt 3 | | Somerville | MA | 2144 | |
| KATHERINE E SPENCER | | 1128 SPRINGVILLE ROAD | | | BIRMINGHAM | AL | 35215 | |
| Katherine E Youngpeter | | 4100 Lake Underhill Road | Apt 301 | | Orlando | FL | 32803 | |
| KATHERINE FROMAN | | 378 CHORRO STREET | | | SAN LUIS OBISPO | CA | 93405 | |
| KATHERINE GIBBS SCHOOL | | 2501 MONROE BLVD | | | NORRISTOWN | PA | 19403 | |
| Katherine Gipe | | 57 Castle Hill | | | East Aurora | NY | 14052 | |
| Katherine Golem | | 3050 Tamarron Blvd | #4101 | | Austin | TX | 78746 | |
| Katherine Greig | | 517 Colimbus Ave | Apt 4 | | Boston | MA | 2118 | |
| KATHERINE GRIBBEN | | 16 SUMMIT STREET | | | SOMERVILLE | MA | 2144 | |
| Katherine Griffin | | 201 Hunters Hill Ct | | | Macon | GA | 31210 | |
| Katherine H Gilbert | | 34 Shawsheen Rd | | | Bedford | MA | 1730 | |
| KATHERINE H TODD | | 1034 RICHLAND CT | | | CHICO | CA | 95926 | |
| KATHERINE ISAACS | | 6 FIRST AVE | | | MONTPELIER | VT | 5602 | |
| Katherine Klotter | | 206 S Evergreen Avenue | | | Arlington Heights | IL | 60005 | |
| KATHERINE M EAKIN | | 2304 21ST AVENUE SOUTH | | | BIRMINGHAM | AL | 35223 | |
| KATHERINE M HEAP | DBA KATHERINE M HEAP CONSULTING | 131 KNOTT AVE -P O BOX 1847 | | | SANDWICH | MA | 2563 | |
| Katherine M Jasiewicz | | 2152 Victoria Falls Drive | | | Orlando | FL | 32824 | |

In re Houghton Mifflin Harcourt Publishing Company,
Case No. 12-12171 (REG)

7/1/2012
12:34 PM

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHERINE MARIA | | 48 WESTWOOD AVENUE | | | NEW ROCHEL | NY | 10801 | |
| Katherine Markey | | 3712 Neyrey Dr | | | Metairie | LA | 70002 | |
| Katherine Marrero | | P.o. Box 610082 | | | Dallas | TX | 75261 | |
| Katherine Mccracken | | 138 Winthrop St #2 | | | Medford | MA | 2155 | |
| KATHERINE MUHTARIS | | 4917 N WALCOTT A2 | | | CHICAGO | IL | 60640 | |
| Katherine Mullen | | 1683 Commonwealth Ave. | Apt. 3 | | Brighton | MA | 2135 | |
| KATHERINE PATERSON | | 32 W COBBLE HILL ROAD | | | BARRE | VT | 5641 | |
| KATHERINE RUSSELL RICH | | 105 E 15TH ST # 71 | | | NEW YORK | NY | 10003 | |
| Katherine S Golem | | 3050 Tamarron Blvd | #4101 | | Austin | TX | 78746 | |
| KATHERINE SANDERS | | 72007 WILKINSON | | | CHAPEL HILL | NC | 27517 | |
| KATHERINE SCHLICK NOE | | 2546 QUEEN ANNE AVENUE N | | | SEATTLE | WA | 98109 | |
| KATHERINE SCHRAMM | | 11009 SW PARKVIEW DRIVE | | | WILSONVILLE | OR | 97070 | |
| Katherine Talcott | | 4109 Moss Hollow Dr. | | | Round Rock | TX | 78681 | |
| Katherine Trapp | | P.O. Box 4909 | | | Tubac | AZ | 85646 | |
| Katherine V. Branum | | 1022 Ree Way | | | Knoxville | TN | 37909 | |
| KATHERINE VAN SLUYS | | 4128 NORTH OAKLEY | | | CHICAGO | IL | 60618 | |
| Katherine Vignery | | 4300 Avenue F | | | Austin | TX | 78751 | |
| Katherine Weber | | 12007 Wycliff Lane | | | Austin | TX | 78727 | |
| KATHERINE WEIL SILBER | | 1655 LAKE COOK RD # 239 | | | HIGHLAND PARK | IL | 60035 | |
| Katherine Wilson | | 7 Nauset Street | | | Medfield | MA | 2052 | |
| Katherine Wilson | | 2730 Oak Tree Drive | Apt 2505 | | Carrollton | TX | 75006 | |
| KATHERYN ASHLEY MCAFEE | | 150 STAYMAN PARK | | | FAYETTEVILLE | GA | 30215 | |
| KATHI F MCGHEE | | 11604 SWEET BASIL CT | | | AUSTIN | TX | 78726 | |
| KATHI H FAIRBEND | DBA KATHI FAIRBEND MS RPT | 123 SOUTH AVENUE | | | WESTON | MA | 02493-2323 | |
| Kathi M Prancan | | 10 Hasty Point Place | | | Bluffton | SC | 29909 | |
| Kathi McGhee | | 11604 Sweet Basil Court | | | Austin | TX | 78726 | |
| KATHLEE STRICKLAND | | 126 APPLEWOOD LANE | | | SLIPPERY ROCK | PA | 16057 | |
| KATHLEEN A EGAN | | 13165 TRIUMPH DRIVE | | | POWAY | CA | 92064 | |
| KATHLEEN A MESSENBAUGH | | 2208 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| Kathleen A Rideout | | 98 Colby Drive | | | Halifax | MA | 2338 | |
| KATHLEEN A ROBESON | | 11327 REFLECTION PT DR | | | FISHERS | IN | 46037 | |
| Kathleen A Simon | | 1115 Essex Court | | | Batavia | IL | 60510 | |
| KATHLEEN A VAN NEVEL | | 1302 S RIDGE AVE | | | ARLINGTON HTS | IL | 60005 | |
| KATHLEEN ANN DORER | | 155 MOUNTAIN VIEW LAKE | | | ODENVILLE | AL | 35120 | |
| KATHLEEN ANN KELLOGG | | 750 FOX HOLLOW CIR | | | OTTO | NC | 28763 | |
| KATHLEEN B YANCEY | | 1530 BELLEAU WOOD DR | | | TALLAHASSEE | FL | 32308 | |
| KATHLEEN BENSON HASKINS | THE ESTATE OF JAMES HASKINS | 249 W 101ST ST APT 2 | | | NEW YORK | NY | 10025 | |
| Kathleen Braun | | 23 Heritage Lane | Unit 3 | | Norwich | VT | 5055 | |
| KATHLEEN C LEVERICH | | 40 ROGERS AVE | | | SOMERVILLE | MA | 2144 | |
| Kathleen Cavers | | 10733 Cliffview Dr. | | | South Lyon | MI | 48178 | |
| KATHLEEN COLLINS | | 31 OYSTER RIVER RD | | | DURHAM | NH | 3824 | |
| KATHLEEN D THOMMES | | 1289 LONGFORD CIRCLE | | | ELGIN | IL | 60120 | |
| Kathleen Derrick | | 3 Central Place | | | Newburyport | MA | 1950 | |
| KATHLEEN E BEESE | | 13205 US RT 11 | | | ADAMS CENTER | NY | 13606 | |
| Kathleen E Bosse | | 114 Village St. | | | Medway | MA | 2053 | |
| KATHLEEN E SHELDON | | 925 14TH ST #24 | | | SANTA MONICA | CA | 90403-3114 | |
| KATHLEEN G MANATT | | 3607 KENTFIELD ROAD | | | AUSTIN | TX | 78759 | |
| Kathleen Ganczarski | | 141 Beaman Road | | | Sterling | MA | 1564 | |
| Kathleen Gladstone | | 29 Cottage St. | | | Wellesley | MA | 2482 | |
| Kathleen Glinos | | 3556 Amaca Cir | | | Orlando | FL | 32837 | |
| Kathleen Haney | | 24 Pleasant Street | | | Epping | NH | 3042 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kathleen Hocker | | 1790 Harmonyville Road | | | Pottstown | PA | 19464 | |
| KATHLEEN HOLLOWELL | | 27 POINT BREEZE RD | | | WOLFEBORO | NH | 03894-4903 | |
| Kathleen Kellman | | 11 Alderbrook Rd. | | | Andover | MA | 1810 | |
| Kathleen Kelly | | 14 Sea Wind Lane | West | | Pointe Verda Bch | FL | 32082 | |
| Kathleen Kennedy Kelley | | 64 OCEAN OAKS LN | | | PALM COAST | FL | 32137-3393 | |
| Kathleen Kenney | | 214 Plympton Road | | | Plymouth | MA | 2360 | |
| Kathleen Keown | | 1533 Princeton Ln. | | | Schaumburg | IL | 60193 | |
| Kathleen Klingenberg | | 7401 Eastmoreland Rd. | Apt. 418 | | Annandale | VA | 22003 | |
| KATHLEEN KRULL | | 3326 WILLARD STREET | | | SAN DIEGO | CA | 92122 | |
| KATHLEEN L KUNA | | 8614 MEADOWBROOK DRIVE | | | BURR RIDGE | IL | 60527 | |
| Kathleen L Oswalt | | 862 Stewart Avenue | | | Elgin | IL | 60120 | |
| Kathleen Lackos | | 29 West 375 Smith | | | West Chicago | IL | 60185 | |
| KATHLEEN LIVINGSTON | | 4 QUEENSVIEW COURT | | | DALLAS | TX | 75225 | |
| KATHLEEN M BARTLEY | | 6015 S LIVERPOOL RD | | | HOBART | IN | 46342 | |
| Kathleen M Gustafson | | 8400 Cedarcreek Ct | | | Ellicott City | MD | 21043 | |
| KATHLEEN M KELLY | | 38 COASTAL DR | | | NEPTUNE CITY | NJ | 7753 | |
| Kathleen M Warnert | | 300 BELLADERA CT | | | MONTEREY | CA | 93940 | |
| Kathleen M. Black | | 41 Floyd Avenue | | | Lynn | MA | 1904 | |
| Kathleen Mallory | | 108 Blackberry Tr. | | | Aurora | IL | 60506 | |
| Kathleen Mattox | | 2515 Prairie Ave. | 3-W | | Evanston | IL | 60201 | |
| Kathleen Mcgovern | | 8282 Oxbow | | | Westerville | OH | 43082 | |
| Kathleen Mckee | | 150 Seven Sisters Drive | | | Boerne | TX | 78006 | |
| Kathleen Mcmahon | | 151 Tremont Street | Apt 14R | | Boston | MA | 2111 | |
| Kathleen McMahon | | 128 West Jinkins Circle | | | Sanford | FL | 32773 | |
| KATHLEEN MELTON | | 143 NORTHWOOD COURT | | | BAYPORT | NY | 11705 | |
| Kathleen Monahan Anderson | | 2 David Drive | | | Raymond | NH | 3077 | |
| KATHLEEN O MOORE | | 2711 KLAMATH DRIVE | | | ROCKLIN | CA | 95765 | |
| KATHLEEN P MORMILE | | 2463 FOXDALE AVENUE | | | OCEANSIDE | NY | 11572 | |
| Kathleen Rose Duffy | | 16 Bittersweet Circle | | | Plymouth | MA | 02360-1585 | |
| KATHLEEN ROSS WARREN | | 3900 S INWOOD AVENUE | | | NEW ORLEANS | LA | 70131 | |
| Kathleen Sands Boehmer | | 122 A Green | | | Marblehead | MA | 1945 | |
| Kathleen Stallings | | 2240 Old Orchard Dr. | | | Marietta | GA | 30068 | |
| KATHLEEN T KATHAN | | 364 VICTOR LANE | | | LAKE ZURICH | IL | 60047 | |
| Kathleen Tabor | | 120 Lowrie Blvd | | | Northfield | OH | 44067 | |
| KATHLEEN TOLAN | | 3656 JOHNSON AVE 5A | | | BRONX | NY | 10463 | |
| KATHLEEN VILLA | | 10 TOWN PLAZA #52 | | | DURANGO | CO | 81301 | |
| Kathleen Vogt | | 4305 N. Austin Ave. | Unit 2 | | Chicago | IL | 60634 | |
| Kathleene A Sims | | 1901 Mignon | | | Memphis | TN | 38107 | |
| Kathryn A Mihalich | | 10550 Reeds Landing Ct | | | Burke | VA | 22015 | |
| Kathryn Alexander | | 30 Marilyn Road | | | Milton | MA | 2186 | |
| KATHRYN ALLEN | | PO BOX 4 | | | GREENFIELD | OK | 73043 | |
| KATHRYN ANN NORTHCUTT | | NS 11 LAKE CHEROKEE | | | LONGVIEW | TX | 75603 | |
| Kathryn Bernards | | 3726 N Christiana Avenue | | | Chicago | IL | 60618 | |
| Kathryn Briggs | | 31 Elm St Apt 3 | | | Somerville | MA | 2143 | |
| KATHRYN BROWN | | 10 ALLEN PLACE | | | NORTHAMPTON | MA | 1060 | |
| KATHRYN C MIKEL | | 8461 E TIMROD STREET | | | TUCSON | AZ | 85710 | |
| KATHRYN C THOMPSON | DBA K DYBLE THOMPSON ILLUSTRTION | 3122 N NEWHALL STREET | | | MILWAUKEE | WI | 53211 | |
| KATHRYN ELIZABETH HASKEW | | 1522 E SHEFFIELD AVE | | | CHANDLER | AZ | 85225 | |
| Kathryn Feher | | 1407 W. Catalpa | | | Chicago | IL | 60640 | |
| KATHRYN FRYDENBORG | | 14750 HYSON SCHOOL RD | | | STEWARTSTOWN | PA | 17363 | |
| Kathryn Hudson | | 11 Casino Ave | | | Cranston | RI | 2920 | |
| Kathryn J McGarry | | 75 Tinker Road | | | Merrimack | NH | 3054 | |
| Kathryn Joyce | | 10 OLD MILL ROAD | | | KINGSTON | MA | 2364 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHRYN KRISTINE CUNNANE | | 19505 E 42ND STREET | | | BROKEN ARROW | OK | 74014 | |
| Kathryn Kuckkan | | 817 Briar Court | | | Watertown | WI | 53094 | |
| KATHRYN LANIER WARD | | 242 86TH ST | | | BROOKLYN | NY | 11209 | |
| KATHRYN LASKY INC | | 7 SCOTT STREET | | | CAMBRIDGE | MA | 2138 | |
| KATHRYN LASKY KNIGHT | | 7 SCOTT STREET | | | CAMBRIDGE | MA | 2138 | |
| KATHRYN LINDSEY HILL | | P O BOX 401105 | | | SAN FRANSCISCO | CA | 94140 | |
| KATHRYN M BORMAN | | 635 RIVERHILLS DR | | | TEMPLE TERRACE | FL | 33617 | |
| KATHRYN M PIKE | | 191 IRISH LANE | | | CAMBRIDGE | NY | 12816 | |
| Kathryn Masselink | | Pelican Lake Ranch | 16478 Burghley Ct. | | Platteville | CO | 80651 | |
| Kathryn Mawk | | 2174 Unity Trail | | | Marietta | GA | 30064 | |
| KATHRYN MILES | | 215 BAGLEY HILL ROAD | | | TROY | ME | 4987 | |
| Kathryn Mills | | 301 Pond Street | | | Jamaica Plain | MA | 2130 | |
| Kathryn Nordenson | | 1406.5 Elmwood | 3E | | Evanston | IL | 60201 | |
| KATHRYN PAIGE OSHIDDS | | 337 WEST 76TH STREET, APT 1D | | | NEW YORK | NY | 10023 | |
| Kathryn Perkins | | 32 Gardena Street | | | Brighton | MA | 2135 | |
| KATHRYN REDMAN | | 3978 HIGHLAND SHORES | | | OSHKOSH | WI | 54904 | |
| KATHRYN RHOADES | | 1489 CANTIGNY WAY | | | WHEATON | IL | 60187 | |
| KATHRYN ROGERS | | 8204 KROMER ST | | | AUSTIN | TX | 78757 | |
| Kathryn Rojo | | 1503 Windsong Trail | | | Round Rock | TX | 78664 | |
| Kathryn Rucci | | 2381 Corbett Rd | | | Orlando | FL | 32826 | |
| Kathryn Scovel | | 114 Sterling Ridge | | | Cary | NC | 27519 | |
| Kathryn Selke | | 7617 Waldon Dr | | | Austin | TX | 78750 | |
| Kathryn Stoddard | | 3442 Valentia Street | | | Denver | CO | 80238 | |
| KATHRYN TAYLOR MITCHELL | | 121 COOLIDGE STREET | | | SHERBORN | MA | 1770 | |
| KATHRYN THOMAS | | 43401 CLOVERKNOLL CT | | | ASHBURN | VA | 20147 | |
| Kathryn Troy | | 7E 14TH STREET APT1004 | | | NEW YORK | NY | 10003 | |
| Kathryn Werner | | 533 W Belmont Ave | Apt. 2 | | Chicago | IL | 60657 | |
| KATHY A GROSAM | BARTLETT ELEMENTARY | 433 GILES COURT | | | BARTLETT | IL | 60103 | |
| Kathy Anderson | | 1336 W. Elmdale #2 | | | Chicago | IL | 60660 | |
| Kathy Busby | | 23131 Lodgepoint Drive | | | Katy | TX | 77494 | |
| Kathy C Gander | | 1233 Cleveland St. | | | Wilmette | IL | 60091 | |
| KATHY CONE | | 2065 GLENWOOD HAMMOCK RD | | | DELAND | FL | 32720 | |
| KATHY FINE | | 3725 SPRING HILL DR | | | EDMOND | OK | 73013 | |
| KATHY FOGLIA | | PO BOX 422 | | | BIG BEAR CITY | CA | 92314 | |
| KATHY GODFREY | | 94 OLD BROOKSIDE ROAD | | | RANDOLPH | NJ | 7869 | |
| KATHY HENDERSON | | 69 WOODLAND RISE | | | LONDON | | N10 3UN | United Kingdom |
| KATHY HOFFMAN | | 1269 HARBOR CT | | | OKEMOS | MI | 48864 | |
| KATHY JAFFEE | | 26 NORTH CEDAR ST | | | OBERLIN | OH | 44074 | |
| Kathy Jernigan | | 5628 Nicklaus Ln | | | Milton | FL | 32570 | |
| KATHY K CRISTOL | | 2470 SWEETWATER COUNTRY CLUB DRIVE | | | APOPKA | FL | 32712 | |
| Kathy Kara Doyle | | 2027 Camelot Drive | | | Lewisville | TX | 75067 | |
| Kathy Keane | | 2161 Shoreland Drive | Apt. D | | Indianapolis | IN | 46229 | |
| KATHY KLEINLEIN | | 1840 HUDSON ST | | | ENGLEWOOD | FL | 34223 | |
| Kathy L Klein | | 2821 W. Sherwin Ave. | | | Chicago | IL | 60645 | |
| KATHY L POWELL | | 236 S BROOKVIEW RD | | | NORTH WILKESBORO | NC | 28659 | |
| KATHY MARTIN | | 7174 WILLIS WAY | | | HAMILTON | OH | 45011 | |
| Kathy Murphy | | 5531 Yakima Street | | | Aurora | CO | 80015 | |
| KATHY O VOLK | | 10593 BLUE BELL WAY | | | COCKEYSVILLE | MD | 21030 | |
| KATHY POE | | 1203 17TH ST, N | | | JACKSONVILLE BEACH | FL | 32250 | |
| Kathy Rager | | 602 Fairground Road | | | Warrenton | MO | 63383 | |
| KATHY SHORT | | 4945 N CALLE ANGOSTA | | | TUCSON | AZ | 85718 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KATHY STRATTON | | 3678 LONE LOOKOUT ROAD | | | TRAVERSE CITY | MI | 49686 | |
| Kathy Thornburg | | 10472 E. Bullard Ave | | | Clovis | CA | 93611 | |
| KATHY TIRSCHEK | DBA KATHY TIRSCHEK & ASSOCIATES | 331 CIRCLEWOOD LANE | | | WYOMING | OH | 45215-4108 | |
| KATIE (WOOD) RAY | | 1393 RUNNING DEER TRAIL | | | WAYNESVILLE | NC | 28786 | |
| Katie Anne Ross | | 41 Park Avenue | | | Wellesley | MA | 2481 | |
| Katie Davis | | 22506 East Weaver Drive | | | Aurora | CO | 80016 | |
| Katie Huha | | 1 Lenox Street | Unit 108 | | Norwood | MA | 2062 | |
| KATIE LYNN PETTY | | 6411 MISTY BROOK BEND CT | | | SPRING | TX | 77379 | |
| KATIE MCALLASTER | | 518 LAUREL COURT | | | BENICIA | CA | 94510 | |
| Katie Meyer | | 65 North Willow St. | | | East Aurora | NY | 14052 | |
| Katie Montgomery | | 19 Cambria St. # 1 | | | Somerville | MA | 2143 | |
| KATIE MORRIS | | 341 PEARL STREET | | | CARY | IL | 60013 | |
| KATIE REBECCA BOYD | | 519 FAUQUIER STREET | | | NORFOLK | VA | 23523 | |
| Katie Stoddard | | 3442 Valentia Street | | | Denver | CO | 80238 | |
| KATINA LOPEZ-VENTURA | | 2907 E GARY WAY | | | PHOENIX | AZ | 85042 | |
| KATRIN H TCHANA | | 15 MELVIEW RIDGE | | | NORWICH | VT | 5055 | |
| KATRINA DAMKOEHLER | DBA K D DESIGN | 651 10TH STREET APT 4R | | | BROOKLYN | NY | 11215 | |
| Katrina Kasten | | 1432 W Barry Ave | #2 | | Chicago | IL | 60657 | |
| Katrina Kruse | | 6 Bolton Rd | | | Billerica | MA | 1821 | |
| Katrina Monsees | | 31 Raleigh Rd | | | Weymouth | MA | 2189 | |
| KATRINA ROBINSON | | 3945 NEMO | | | RANDALLSTOWN | MD | 21133-4040 | |
| KATRINA V GONSALVES | | 232 WEST MAIN STREET | | | WESTBOROUGH | MA | 1581 | |
| KATY BUTLER | | 119 EVERGREEN AVENUE | | | MILL VALLEY | CA | 94941 | |
| KATY INDEPENDENT SCHOOL DISTRICT | DBA FAST GROWTH SCHOOL COALITION | P O BOX 159 | | | KATY | TX | 77492-0159 | |
| Katy Liang | | 47 Frost Rd. | | | Belmont | MA | 2478 | |
| KATY S DUFFIELD | | 93 GREYSTONE BLVD | | | CABOT | AR | 72023 | |
| KAUFMAN KENN | | PO BOX 130 | | | ROCKY RIDGE | OH | 43458 | |
| KAUFMAN SONIA | | 515 EAST 79TH STREET, APT 3D | | | NEW YORK | NY | 10021 | |
| KAUFMAN ZITA GROUP LLC | | FIVE VAUGHN DRIVE STE 101 | | | PRINCETON | NJ | 8540 | |
| KAVANAUGH JOSEPH | | 157 HOLMES DALE | | | ALBANY | NY | 12208 | |
| Kavanaugh, David | | | | | | | | |
| KAY CHERNUSH | DBA KAY CHERNUSH PHOTOGRAPHY | 3855 NORTH 30TH STREET | | | ARLINGTON | VA | 22207 | |
| KAY DRAGOUN | | 518 RIDGEWAY | | | ENID | OK | 74701 | |
| Kay Franklin | | 107 Hanbury Lane | | | Peachtree City | GA | 30269 | |
| KAY FULTON | | 457 JEFFERSON NE | | | ALBUQUERQUE | NM | 87108 | |
| Kay Hughes | | 75 South Sixth Avenue #101 | | | La Grange | IL | 60525 | |
| KAYE L SPENCER | | 60 GUALBERT AVE | | | CHEEKTOWAGA | NY | 14211 | |
| KAYENTA TOWNSHIP | ACCOUNTING OFFICE | P O BOX 1490 | | | KAYENTA | AZ | 86033 | |
| KAYLA PONCE | | AVE JOBAS 8187 | | | ISABELA | PR | 662 | |
| Kayleigh P McCann | | 594 Hartford Pike | | | Scituate | RI | 2857 | |
| KAYLEY LEFAIVER | | 3100 VALLEY VIEW DRIVE | | | BATH | PA | 18014 | |
| KAZDIN ALAN E | | 88 KILLDEER ROAD | | | HAMDEN | CT | 6517 | |
| KAZIMIERAS PRAPUOLENIS | | 7119 W SUNSET BLVD # 340 | | | HOLLYWOOD | CA | 90046 | |
| KAZUKO NOMOTO | | 48 PARK WEST EDGWARE ROAD | | | LONDON | | W2 2QG | United Kingdom |
| KCET COMMUNITY TELEVISION OF | SOUTHERN CALIFORNIA | 4401 SUNSET BLVD | | | LOS ANGELES | CA | 90027 | |
| Keal Cases Inc. | | PO Box 443 | | | Round Rock | TX | 78680 | |
| KEANE FIRE & SAFETY EQUIPMENT | | 1500 MAIN ST | | | WALTHAM | MA | 02451-1623 | |
| KEARNS DOROTHY | | 68 MALLARD DRIVE | | | CONCORD | MA | 1742 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Keats McFarland & Wilson LLP | RE Zynga, Inc., Defendant | Dennis L. Wilson, Esq. | 9720 Wilshire Blvd., Penthouse Suite | | Beverly Hills | CA | 90212 | |
| Kecia Middleton | | 1466 E Ports OCall dr. | 1E | | Palatine | IL | 60074 | |
| Keela Humphrey | | 11144 S. Hudson Ave | | | Tulsa | OK | 74137 | |
| KEELEY NAUGHTON | | 2208 RACQUET CLUB CT | | | ARLINGTON | TX | 76017 | |
| KEENE ELLIN OLIVER | | 824 S MEDEA WAY | | | DENVER | CO | 80209 | |
| Keiko Keegan | | 19 Snyder Road | | | Medfield | MA | 2052 | |
| KEILA SANTOS CRESPO | | C/ JOSE G BENITEZ EH-17 | | | TOA BAJA | PR | 949 | |
| Keisha M Howard | | 708 56th Place NE | | | Washington | DC | 20019 | |
| Keith A Sullivan | | 4 Marlboro Rd | | | Woburn | MA | 1801 | |
| KEITH ALAN DEUTSCH | | 1515 EAST MONTGOMERY AVE | | | PHILADELPHIA | PA | 19125 | |
| KEITH B OLDHAM | | TRENT UNIV | ELECTROCHEMICAL LAB | | PETERBOROUGH | ON | K9J 7B8 | Canada |
| KEITH BAKER BOOKS INC | | 1945 35TH AVENUE WEST | ATTN KEITH BAKER | | SEATTLE | WA | 98199 | |
| KEITH BOOKER | | 1621 TERRY DRIVE | | | FAYETTEVILLE | AR | 72703 | |
| KEITH EFFENBERGER | | 580 SOUTH CARR AVE | | | LAFAYETTE | CO | 80026 | |
| KEITH GESSEN | | 487 CLINTON AVENUE # 3D | | | BROOKLYN | NY | 11238 | |
| KEITH GILYARD | | 720 DEVONSHIRE DRIVE | | | STATE COLLEGE | PA | 16803 | |
| KEITH HARDWICKE | | 725 MARIPOSA # 102 | | | MOUNTAIN VIEW | CA | 94041 | |
| KEITH J OSTWALD | | 31510 GERMAINE LANE | | | WESTLAKE VLG | CA | 91361 | |
| Keith Mabrey | | 1616 W Montrose Ave | 2L | | Chicago | IL | 60613-1796 | |
| KEKST AND COMPANY INCORPORATED | | 16655 COLLECTIONS CTR DR | | | CHICAGO | IL | 60693 | |
| KELIHER BRIAN S | | 7481 PARK RIDGE BLVD | | | SAN DIEGO | CA | 92120 | |
| KELLER INDEPENDENT SCHOOL DISTRICT | C/O PROFESSIONAL DEVELOPMENT | 350 KELLER PARKWAY | | | KELLER | TX | 76248 | |
| KELLEY ADVERTISING CO | | P O BOX 75151 | | | OKLAHOMA CITY | OK | 73147 | |
| KELLEY DRYE & WARREN LLP | | 101 PARK AVENUE | | ATTN TREASURERS DEPARTMENT | NEW YORK | NY | 10178 | |
| Kelley Drye & Warren LLP | | | | | | | | |
| KELLEY DYKSTRA | | 7125 ROBIN HOOD WAY | | | GRANITE BAY | CA | 95746 | |
| KELLEY TRUE | | 79 OLD DENNY HILL ROAD RTE 1 | | | WARNER | NH | 3278 | |
| KELLI EVANS | | 101 SONDRA DR | | | ELK CITY | OK | 73644 | |
| Kelli Flanagan | | 506 6th Street | | | Marble Falls | TX | 78654 | |
| Kelli J Jarchow | | 103 Echo Lake E. Dr. | | | Mooresville | IN | 46158 | |
| KELLI L PFEIFFER | | 4643 W WARWICK | | | CHICAGO | IL | 60641 | |
| Kelli M. Trainer | | 670 Gardner Street | | | Castle Rock | CO | 80104 | |
| KELLI STARGEL CAMPAIGN | | P O BOX 8804 | | | LAKELAND | FL | 33806 | |
| KELLI STATTON | | P O BOX 16 | | | DAVENPORT | OK | 74026-0016 | |
| Kellie Allen | | 45 Maple Dr. | | | Bargersville | IN | 46106 | |
| Kellie Cardone | | 10 GREENLEY PLACE #1 | | | JAMAICA PLAIN | MA | 2130 | |
| KELLIHER PUBLIC SCHOOL | | 345 4TH ST NW, P O BOX 259 | | | KELLIHER | MN | 56650 | |
| KELLOCK & ASSOCIATES LTD. | | 10755-69 AVENUE | | | EDMONTON | AB | T6H 2C9 | Canada |
| Kelly A Ernest | | 6a Mt Pleasant Street | | | Newmarket | NH | 3857 | |
| Kelly A Philbin | | 2010 Pasadena Ave | | | Deptford | NJ | 8096 | |
| KELLY ANN LOUGHMAN | | 2421 CENTER AVENUE # 2 | | | MADISON | WI | 53704 | |
| KELLY ANN MURPHY | | 78 WILLOW STREET, # 2 | | | PROVIDENCE | RI | 2909 | |
| KELLY B CARTWRIGHT | | 303 MEADOWLAKE ROAD | | | YORKTOWN | VA | 23693 | |
| KELLY BARRETT | | 58 WALDINGFIELD ROAD | | | IPSWICH | MA | 1938 | |
| Kelly Barrett | | 5375 BELLAIR FARM | | | CHARLOTTESVLE | VA | 22902 | |
| Kelly Bennett | | 361 Hanover Street | | | Portsmouth | NH | 3801 | |
| KELLY BLAIR | | 52ND STREET #2 | | | BROOKLYN | NY | 11231 | |
| Kelly C Riedel | | 100 Erie Street | Apartment 10 | | Cambridge | MA | 2139 | |
| KELLY C SNYDER | | 22406 BRIDGEHAVEN DRIVE | | | KATY | TX | 77494 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kelly Chausovsky | | 18600 Sandy Bottom Dr. | | | Pflugerville | TX | 78660 | |
| KELLY COMMERCIAL CLEANING SERVICES | | P O BOX 2253 | | | KENNESAW | GA | 30156 | |
| Kelly Dadey | | 4721 Lawsher Dr | | | Syracuse | NY | 13215 | |
| KELLY DAVIS | | 9316 ROCK MEADOW DR | | | ELLICOTT CITY | MD | 21042 | |
| Kelly Decourcy | | 1706 Fairview Farms Circle | | | Wentzville | MO | 63385 | |
| KELLY DENIS | | 4482 MONTGOMERY ST | | | OAKLAND | CA | 94611 | |
| KELLY EISMANN | | 6022 ADOBE FALLS ROAD | | | SAN DIEGO | CA | 92120 | |
| Kelly Engel | | 116 Washington Street | Apt #63 | | Brighton | MA | 2135 | |
| KELLY FRIDAY LAMKIN | | 16 PEACHTREE ST | | | BIRMINGHAM | AL | 35213 | |
| Kelly Hoce | | 4607 Walker Rd | | | Charlotte | NC | 28211 | |
| KELLY HUMES DESIGN INC | | 9609 WATCH HILL DR NE | | | BAINBRIDGE ISLAND | WA | 98110 | |
| KELLY J ALVIAR | | 1343 MCARTHUR ST | | | MANCHESTER | TN | 37355 | |
| KELLY J STEWART | | 2041 CEDAR AVENUE | | | MENLO PARK | CA | 94025 | |
| KELLY KEALY | | 854 BEACON ST APT D | | | BOSTON | MA | 2215 | |
| Kelly Kenney | | 1425 Liddle Lane | | | Hastings | MN | 55033 | |
| KELLY KING ALEXANDER | | 18664 MANCHAC HIGHLANDS DR | | | PRAIRIEVILLE | LA | 70769 | |
| KELLY KIRCHBERG | | 1323 CLIFTON STREET NW UNIT 2 | | | WASHINGTON | DC | 20009 | |
| KELLY KRAMER | | 6 PEVSNER RD | | | YARDLEY | PA | 19067-3419 | |
| KELLY L MCDERMOTT | | 23 VISTA STREET | | | BOSTON | MA | 2131 | |
| Kelly L Smith | | 1111 S. Wabash Avenue | # 609 | | Chicago | IL | 60605 | |
| Kelly Lockner | | 29794 N Little Leaf Drive | | | San Tan Valley | AZ | 85143 | |
| KELLY MICHELLE BOSWELL | | 2714 GOLDENROD LANE | | | BOZEMAN | MT | 59718 | |
| KELLY MILNER HALLS | | 3008 WEST PRINCETON AVENUE | | | SPOKANE | WA | 99205 | |
| KELLY MURPHY | | 470 TOWNE STREET | | | NORTH ATTLEBORO | MA | 2760 | |
| KELLY OCONNOR | | 5131 CRYSTAL SPRINGS DRIVE | | | ELLIOTT CITY | MD | 21043 | |
| KELLY P ADKINS | | 1095 DRUID DRIVE | | | MAITLAND | FL | 32751 | |
| KELLY PITTS | | 25 MISTY POND DR | | | FRISCO | TX | 75034 | |
| KELLY ROBINSON | | 649 NW 74TH STREET | | | SEATTLE | WA | 98117 | |
| KELLY SASSI | | 348 9TH AVE S | | | FARGO | ND | 58103 | |
| KELLY SERVICES, INC. | | PO BOX 820405 | | | PHILADELPHIA | PA | 19182-0405 | |
| Kelly Smith | | 1666 Silverwater Ln | | | Eugene | OR | 97402 | |
| KELLY SPOTZ | | 1286 RIDGE ROAD | | | GRANTVILLE | PA | 17028 | |
| Kelly Valentine | | 7733 South Steele Street | | | Centennial | CO | 80122 | |
| Kelly Vizek | | 11500 Westwood Blvd | Apt#1218 | | Orlando | FL | 32821 | |
| Kelly, Theresa | | | | | | | | |
| KELVIN MERCED VEGA | | CALLE 3 B 22 | URBANIZACION ALTURAS DE PENUELAS II | | PENUELAS | PR | 624 | |
| KELVIN NIZAM KHAN | | 162 EPSOM ROAD | | | GOODWOOD PARK CARENAGE | | | Trinidad and Tobago |
| KEMAL H KARPAT | | 187 BASCOM HALL | UNIV OF WISCONSIN | | MADISON | WI | 53706 | |
| KEMPER DAVID | | 609 LEWIS ST | | | BURLINGTON | WI | 53105 | |
| KEN BARBOZA ASSOCIATES | ATTENTION KEN BARBOZA | 115 WEST 30th STREET SUITE 203 | | | NEW YORK | NY | 10001 | |
| KEN BOWSER | | 922 CAMELLIA AVE | | | WINTER PARK | FL | 32789 | |
| KEN DEQUAINE PHOTOGRAPHY | KENNETH J DEQUAINE | 1126 WARE ST | | | WAUPACA | WI | 54981 | |
| KEN GOODMAN | | 7914 S GALILEO LN | | | TUCSON | AZ | 85747-9609 | |
| KEN GRAHAM AGENCY | DBA ACCENT ALASKA | P O BOX 272 | | | GIRDWOOD | AK | 99587-0272 | |
| KEN HARROW | | 1147 DAISY LANE | | | EAST LANSING | MI | 48823 | |
| KEN KARP PHOTOGRAPHY | | 109 WEST 27TH STREET | | | NEW YORK | NY | 10001 | |
| KEN LINDBLOM | | P O BOX 921 | | | SHOREHAM | NY | 11786-0921 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEN LUCAS | | 135 CRESTMOOR CIRCLE | | | PACIFICA | CA | 94044 | |
| KEN MACRORIE | | 639 SOUTH SAN PEDRO ST | | | LAS CRUCES | NM | 88001 | |
| KEN MARSCHALL | | 1031 AVENUE D | | | REDONDO BEACH | CA | 90277 | |
| KEN PRANSKY | | 180 FLAT HILLS ROAD | | | AMHERST | MA | 1002 | |
| KEN PREECE | | 175 AVENIDA SEGOVIA | | | ANAHEIM HILLS | CA | 92808 | |
| KEN ROBERTS CORPORATION | DBA DALE CARNAGIE TRAINING | 4295 SOUTH ATLANTIC AVENUE | | | WILBUR-BY-THE-SEA | FL | 32127-6610 | |
| KEN WILSON | | 12531 MARTHA ST | | | VALLEY VILLAGE | CA | 91607 | |
| KENDALL CAROL | | 9 JOFFRE AVENUE | | | SOUTH HADLEY | MA | 1075 | |
| Kendall King | | 2643 E. Nichols Circle | | | Littleton | CO | 80122 | |
| Kendra Hockenberry | | 16395 Bluebell Place | | | Parker | CO | 80134 | |
| Kendra L. Harper | | 22 Lyndale Ave. | | | Methuen | MA | 1844 | |
| KENDRA RENAE PULLEN | | 10326 LOMA VISTA DRIVE | | | SHREVEPORT | LA | 71115 | |
| Kendra Smith | | 8147 South Memphis Way | | | Englewood | CO | 80112 | |
| Kendra Stowell | | 33 Ford Rd | | | Sudbury | MA | 1776 | |
| KENJI KAWANO | | P O BOX 1922 | | | WINDOW ROCK | AZ | 86515 | |
| KENNEDY BOOKSTORE INC | | 405 S LIMESTONE ST | | | LEXINGTON | KY | 40508 | |
| Kennedy, James | | | | | | | | |
| KENNESAW PARKWAY PARTNERS LP | DEXTER COMPANIES LLC | 1750 CORPORATE DRIVE STE 730 | | | NORCROSS | GA | 30093 | |
| Kennesaw Parkway Partners, LP | RE 3625 Kennesaw 75 Parkway | Mary Kirkland | c/o Dexter Companies, LLC | 1750 Corporate Drive Suite 730 | Norcross | GA | 30093 | |
| KENNESAW STATE UNIVERSITY | ATTN DR BRYAN GILLIS | 1000 CHASTAIN ROAD MD0122 | | | KENNESAW | GA | 30144 | |
| KENNESAW UNIVERSITY BOOKSTORE | | 1000 CHASTAIN RD | | | KENNESAW | GA | 30144 | |
| Kenneth Agabian | | 26 Worcester St.#412 | | | Boston | MA | 2118 | |
| Kenneth Anich | | 912 Delano Court | | | Kissimmee | FL | 34758 | |
| KENNETH BEATTY | | RR1-D68-496 MELMORE RD | | | BOWEN ISLAND | BC | V0N 1G0 | Canada |
| KENNETH BENNETT | | 781 HIGHVIEW TERRACE | | | LAKE FOREST | IL | 60045 | |
| Kenneth Boege | | 71 North Crescent Circuit | | | Brighton | MA | 2135 | |
| KENNETH BROWN | OLD DOMINION UNIVERSITY | DEPT OF CHEMISTRY & BIOCHEMISTRY | | | NORFOLK | VA | 23529 | |
| KENNETH C DILLE | | 4504 ROUNDUP TR | | | AUSTIN | TX | 78745 | |
| Kenneth Carpenter | | 76 Child St. | | | Jamaica Plain | MA | 2130 | |
| KENNETH D FRICK | DBA KEN FRICK PHOTOGRAPHR | 1600 ROXBURY ROAD | | | COLUMBUS | OH | 43212 | |
| KENNETH D KRAMER | | 3035 GREENWOOD AVENUE | | | HIGHLAND PARK | IL | 60035 | |
| KENNETH D MCRAE | | 2202 MCQUAIG STREET | | | OTTAWA | ON | K1H 7N9 | Canada |
| KENNETH D MERCER | | 4631 NW 53RD AVENUE STE 104 | | | GAINESVILLE | FL | 32653 | |
| Kenneth Dresser | | 16 Hope Drive | | | Rochester | NH | 3867 | |
| KENNETH E WILLIS | 28 ALLEY 12 | LANE 236 MEIZHICHENG | | | XIAGSHAN DISTRICT - HSINCHU CITY | | 30067 | Taiwan |
| KENNETH F MUTCH | | 10390 HAPPY HOLLOW LAIR | | | PALO CEDRO | CA | 96073 | |
| Kenneth G Hershbell | | 1566 Hayes Street | | | San Fransisco | CA | 94117 | |
| KENNETH HAMM | DBA PHOTO JAPAN | PO BOX 2814 | | | VASHON | WA | 98070 | |
| Kenneth Hill | | 3224 Transco Road | Two Swallows Farm | | Comer | GA | 30629 | |
| KENNETH HOWARD RUBIN | | 2373 HOOMAHA WAY | | | HONOLULU | HI | 96822 | |
| KENNETH J WELCH | | 27033 WEST BURNETT ROAD | | | BUCKEYE | AZ | 85396 | |
| Kenneth Koellner | | 14 Stagecoach Rd. | | | Medfield | MA | 2052 | |
| KENNETH L FOX | | 2415 A LA COSTA AVE | | | CARLSBAD | CA | 92009 | |
| KENNETH L GARRETT | | PO BOX 208 | | | BROAD RUN | VA | 20137 | |
| Kenneth M Drucker | | 75 Emory Street | | | Attleboro | MA | 2703 | |
| KENNETH M KINZIE III | -use 1-22614-- | 2029 WOODLAWN DR | | | ORLANDO | FL | 32803 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kenneth Millett | | 2504 North Wren Drive | | | Colorado Springs | CO | 80909 | |
| Kenneth Pratt | | 9671 Sweetleaf St. | | | Orlando | FL | 32827 | |
| Kenneth R Leahy | | 22 Lehigh Rd | | | Wellesley | MA | 2482 | |
| Kenneth R. Wilson DDS | | 13764 E. Quincy Ave | | | Aurora | CO | 80015 | |
| KENNETH SALBU | | 57 PACHOGUE DR | | | ROCKY POINT | NY | 11778 | |
| KENNETH THORBOURNE | | 6 STUART TERRACE | | | WEST ORANGE | NJ | 7052 | |
| KENNETH TOM | | 210 WEST MARIPOSA | | | SAN CLEMENTE | CA | 92672 | |
| KENNETH VON NEFF EXECUTOR | | 420 E 55TH ST APT 11C | ESTE O CAPABLANCA VONNEFF | | NEW YORK | NY | 10022-5143 | |
| Kenneth W Bond | | 11633 Hamble Drive | | | Indianapolis | IN | 46235 | |
| Kenneth White | | 1655 Arbor Green Court | NW | | Kennesaw | GA | 30152-4245 | |
| Kenneth Wion | | P.O. Box 103 | | | Henryetta | OK | 74437 | |
| Kennie Swanson | | 7614 S Steele Street | UNIT 105 | | Centennial | CO | 80122 | |
| Kennie Swanson | | 7614 South Steele St | #105 | | Centennial | CO | 80122 | |
| Kenny Mulch | | 2115 23Rd Street | | | Belleville | KS | 66935 | |
| Kenroy Russell | | 4719 Capri place | | | Orlando | FL | 32811 | |
| KENSINGTON PUBLISHING CORPORATION | | 119 WEST 40th STREET 21st FLOOR | | | NEW YORK | NY | 10018 | |
| Kent Berger | | W. 6142 Wild Cherry | | | Menasha | WI | 54952 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | HIGHLANDS MIDDLE SCHOOL | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | NORTH OAKVIEW ELEMENTARY | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | NORTHVIEW CROSSROADS MIDDLE SCH | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | NORTHVIEW HIGH SCHOOL | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | WEST OAKVIEW ELEMENTARY | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT COUNTY MICHIGAN BD OF EDUCATION | EAST OAKVIEW ELEMENTARY | 4365 HUNSBERGER AVE NE | | | GRAND RAPIDS | MI | 49525 | |
| KENT DANNEN | | 1997 BIG OWL ROAD | | | ALLENSPARK | CO | 80510 | |
| KENT H LANDSBERG CO | PAPERLAND | PO BOX 201526 | | | DALLAS | TX | 75320 | |
| KENT H LANDSBERG CO | PAPERLAND | PO BOX 201813 | | | DALLAS | TX | 75320 | |
| KENT H LANDSBERG CO | | PO BOX 201526 | | | DALLAS | TX | 75320 | |
| KENT H LANDSBERG CO | | PO BOX 201813 | | | DALLAS | TX | 75320 | |
| KENT JUNE K EXECUTRIX OF THE | | 103 W JOHNSON | | | SAN ANTONIO | TX | 78204-1436 | |
| KENT MEYERS | | 1745 3RD ST | | | SPEARFISH | SD | 57783 | |
| KENT P WOOD | | 2015 HERMOSA CREEK DR SW | | | ALBUQUERQUE | NM | 87121 | |
| KENTUCKY ASSN OF ELEM SCH PRINCIPALS | | 200 W BROADWAY STE 503 | | | LOUISVILLE | KY | 40202 | |
| KENTUCKY ASSN OF SCHOOL COUNCILS | | P O BOX 784 | | | DANVILLE | KY | 40423 | |
| KENTUCKY ASSOC FOR ASSESSMENT | COORDINATORS | P O BOX 1078 | | | MT WASHINGTON | KY | 40047 | |
| KENTUCKY ASSOC FOR PSYCHOLOGY IN THE | SCHOOLS | 443 HELMWOOD CIRCLE | | | MOUNT WASHINGTON | KY | 40047 | |
| KENTUCKY ASSOC OF EDUCTL SUPERVISORS | | P O BOX 129 | GEAVONDA STEVENSON | | BROWNSVILLE | KY | 42210 | |
| KENTUCKY ASSOCIATION OF SCHOOL | ADMINISTRATORS | 152 CONSUMER LANE | | | FRANKFORT | KY | 40601 | |
| KENTUCKY CAREER & TECHNICAL | EDUCATION SUMMER PROGRAM | 9600 OLD SIX MILE ROAD | JEFFESONTOWN HIGH SCHOOL | | LOUISVILLE | KY | 40299 | |
| KENTUCKY CHRISTIAN COLLEGE | BOOKSTORE | 100 ACADEMIC PARKWAY | | | GRAYSON | KY | 41143 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KENTUCKY COUNCIL FOR EXCEP CHILDREN | | P O BOX 1018 | ATTN NANCY LOVETT | | MURRAY | KY | 42071 | |
| KENTUCKY COUNCIL FOR TEACHERS OF ENG | ATTN BRANDON ABDON | 111 MAYO AVENUE | | | FORT THOMAS | KY | 41075 | |
| KENTUCKY COUNCIL FOR TEACHERS OF ENG | AND LANGUAGE ARTS | 111 MAYO AVENUE | | | FORT THOMAS | KY | 41075 | |
| KENTUCKY COUNCIL FOR THE SOCIAL STUDIES | | 1768 CARTER ROAD | JANA KIRCHNER | KCSS EXECUTIVE DIRECTOR | BOWLING GREEN | KY | 42103 | |
| KENTUCKY COUNCIL OF TEACHERS OF MATHS | ATTN BARBARA JACOBS | 3713 TUESDAY WAY | | | LOUISVILLE | KY | 40219-3742 | |
| Kentucky Department of Revenue | | Frankfort, KY | | | Frankfort | KY | 40619-0007 | |
| KENTUCKY DEPARTMENT OF REVENUE | | KENTUCKY DEPARTMENT OF REVENUE | | | FRANKFORT | KY | 40619-0007 | |
| Kentucky Dept of Revenue | Attn Legal Support Branch | PO Box 5222 | | | Frankfort | KY | 40602 | |
| KENTUCKY EDUCATIONAL PUBLISHERS ASSOC | C/O PHIL DIECKHOFF | 1100 PAWNEE DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| KENTUCKY HEAD START ASSOCIATION INC | DBA EARLY CHILDHOOD SUMMER INSTITUTE | 649 CHARITY CT - SUITE 1 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY MIDDLE SCHOOL ASSOC | | PO BOX 848 | | | LANCASTER | KY | 40444 | |
| KENTUCKY READING ASSOCIATION | ATTN KEITH LYONS | PO BOX 1156 | | | FRANKFORT | KY | 40601 | |
| KENTUCKY SOCIETY FOR TECHNLGY IN EDUC | | P O BOX 13986 | TMC -EXHIBIT MANAGER | | TALLAHASSEE | FL | 32317 | |
| KENTUCKY STATE TREASURER | KENTUCKY DEPARTMENT OF TREASURY | 1050 US HWY 127 S SUITE 100 | | UNCLAIMED PROPERTY DIVISION | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | KY DEPT OF ED 18TH FL | CAPITAL TOWER 500 MERO ST | | | FRANKFORT | KY | 40601 | |
| KENTUCKY STATE TREASURER | | 1050 US HWY 127 S SUITE 100 | | UNCLAIMED PROPERTY DIVISION | FRANKFORT | KY | 40601 | |
| Kentucky State Treasurer | | PO Box 718 | | | Frankfort | KY | 40602-0718 | |
| KENTUCKY STATE TREASURER | | DEPT OF REVENUE | | | FRANKFORT | KY | 40620 | |
| KENTUCKY STATE TREASURER | | REVENUE CABINET | | | FRANKFORT | KY | 40620 | |
| KENTUCKY WORLD LANGUAGE ASSOC | ATTN CARL SCHAEFER | 5419 PAWNEE TRAIL | | | LOUISVILLE | KY | 40207 | |
| KENWOOD RECORDS MANAGEMENT INC | | 4001 44TH AVE SW | | | CEDAR RAPIDS | IA | 52404 | |
| KENYON COLL BOOKSTORE | | 106 GASKIN AVE | | | GAMBIER | OH | 43022 | |
| KERASOTE BOOKS INC | | P O BOX 100 | | | KELLY | WY | 83011 | |
| KERI MULHOLLAND | | 810 W 10TH STREET | | | SHERIDAN | WY | 82801 | |
| Kern High School District | Accounts Payable | 5801 Sundale Avenue | | | Bakersfield | CA | 93309-2924 | |
| KERN MARGARET M | | 1702 BURNLEY AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| KERR ASSOCIATES | | 14 WEST 17TH ST 2N | | | NEW YORK | NY | 10011-5711 | |
| Kerrin L Council | | 4310 N Bodine St | | | Philadelphia | PA | 19140 | |
| Kerry B Chambers | | 1738 Hawthorne Terrace | | | Des Plaines | IL | 60016 | |
| KERRY HAYDEN ALEXANDER | | 905 HILLWOOD DRIVE | | | AUSTIN | TX | 78745 | |
| KERRY HERLIHY | | 19 SHEPARDS WAY | | | GORHAM | ME | 4038 | |
| KERRY LYNN CROSBY | | 36 ROSEMARY STREET | | | AMHERST | MA | 1002 | |
| KERRY M JOHNSON | | 160 COMMONWEALTH AVE UNIT 508 | | | BOSTON | MA | 2116 | |
| Kerry M. Kirby | | 24683 State Rd. 37 | | | Richwood | OH | 43344 | |
| Kerry Martin | | 140 Scholes Street | Apt. 4A | | Brooklyn | NY | 11206 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kerry R Rodriguez | | 6700 Cheshire Rd | | | Galena | OH | 43021 | |
| Kerry T. Baruth | | 9 Steepletop Road | | | Rowayton | CT | 6853 | |
| KERSTEN HAMILTON | | 9801 ADMIRAL EMERSON NE | | | ALBUQUERQUE | NM | 87111 | |
| KESAV INFOSYS INC | | 99 FLORENCE ST, SUITE # 724 | | | MALDEN | MA | 2148 | |
| Keshia Maxey | | 3428 N Temple Ave | | | Indianapolis | IN | 46218 | |
| KESSLEN ANN | | 3535 SOUTH WESTERN AVE # 6 | | | SAN PEDRO | CA | 90732 | |
| KESSLER JACQUELINE H | | 23 WICKLOW TERRACE | | | DELMAR | NY | 12054 | |
| KETER PUBLISHING HOUSE JERUSALEM LT | GIVAT SHAUL B | P.O. BOX 7145 ATTN ISABELLA BALMAN | | | JERUSALEM | | 91071 | Israel |
| KETT JOSEPH F | | 128 BUCKINGHAM ROAD | | | CHARLOTTESVILLE | VA | 22903 | |
| Keturah Jenkins | | 2400 Davidson Ave. | #a9 | | Bronx | NY | 10468 | |
| KEVAN G HARTMAN | | 3826 INDIAN BRAVE TRAIL | | | CLEVES | OH | 45002 | |
| Kevan Snyder | | 601 Dunwoody Chace NE | | | Atlanta | GA | 30328 | |
| KEVANE GRANT THORNTON LLP | CERTIFIED PUBLIC ACCOUNTANTS | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 917 | |
| Kevin A Kelly | | 3591 Old Mission Road | | | Traverse City | MI | 49686 | |
| KEVIN ADAMS | | 1008 WELLINGTON ST | | | HIGH POINT | NC | 27262 | |
| KEVIN CARLSON | DBA SEED MULTIMEDIA LLC | 40 AGAMENTICUS RD | | | SOUTH BERWICK | ME | 3908 | |
| Kevin Condit | | 140 S Dennis Ave | | | Decatur | IL | 62522 | |
| Kevin Costa | | 5 Wells Road | | | Salem | NH | 3079 | |
| Kevin E Dixon | | 2239 Ruffner St | | | Philadelphia | PA | 19140 | |
| Kevin F Donovan | | 30 Vernon St. | | | Woburn | MA | 1801 | |
| Kevin F Thompson | | 1904 Melrose Avenue | | | Havertown | PA | 19083 | |
| KEVIN FERRY | | 65 ROOSEVELT STREET | | | BABYLON | NY | 11702 | |
| Kevin Grace | | 6923 N Mcalpin Ave | | | Chicago | IL | 60646 | |
| Kevin Hampton | | 5315 W Schubert Ave | Apt 2 | | Chicago | IL | 60639 | |
| KEVIN HAWKES | | 5 ROBIE STREET | | | GORHAM | ME | 4038 | |
| Kevin Hillemeyer | | 2623 N. Halstead St. | Apt F | | Chicago | IL | 60614 | |
| KEVIN HOFFMAN | | 8767 TRIBECA CIRCLE | | | SAN DIEGO | CA | 92123 | |
| KEVIN HORAN PHOTOGRAPHY | | 940 EDGECLIFF DRIVE | | | LANGLEY | WA | 98260 | |
| KEVIN HUIZENGA | | 9834 SURREY LN | | | ST LOUIS | MO | 63137 | |
| Kevin Inscoe | | 2590 Haulover Blvd | | | Deltona | FL | 32738 | |
| KEVIN J OSTWALD | | 31510 GERMAINE LANE | | | WESTLAKE VLG | CA | 91361 | |
| Kevin J Roth | | 521 Missionary Ridge | | | Springfield | IL | 62711 | |
| KEVIN JAMES JACKSON-MEAD | | 246 COREY RD | | | BRIGHTON | MA | 2135 | |
| Kevin Jordan | | 1543 Tiree Ct | | | Flossmoor | IL | 60422 | |
| KEVIN KAUFMAN | | 6311 N WAYNE AVE #35 | | | CHICAGO | IL | 60660 | |
| Kevin Kuckkan | | 1415 Center Street | | | Watertown | WI | 53098 | |
| KEVIN L JOHNSON | | 1675 N LAKE RD | | | CAZENOVIA | NY | 13035 | |
| KEVIN M SCOLA | DBA SURVIVAL FISHING CO | PO BOX 1392 | | | MARSHFIELD | MA | 2050 | |
| KEVIN MCBRIDE | | 302 ARROWHEAD DRIVE | | | LOWELL | IN | 46356 | |
| KEVIN MCGREW | | 1313 PONDVIEW LANE E | | | ST JOSEPH | MN | 56374 | |
| Kevin McKenzie | | 733 Townsend Road | | | Groton | MA | 1450 | |
| KEVIN MCSHANE | | 110 WEST YORK STREET # 704 | | | NEW YORK | NY | 10018 | |
| Kevin Meng | | 13612 Beauregard Place | | | Orlando | FL | 32837 | |
| KEVIN MOFFETT | | 544 NORTHWESTERN DRIVE | | | CLAREMONT | CA | 91711 | |
| Kevin Moriarty | | 6618 Winder Oaks Blvd | | | Orlando | FL | 32819 | |
| Kevin Moroney | | 2 Colonial Village Dr. | | | Arlington | MA | 2174 | |
| KEVIN MORRIS PHOTOGRAPHER LLC | | 374 CASCO RD | | | BRUNSWICK | ME | 4011 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KEVIN MUTCH | | 1210 CENTRAL AVENUE | | | UNION CITY | NJ | 7087 | |
| KEVIN PETRUS AND DOYLE ODDEN | DBA K-D GRAPHICS | 114 W ASH | | | LONOKE | AR | 72086 | |
| KEVIN R CORR | | P O BOX 68113 | | | TUCSON | AZ | 85737 | |
| Kevin S Logan | | 1039-A Middleboro | | | E. Taunton | MA | 2718 | |
| KEVIN SALWEN | | 18 WALKER TERRACE NE | | | ATLANTA | GA | 30309 | |
| KEVIN SCHAFER | DBA KEVIN SCHAFER PHOTOGRAPHY | 2148 HALLECK AVE SW | | | SEATTLE | WA | 98116 | |
| Kevin Sullivan | | 178 Lyman Street | | | Milton | MA | 2186 | |
| KEVIN SULLIVAN | | 4210 SOUTH 175TH AVE | | | OMAHA | NE | 68135 | |
| Kevin Sweeney | | 7856 Woodland Circle | | | Easton | MD | 21601 | |
| KEVIN THIMAS MALONE | | 100 SOUTH MEYERS ST APT 1803 | | | LAFAYETTE | LA | 70508 | |
| KEVIN UNGER | | P O BOX 31916 | | | JERUSALEM | | 91319 | Israel |
| KEVIN YOUKILIS HITS FOR KIDS | C/O ANNE S ROSENTHAL | PO BOX 600311 | | | NEWTONVILLE | MA | 2460 | |
| KEW DARREN | UNIVERSITY OF MASS - BOSTON | 100 MORRISSEY BOULEVARD | | | BOSTON | MA | 2125 | |
| KEYS SUSAN G | | 36 SW WALL ST | | | BEND | OR | 97702 | |
| KEYSTONE PRESS LLC | | 9 OLD FALLS ROAD | | | MANCHESTER | NH | 03103-3622 | |
| KEYSTONE STATE READING ASSOCIATION | ATTN STEPHANIE ROMANO - 2012 EXHIBITS | P O BOX 138 | | | EFFORT | PA | 18330 | |
| KEYSTONE STATE READING ASSOCIATION | ATTN VIRGINIA WILLIAMS | 6171 DRIFTWOOD DRIVE | | | HARRISBURG | PA | 17111 | |
| KEYSTONE STATE READING ASSOCIATION | | P O BOX 138 | | | EFFORT | PA | 18330 | |
| KFG INC | DBA POP DELIVERY COMPANY | P O BOX 340776 | | | AUSTIN | TX | 78734 | |
| KFS INC | | PO BOX 612584 | | | DFW AIRPORT | TX | 75261 | |
| KHALED CHEBAT | | NEHMETALLAH IBRAHIM BLDG 3RD FL | | | METN | | | Lebanon |
| KHALED KHALDOUN FAWZI ODEH | VILLA NO 3 | SWEILEH KAMALIEH BIN YAMOR UDWANI ST | | | AMMAN | | | Jordan |
| KHALED SARTAWI | | 221 PENDLETON COURT | | | MACON | GA | 31216 | |
| Khowye Z Martinez | | 1531 South Highway 121 | 2623 | | Lewisville | TX | 75067 | |
| KIANI M TORRES RUIZ | | 431 CHRISTOPHER DRIVE | | | CRESTVIEW | FL | 32536 | |
| KID GLOVE SERVICE INC | | 6550 EAST 30TH STREET, STE 150 | | | INDIANAPOLIS | IN | 46219 | |
| KIDIDDLES | ATTN FRANCIS MORGAN | 6201 E PASEO VENTOSO | | | TUCSON | AZ | 85750 | |
| KIDS CAN PRESS LTD | CORUS QUAY | 25 DOCKSIDE DRIVE | | | TORONTO | ON | M5A 0B5 | Canada |
| KIDS CAN PRESS LTD | | 29 BIRCH AVENUE | | | TORONTO | ON | M4V 1E2 | Canada |
| KIDS CAN PRESS LTD | | 25 DOCKSIDE DRIVE | | | TORONTO | ON | M5A 0B5 | Canada |
| KIDS DISCOVER | | 192 LEXINGTON AVENUE | | | NEW YORK | NY | 10016 | |
| KIENTZY MACHINE & FABRICATION INC | | 221 S MOORE SCHOOL RD | | | TROY | MO | 63379 | |
| Kieran E Hussie | | 619 Edgley Ave | | | Glenside | PA | 19038 | |
| Kildeer Countryside CSD | Accounting Dept. | 1050 Ivy Hall Lane | | | Buffalo Grove | IL | 60089-1333 | |
| KILIMANJARO CORPORATION | | 3484 COY DRIVE | | | SHERMAN OAKS | CA | 91423 | |
| KILLGALLON DON | | 12 ORTHORIDGE ST | | | LUTHERVILLE | MD | 21093 | |
| KILLGALLON JENNY | | 12 ORTHORIDGE ST | | | LUTHERVILLE | MD | 21093 | |
| Killian, John | | 336 Boylston Street | Unit 201 | | Newton | MA | 2459 | |
| Killian, John | | | | | | | | |
| KIM & CHANG | | SEYANG BLDG 223 NAEJA-DONG | | | JONGNO-GU SEOUL | | 110-720 | South Korea |
| Kim & Chang | | | | | | | | |
| KIM BRUMLEY | | 2621 CR 522 | | | RIPLEY | MS | 38663 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KIM DICKERSON LEIGHTON | | 5004 CITADEL AVENUE | | | COLUMBIA | SC | 29206 | |
| KIM JOUNG UN | | 721 S MELROSE STREET | | | ANAHEIM | CA | 92805 | |
| Kim K Cohan | | 1270 Cobblers Crossing | | | Elgin | IL | 60120 | |
| Kim Kamrath | | 348 Beaumont Drive | | | Vista | CA | 92084 | |
| KIM KARPELES PHOTOGRAPHY | KIMBERLEY KARPELES | 1606 EAST COURSE DRIVE | | | RIVERWOODS | IL | 60015 | |
| KIM KAZMIERCZAK | | 2612 N 112TH ST | | | OMAHA | NE | 68164 | |
| KIM M SANDERS | DBA WHOLE WORLD EDUCATION | 1650 ANDERSON MILL ROAD APT 1103 | | | AUSTTELL | GA | 30106 | |
| Kim Mitchell | | 4627 Vargas Street | | | Orlando | FL | 32811 | |
| Kim Moe | | 1247 Vera Cruz | | | Oceanside | CA | 92056 | |
| Kim Nguyen | | 2704 Gilham Way | | | San Jose | CA | 95148 | |
| KIM PRYZBYLSKI | | 500 BRICKELL AVENUE # 2101 | | | MIAMI | FL | 33131 | |
| KIM S BARKER | | 2006 LA VISTA CT | | | HIGH POINT | NC | 27265 | |
| Kim Soriano | | 1407 Quail Run Road | | | Pflugerville | TX | 78660 | |
| KIM WISE | | 33036 400TH ST | | | AVOCA | IA | 51521 | |
| KIM WITHERS | | 7162 COUNTY ROAD 2347 | | | SINTON | TX | 78387 | |
| KIMATHY L BRODY | | 12811 BRUSHY HOLLOW | | | LINDALE | TX | 75771 | |
| KIMBERLEE A CHRISTENSEN | DBA KC PHOTO PRODUCTIONS LLC | 205 LAURELFIELD DR | | | FRIENDSWOOD | TX | 77546 | |
| KIMBERLEE BORLAND | | 1174 N. BEVERLY LANE | | | ARLINGTON HEIGHTS | IL | 60004-4916 | |
| Kimberlee Ford | | 4145 Fletcher Ave | | | Indianapolis | IN | 46203 | |
| Kimberlee Hearne Mangold | | 7207 Walnut Road | | | N Little Rock | AR | 72116 | |
| KIMBERLEY A DENNIS | | 71 TEHIAS ROAD | | | RYE | NH | 3870 | |
| Kimberley Hillemeyer | | 2010 W ROSCOE ST | APT 2R | | CHICAGO | IL | 60618 | |
| KIMBERLEY L WILLOUGHBY | | 13 TAMARACK DRIVE | | | SOUTH BERWICK | ME | 3908 | |
| KIMBERLY A GORDON | | 45 GLENBOURNIE DR | | | GANSEVOORT | NY | 12831 | |
| Kimberly Ann Krause | | 1310 Rebecca Road | | | Lombard | IL | 60148 | |
| Kimberly Anne Abrams Beuttler | | 88 Rockland Street | | | Swampscott | MA | 1907 | |
| KIMBERLY ARNEY | | 2 HAGAR STREET, # 3 | | | JAMAICA PLAIN | MA | 2130 | |
| KIMBERLY B JACKSON | | P O BOX 89 | | | GLOSTER | MS | 39638 | |
| Kimberly Baker | | 6104 N Winthrop | #3 | | Chicago | IL | 60660 | |
| Kimberly Bates | | 1 Sylvan Ct. | | | Delran | NJ | 8075 | |
| Kimberly Boller-Drake | | 224 Leather Leaf Lane | | | Lebanon | OH | 45036 | |
| Kimberly Cahill | | 61 Oak Street | | | S Berwick | ME | 3908 | |
| Kimberly Cantino | | 706 Summer Top Circle | | | Fenton | MO | 63026 | |
| KIMBERLY COCKRELL | | 7308 GAVIN STREET | | | NEW CAROLLTON | MD | 20784 | |
| Kimberly Czerniejewski | | 932 Summer Lakes Drive | | | Orlando | FL | 32835 | |
| KIMBERLY DILELLO | | 53-45 69TH STREET | | | MASPETH | NY | 11378 | |
| KIMBERLY ELPERS | | 118 N RACE ST, P O BOX 254 | | | HAUBSTADT | IN | 47639 | |
| KIMBERLY FAITH HAYNES | | 8607 ROCKBRIDGE CIRCLE | | | MONTGOMERY | AL | 36116 | |
| KIMBERLY G HOCHMEISTER | | 27816 LEGACY WOODS | | | BOERNE | TX | 78015 | |
| KIMBERLY GLYDER DESIGN | | 301 CONWAY AVE | | | NARBERTH | PA | 19072 | |
| Kimberly Haynes | | 8607 ROCKBRIDGE CIRCLE | | | MONTGOMERY | AL | 36116-8809 | |
| Kimberly Hossa | | 4630 N. Beacon St. | # 3a | | Chicago | IL | 60640 | |
| KIMBERLY J BATES | | 1 SYLVAN CT | | | DELRAN | NJ | 8075 | |
| KIMBERLY J OSTWALD | | 31510 GERMAINE LANE | | | WESTLAKE VLG | CA | 91361 | |
| KIMBERLY JONES | | 702-2 ARGONNE AVE NE | | | ATLANTA | GA | 30308 | |
| Kimberly K Boykin | | 8037 Pine Run | | | Spanish Fort | AL | 36527 | |
| KIMBERLY KAY HUSFELDT | | 1971 WATERFORD LN | | | CHASKA | MN | 55318 | |
| Kimberly Keller | | 77 Stratford Rd. | | | Kensington | CA | 94707 | |
| Kimberly Koopman | | 3715 Newport Bay Road | | | Alpharetta | GA | 30005 | |
| Kimberly Logue | | 1120 Fulton Drive | | | Streamwood | IL | 60107 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kimberly Manchio | | 11 Stevens Lane | | | Tabernacle | NJ | 8088 | |
| Kimberly Miller | | 13462 W. Florida | | | Denver | CO | 80228 | |
| KIMBERLY MUNROE | | 904 SOUTH JORDAN AVENUE | | | BLOOMINGTON | IN | 47401 | |
| Kimberly Pold | | 1955 Nutmeg Lane | | | Naperville | IL | 60565 | |
| KIMBERLY R SNELL | | 1111 WILLOW CREST WAY | | | AUSTELL | GA | 30168 | |
| KIMBERLY REED COPELAND | | 2381 WESSINGTON DR | | | VIRGINIA BEACH | VA | 23454 | |
| Kimberly Rodrigues | | 64 East St. | Apt 4 | | Riverside | RI | 2915 | |
| Kimberly Ross | | 3301 Batley St | | | Elgin | IL | 60124 | |
| KIMBERLY ROYALTY | | 3989 GOODFELLOW DRIVE | | | DALLAS | TX | 75229 | |
| KIMBERLY SCAROLA | | 260 SW 100 AVENUE | | | PEMBROKE PINES | FL | 33025 | |
| KIMBERLY SORENSON | | 5730 PINECROFT CT | | | CLARKSON | MI | 48346 | |
| Kimberly Sorrell | | 15 Mather Avenue | | | Cranston | RI | 2905 | |
| KIMBERLY TOLBERT MICKLE | | 2607 SUMMER CREEK DR | | | PEARLAND | TX | 77584 | |
| Kimberly V Moore | | 1360 Turtle Dove Lane | | | Lawrenceville | GA | 30043 | |
| KIMBERLY WILSON-LAUZIERE | | 621 NORTH KENWOOD STREET #4 | | | GLENDALE | CA | 91206 | |
| KIMBERLY WITECK | | 1711 N HARTFORD ST | | | ARLINGTON | VA | 22201 | |
| Kimberly Zinn | | 870 Silver Rock Lane | | | Buffalo Grove | IL | 60089 | |
| KIMCO REALTY CORP | | 3333 NEW HYDE PARK RD | | | NEW HYDE PARK | NY | 11042-1205 | |
| Kimery Poldrack | | 15610 Lund Carlson Rd. | | | Coupland | TX | 78615 | |
| KIMMEL HAVEN | | 7808 SHOCCOREE RIDGE DR | | | CHAPEL HILL | NC | 27516-4111 | |
| KINDIG JOAN | | 2130 NANDINA CT | | | CHARLOTTESVILLE | VA | 22911 | |
| KINDL PATRICE | | 116 MIDDLEFORT ROAD | | | MIDDLEBURGH | NY | 12122 | |
| Kindra Waters | | 1874 Faiway Circle | | | Atlanta | GA | 30319 | |
| KINETIC BOOK COMPANY | | 2003 WESTERN AVENUE STE 100 | | | SEATTLE | WA | 98155 | |
| KING CAB CO INC | DBA BELLMORES AIRPORT SERVICE | 1 CORPORATE PK DR UNIT 7 | | | DERRY | NH | 3038 | |
| KING COUNTY LIBRARY SYSTEM | | 960 NEWPORT WAY NW | | | ISSAQUAH | WA | 98027 | |
| KING EDWARD TENANT LLC | DBA HILTON GARDEN INN JACKSON DWNTWN | 235 WEST CAPITOL ST | | | JACKSON | MS | 39201 | |
| KING LIHOLIHO ELEM SCHOOL | | 3430 MAUNALOA AVENUE | | | HONOLULU | HI | 96816 | |
| KING LOW HEYWOOD THOMAS | | 1450 NEWFIELD AVENUE | | | STAMFORD | CT | 6905 | |
| KING PRINTING CO | | 181 INDUSTRIAL AVE EAST | | | LOWELL | MA | 1852 | |
| KING S COLLEGE | | ATTN R B SALMON | | | CAMBRIDGE | | CB2 1ST | United Kingdom |
| KING SUSAN L | | 7770 MAIN STREET | | | FABIUS | NY | 13063 | |
| KINGS CHAPEL ELEM | | 460 ARENA RD | | | PERRY | GA | 31069 | |
| KINGS ISLAND COMPANY | | 6300 KINGS ISLAND DRIVE | | | KINGS ISLAND | OH | 45034 | |
| KINNELL GALWAY | | 1218 TOWN HIGHWAY 16 | | | SHEFFIELD | VT | 5866 | |
| KINNEY SYSTEMS INC | DBA CNTRL PARKNG SYSTEM OF MASSACHUSETTS | P O BOX 790402 | | | ST LOUIS | MO | 63179 | |
| KINZIE-RIEHM INC | KINZIERIEHM PHOTOGRAPHY | 2029 WOODLAWN DRIVE | | | ORLANDO | FL | 32803 | |
| KIPP FOUNDATION | | 33 N DEARBORN STE 1220 | | | CHICAGO | IL | 60602 | |
| KIPP INSPIRE ACADEMY | | 2647 OHIO STREET | | | SANT LOUIS | MO | 63118 | |
| KIPP STAR ELEMENTARY SCHOOL | | 586 WEST 177TH STREET 4TH FL | | | NEW YORK | NY | 10033 | |
| KIRA WATKINS | | 7200 DALLAS DR | | | AUSTIN | TX | 78729 | |
| KIRAN DESAI | | 10 PARSONAGE STREET | | | COLD SPRING | NY | 10516 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kirby A Feaver | | 6105 S. Parker Rd | Apt #8306 | | Centennial | CO | 80016 | |
| KIRBY RISK CORPORATION | | P O BOX 664117 | | | INDIANAPOLIS | IN | 46266 | |
| KIRBY WATSON | DBA JASPER SEO | 60 MONROE CENTER ST NW, APT 7C | | | GRAND RAPIDS | MI | 49503 | |
| KIRCHOFF WOHLBERG INC | | 897 BOSTON POST RD | | | MADISON | CT | 6443 | |
| KIRCHOFF WOHLBERG INC | | 866 UNITED NATIONS PLAZA STE 525 | | | NEW YORK | NY | 10017 | |
| KIRIA CARDENAS HERNANDEZ | | MANUEL CARPIO 143 INTERIOR 12 COL | | | STA MARIA LA RIBERA | | | Mexico |
| Kirk A Becker | | 2818 North | Sacramento | | Chicago | IL | 60618 | |
| KIRKENDALL-SPRING PHOTOGRAPHERS | | 18809 OLYMPIC VIEW DR | | | EDMONDS | WA | 98020 | |
| Kirkpatrick, Scott | | | | | | | | |
| KIRKUS REVIEWS | ATTN CIRCULATION DEPT | 770 BROADWAY | | | NEW YORK | NY | 10003 | |
| KIRSCHENBAUM HOWARD | | 458 WHITING ROAD | | | WEBSTER | NY | 14580 | |
| KIRSTEN CAPPY | DBA CURIOUS CITY | 118 EMERY STREET | | | PORTLAND | ME | 4102 | |
| KIRSTEN NICOLE MELLOR | | 561 14TH AVENUE | | | SAN FRANCISCO | CA | 94118 | |
| KIRTLAND COMMUNITY COLLEGE | ATTN ACCOUNTING OFFICE | 10775 N ST HELEN ROAD | | | ROSCOMMON | MI | 48653 | |
| KISS DIGITAL INC | | 226 10th STREET | | | BROOKLYN | NY | 11215 | |
| KISTLER PRINTING COMPANY INC | | 109 PROSPECT STREET | | | EAST STROUDSBURG | PA | 18301 | |
| KIT CARSON UNION SCHOOL DISTRICT | DELTA VIEW ELEMENTARY SCHOOL | 9895 7TH AVENUE | | | HANFORD | CA | 93230-8802 | |
| Kitts Consulting | Sandra Kitts | 935 Holdsworth Crescent | | | Moose Jaw | SK | S6H 6T8 | Canada |
| KJA-ARTISTS COM | 5 DAVIDGE PLACE | KNOTTY GREEN | | | BEACONSFIELD BUCKS | | HP9 2SR | United Kingdom |
| KK PUBLISHING CORP | | 2720 GRANDEE | | | BOISE | ID | 83704-5942 | |
| KLA Group, LLC | | 7779 S. Glencoe Way | | | Littleton | CO | 80122 | |
| Klaus F. Weber | | 411 Manor Place | | | Aurora | IL | 60506 | |
| Klaus Schulz | | 1307 Maple Ave. | | | Downers Grove | IL | 60515 | |
| KLEIN ISD EDUCATION FOUNDATION | | 7200 SPRING CYPRESS ROAD | | | KLEIN | TX | 77379 | |
| KLEIN MARCIA | | 10409 EAST PERSHING ST | | | SCOTTSDALE | AZ | 85260 | |
| KLEIN PATRICIA H | | 1030 GAUNTLET POINTE | | | GREENSBORO | GA | 30642 | |
| KLEMP RONALD M | | 10717 FARRAGUT DRIVE | | | CULVER CITY | CA | 90230 | |
| KLOPOTEK - GLOBAL PUBS USERS GROUP | | P O BOX 17254 | | | FORT WORTH | TX | 76102-0254 | |
| KLOPOTEK NORTH AMERICA INC | | 2001 ROUTE 46 STE 203 | | | PARSIPPANY | NJ | 7054 | |
| KLOR DE ALVA JORGE | | 3701 SACRAMENTO ST #297 | | | SAN FRANCISCO | CA | 94118 | |
| K-M Concessions, Inc. | The Pavilion at City Park | 2001 Steele Street | | | Denver | CO | 80205 | |
| KMDG INC | | 3000 W STATE ROAD 426 | | | OVIEDO | FL | 32765 | |
| KNEERIM & WILLIAM AGENCY LLC | | 90 CANAL STREET | ATTN IKE WILLIAMS | | BOSTON | MA | 2114 | |
| KNEERIM & WILLIAMS AGENCY LLC | | 90 CANAL STREET | | | BOSTON | MA | 2114 | |
| KNEERIM & WILLIAMS AGENCY LLC | | 27 WEST 20TH ST STE 10003 | ATTN BRETTNE BLOOM | | NEW YORK | NY | 10011 | |
| KNEERIM & WILLIAMS AT | FISH & RICHARDSON PC | 475 PARK AVE S FLOOR 4 | ATTN LESLIE KAUFMANN | | NEW YORK | NY | 10016-6901 | |
| Knicole Brown | | 5604 Meadow Arbor Ln | | | Rosharon | TX | 77583 | |
| KNIGHT AGENCY INC | ATTN PAMELA HARTY | 570 EAST AVENUE | | | MADISON | GA | 30650 | |
| KNIGHT COMMUNICATIONS INC | DBA SEEN MAGAZINE | 10150 MALLARD CREEK ROAD #101 | | | CHARLOTTE | NC | 28262 | |
| KNIGHT RIDDER | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| Knighthead Capital | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KNIGHTHEAD CAPITAL MANAGEMENT, LLC | | | | | | | | |
| KNOWLEDGE ANALYSIS TECHNOLOGIES LLC | | 4940 PEARL EAST CIRCLE SUITE 200 | | | BOULDER | CO | 80301 | |
| KNOWLEDGE DELIVERY SYSTEMS INC | | 110 WILLIAM STREET 32ND FL | | | NEW YORK | NY | 10038 | |
| KNOWLEDGE MANAGEMENT ASSOCIATES LLC | | 130 TURNER ST BLDG 3 SUITE 225 | | | WALTHAM | MA | 2453 | |
| KNOXVILLE ADVENTIST SCHOOL | | 3615 KINGSTON PIKE | | | KNOXVILLE | TN | 37919 | |
| KOCHER ANNIS COX | CO-TRUSTEE OF THE SURVIVORS TRUST | 3203 VISTA ARROYO | | THE KOCHER FAMILY TRUST | SANTA BARBARA | CA | 93109 | |
| KOELSCH STUDIOS | MICHAEL KOELSCH | 20800 BEACH BLVD # 100 | | | HUNTINGTON BEACH | CA | 92648 | |
| KOETTER FIRE PROTECTION LLC | | 10351 OLYMPIC DR | | | DALLAS | TX | 75220-4437 | |
| KOHLS DEPARTMENT STORES INC | | N56 W17000 RIDGEWOOD DR | ATTN STEPHANIE DEMATO - AP DEPT | | MENOMONEE FALLS | WI | 53051 | |
| KOICHI EZAKI | | 2 13 7 IKEJIRI, SETAGAYA | | | TOKYO | | 154 | Japan |
| KOIKE KAY | | PO BOX 265 | | | KEKAHA | HI | 96752 | |
| Kolisch & Hartwell, P.C. | RE SingaporeMath.com, Plaintiff | David D. Cooper, Esq. | 200 Pacific Building | 520 S.W. Yamhill Street, Suite 200 | Portland | OR | 97204 | |
| Kona Kai | | 1551 Shelter Island Drive | | | San Diego | CA | 92106 | |
| KONE GROUP | DBA DOOR SYSTEMS INC | P O BOX 915 | | | BEDFORD PARK | IL | 60499 | |
| Konica Minolta Business Sol. | USA Inc. | 13847 Collections Center Drive | | | Chicago | IL | 60693 | |
| KOORSEN FIRE & SECURITY INC | | 2719 N ARLINGTON AVE | | | INDIANAPOLIS | IN | 46218 | |
| KOOSHAREM CORPORATION | DBA SELECT REMEDY | 24223 NETWORK PLACE | | | CHICAGO | IL | 60673-1242 | |
| KOREAN GERMAN INSTITUTE OF TECHNOLOGY | | 1601 SANG-AM DONG MAPO-GU | 1111 KGIT SANGAM CENTER | | SEOUL | | 121-913 | South Korea |
| KOREN SHADMI | | 759 METROPOLITAN AVE #3 | | | BROOKLYN | NY | 11211 | |
| KORN FERRY INTERNATIONAL | | NW 5064 P O BOX 1450 | | | MINNEAPOLIS | MN | 55485-5064 | |
| KORRIN LEDBETTER | | 2081 N PEBBLE BEACH DR | | | CASA GRANDE | AZ | 85122 | |
| KOSCIELNIAK BRUCE | | 36 SUMMER STREET | | | ADAMS | MA | 1220 | |
| KOSEL VERLAG GMBH AND CO | | FLUGGENSTRASSE 2 | | | MUNCHEN | | | Germany |
| KOSHKIN ALEXANDER ARNOLDOVICH | | SHASSE ENTUZIASTOV 82/2 | | | MOSCOW RUSSIA | | 111123 | Rsian Federation |
| KOSHKIN ALEXANDER ARNOLDOVICH | | SHASSE ENTUZIASTOV 82/2 | | | MOSCOW RUSSIA | | 111123 | Russian Federation |
| Kostelanetz & Fink | | | | | | | | |
| KOSTELANETZ & FINK LLP | | 7 WORLD TRADE CENTER 34TH FL | | | NEW YORK | NY | 10007 | |
| KOTESOL | 808-902 HALLA VIVALDI APTS | 637-1 GAK-RI OCHANG-MYEON | CHEONGWON-GUN | | CHUNGBUK-DO | | 363-883 | South Korea |
| KOUBROO INC | | 837 MCKENZIE STATION DRIVE | | | LISLE | IL | 60532 | |
| KOURY CORPORATION | DBA SHERATON GREENSBORO HOTEL | 3121 HIGH POINT ROAD | | | GREENSBORO | NC | 27407 | |
| KPMG | | 1 STOKES PLACE | | | ST STEPHENS GREEN, DUBLIN | Dublin | 2 | Ireland |
| KPMG | DEPT 0579 | P O BOX 120001 | | | DALLAS | TX | 75312-0503 | |
| KPMG | | P O BOX 120001 | | | DALLAS | TX | 75312-0503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KPMG | | | | | | | | |
| KPMG AUSTRALIA | | P O BOX 2291U | | | MELBOURNE | Victoria | 3001 | Australia |
| KRAAS LITERARY AGENCY | | 11108 DOUBLE EAGLE NE | | | ALBUQUERQUE | NM | 87111 | |
| KRAFT ELIZABETH | | 1929 UPSHUR STREET, N.W. | | | WASHINGTON | DC | 20011 | |
| KRASKE ROBERT | | 126 N EVERETT STREET | | | STILLWATER | MN | 55082 | |
| KREITH KURT | | 43236 EAST OAKSIDE PL | | | DAVIS | CA | 95616-4958 | |
| KRENSKY STEPHEN | | 12 COPPERSMYTH WAY | | | LEXINGTON | MA | 2421 | |
| KRENZKE CHRIS | | 2900 RUBY AVE | | | RACINE | WI | 53402 | |
| KRICHER JOHN C | | 9 BENNETS NECK DRIVE | | | POCASSET | MA | 2559 | |
| KRIEGER LARRY S | | 16 MORGAN RD | | | FLEMINGTON | NJ | 8822 | |
| KRIKORIAN DEAN | CORNELL UNIV DEPT OF COMMUNICATION | 305 KENNEDY HALL | | | ITHACA | NY | 14853 | |
| KRIKORIAN MILLER ASSOC INC | | 11 MARKET SQ #5 | | | NEWBURYPORT | MA | 01950-2551 | |
| Kris Anderson | | 4968 Fawn Ridge Way | | | Castle Rock | CO | 80104 | |
| KRIS MUCCI | | 711 KEEFUS RD | | | CONNEAUT | OH | 44030 | |
| KRIS SHAW | | 14620 MILITARY TRAIL ROAD | | | WAMEGO | KS | 66547 | |
| KRISHNA COPYPRO INC | PRADIP RATHOD | 1785 PALO VERDE AVE STE H | | | LONG BEACH | CA | 90815 | |
| KRISHNA WINSTON | | 655 BOW LANE | | | MIDDLETOWN | CT | 6457 | |
| Krista Beem | | 50 ATHENS STREET | UNIT 2 | | SOUTH BOSTON | MA | 2127 | |
| KRISTA COURNOYER | | 8018 WATERIEW BLVD | | | LAKEWOOD RANCH | FL | 34202 | |
| KRISTE SIMONSON | | 36565 SPRUCE CIR | | | ANCHOR POINT | AK | 99556 | |
| KRISTEN DUERR REMILLARD | | 19 JUNIPER ROAD | | | UPTON | MA | 1568 | |
| Kristen E Weirich | | 19705 Kilfinan Street | | | Porter Ranch | CA | 91326 | |
| Kristen Giapponi | | 300 Babbitt Road | | | Thomaston | CT | 6787 | |
| KRISTEN J HOLLAND | | 1413 PRESTON AVENUE | | | AUSTIN | TX | 78703 | |
| Kristen Lavelle | | 8402 Lake Burden Circle | | | Windermere | FL | 34786 | |
| Kristen M Miller | | 261 Athens Street | Unit 1 | | South Boston | MA | 2127 | |
| KRISTEN M WHEAT | | 31 KOCH ROAD | | | PICAYUNE | MS | 39466 | |
| KRISTEN MAJEWSKI | | 442 HOOD AVE | | | SHINNSTON | WV | 26431 | |
| Kristen Marie Forrest | | 44 Pilgrim Rd | | | Reading | MA | 1867 | |
| KRISTEN PAINTER | | 1425 FOREST AVE | | | ST LOUIS | MO | 63122 | |
| KRISTI A BROWN | | 1487 FARMINGTON CT | | | WELLINGTON | FL | 33414 | |
| Kristi B. Loeb | | 1336 S. Brandywine C | | | Batavia | IL | 60510 | |
| KRISTI BEALL ZUMPANO | | 6113 SMITH OAK TRAIL | | | AUSTIN | TX | 78749 | |
| KRISTI FORD RHODES | | 8925 LONG SAVANNAN ROAD | | | OOLTEWAH | TN | 37363 | |
| Kristi Hughes | | 8425 Leeland Archer Blvd | | | Orlando | FL | 32836 | |
| KRISTI WILSON | | 309 JACKSON STREET | | | LAKE WALES | FL | 33859 | |
| Kristijan Kajtna | | 40 Boylston Street | 402 | | Boston | MA | 2116 | |
| KRISTIN A JACOBSON | | 609 6TH ST | | | MARATHON | WI | 54448 | |
| Kristin Anderson | | 4968 Fawn Ridge Way | | | Castle Rock | CO | 80104 | |
| KRISTIN ANNE CAMILLI | | 803 WINDING WAY | | | WESTVILLE | NJ | 8093 | |
| Kristin D Creighton | | 3153 Leisurewood Ct | | | Florissant | MO | 63033 | |
| Kristin Davis | | 4065 North Redwood Avenue | | | Rialto | CA | 92377 | |
| KRISTIN DILL | | 5043 BOATHOUSE DRIVE | | | ORLANDO | FL | 32812 | |
| KRISTIN GIORGIO | | 2757 RAVINE PLACE | | | NORTH BELLMORE | NY | 11710 | |
| Kristin Hay | | 5 Brahms Street | Apt. #2 | | Boston | MA | 2131 | |
| KRISTIN IDES HOPE | | 15920 SW TWIN LAKES RD | | | POWELL BUTTE | OR | 97753-1908 | |
| Kristin J Zuniga | | 900 Champions Point Dr | | | Pflugerville | TX | 78660 | |
| KRISTIN KAY VENABLE | | 780 REDWOOD CT | | | HIGHLANDS RANCH | CO | 80126 | |
| Kristin Kladstrup | | 36 Stuart Street | | | Watertown | MA | 2472 | |
| Kristin M Marshall | | 199 Jotham Ave. | | | Auburn Hills | MI | 48326 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Kristin May | | 1505 N. 150th Terrace | | | Basehor | KS | 66007 | |
| Kristin Moehlmann | | 31-85 Cresent St. Apt.206 | | | Astoria | NY | 11106 | |
| Kristin Murray | | 10716 sierra oaks | | | Austin | TX | 78759 | |
| KRISTIN N WALKER | | 9203-02 OLMSTED DR | | | CHARLOTTE | NC | 28262 | |
| Kristin Pavkovic | | 8248 N. KOLMAR AVE. | | | SKOKIE | IL | 60076-2620 | |
| Kristin Persons | | 1019 N. Highland Ave. | | | Arlington Heights | IL | 60004 | |
| Kristin Riggs | | 415 West King St | | | Orlando | FL | 32804 | |
| KRISTIN TOBIASSEN | | 107 BERKELEY PLACE #2F | | | BROOKLYN | NY | 11217 | |
| Kristin V Basse | | 7824 Chattington Drive | | | Dallas | TX | 75248 | |
| Kristin Wegner | | 1301 S FINLEY RD | APT 211 | | LOMBARO | IL | 60148 | |
| KRISTIN ZIEMKE FASTABEND | ZIEMKE CONSULTING LLC | 4709 N ROCKWELL UNIT 3 | | | CHICAGO | IL | 60625 | |
| KRISTINA BRIGHAM | | 1100 ANSLEY CIRCLE APT 220 | | | APOPKA | FL | 32703 | |
| Kristina Daley | | 57 Ferncrest Drive | | | Cumberland | RI | 2864 | |
| KRISTINA DAWN HARRISON | | 12170 DRIFTSTONE DR | | | FISHERS | IN | 46037 | |
| Kristina Howd | | 28 C Federal Street | #2 | | Salem | MA | 1970 | |
| Kristina Jernt | | 19112 Keeli Ln | | | Pflugerville | TX | 78660 | |
| KRISTINA THORPE | | P O BOX 3284 | | | REDMOND | WA | 98073 | |
| Kristine A Fisher | | 200 East Delaware Place | 11C | | Chicago | IL | 60611 | |
| KRISTINE AARHUS | | 15109 55TH AVE SE | | | EVERETT | WA | 98208 | |
| Kristine Cirillo | | 1440 Lake Shadow Cir | Apt 8302 | | Maitland | FL | 32751 | |
| Kristine E Luecker | | 1900 Scofield Ridge Parkway | Unit 6703 | | Austin | TX | 78727 | |
| KRISTINE K RUSCH | | P O BOX 479 | | | LINCOLN CITY | OR | 97367 | |
| Kristine Marshall | | 8006 Red Rock Cove | | | Austin | TX | 78749 | |
| KRISTINE MCDEVITT | | 7976 KIMBERLY JEAN CT | | | RIVERSIDE | CA | 92506 | |
| Kristine Nielsen | Educational Solutions, LLC | 4608 Dupont Avenue S | | | Minneapolis | MN | 55419 | |
| KRISTINE OCONNELL GEORGE | | 29866 TRIUNFO DRIVE | | | AGOURA | CA | 91301-3022 | |
| KRISTINE PELLETIER | | 188 NORTH BEND DR | | | MANCHESTER | NH | 3104 | |
| Kristine Sander | | 1885 E. Nichols Place | | | Centennial | CO | 80122 | |
| KRISTOFR ALLERFELDT | | RUANLANIHORNE | | THE OLD RECTORY | TRURO | | TR2 5NY | United Kingdom |
| Kristopher Tedesco | | 204 Clocktower Dr. | Unit 6109 | | Waltham | MA | 2452 | |
| Kristy A Salseda | | 23511 Aliso Creek Road | 187 | | Aliso Viejo | CA | 92656 | |
| KRISTY ALONZO | DBA KRISTYS MAKEUP ARTISTRY & HAIR DESI | 14458 WHITTRIDGE DR | | | WINTER GARDEN | FL | 34787 | |
| KRISTY DOMENECH MILLER | | 2H68 JOSE REGUERO ST | BAIROA PARK | | CAGUAS | PR | 727 | |
| Kristy Draper | | 190 Bridge Street | Apt 5401 | | Salem | MA | 1970 | |
| Kristy Marks | | 301 Shawmut Ave | Unit #24 | | Boston | MA | 2118 | |
| Kristy Schulz | | 3408 Old Masonic Road | | | Brenham | TX | 77833 | |
| Kristyn Warren | | 8710 Elmdale Trce | | | Macedonia | OH | 44056 | |
| KROEGER MARY KAY | | 8642 WUEST ROAD | | | CINCINNATI | OH | 45251 | |
| KROLL | | PO BOX 1418 | | | COLUMBUS | GA | 31902 | |
| KROLL ASSOCIATES INC | | PO BOX 30835 | | | NEWARK | NJ | 7188 | |
| KROLL BACKGROUND AMERICA, INC | | PO BOX 202740 | | | DALLAS | TX | 75320-2740 | |
| KROLL FACTUAL DATA | | P O BOX 847681 | | | DALLAS | TX | 75284-7681 | |
| KROMMES BETH | | 310 OLD STREET RD | | | PETERBOROUGH | NH | 3458 | |
| KRONOS | | P O BOX 845748 | | | BOSTON | MA | 02284-5748 | |
| KRT PRODUCTIONS INC | | 1701 E WOODFIELD ROAD, STE 620 | | | SCHAUMBURG | IL | 60173-5131 | |
| Krystalyn Ayers | | 0N567 Fieldstone Lane | | | Geneva | IL | 60134 | |
| KRYSTEN LEBEL | | 14 APACHE ST | | | DOVER | NH | 3820 | |
| Krystn Forcina | | 6 Seneca Lane | | | Wilmington | MA | 1887 | |
| KSTA | c/o T KELLY TAYLOR | 3437 BELVOIR DRIVE | | | LEXINGTON | KY | 40502 | |
| K-STATE STUDENT UNION BOOKSTORE | | 820 K-STATE UNION | | | MANHATTAN | KS | 66506 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KSWLA | JULIE HUGHES | 723 ARTHUR ST | | | CLAY CENTER | KS | 67432 | |
| KUBINYI LASZLO | | 115 EVERGREEN PLACE | | | TEANECK | NJ | 7666 | |
| KUE DIGITAL INC | DBA GLOBALSCHOLAR | P O BOX 93038 | | | CHICAGO | IL | 60673 | |
| Kue Digital Inc, DBA Global Scholar | Kal Raman | 1100 112th Avenue NE, Suite 100 | South Building | | Bellevue | WA | 98004 | |
| KUEMMEL PRINTING INC | DBA AUSTIN PRINTING MAILING | 6906 GUADALUPE # 307 | | | AUSTIN | TX | 78752 | |
| KUGENDRAN THURAI | JOHN JAY COLLEGE CRIMINAL JUSTICE | 445 WEST 59TH ST - MATH DEPT | | | NEW YORK | NY | 10019-1104 | |
| KUHN PROJECTS | | 126 FIFTH AVENUE SUITE # 3A | | | NEW YORK | NY | 10011 | |
| KUHN STUDIOS INC | | 701 NORTH LIBERTY STREET | | | WINSTON-SALEM | NC | 27101 | |
| KUKLA DAVID | | 17269 SUNDERLAND DRIVE | | | GRANADA HILLS | CA | 91344 | |
| Kuna School District | Accounts Payable | 441 Porter Road | | | Kuna | ID | 83634 | |
| KUNSTLER ENTERPRISES LTD | | PO BOX 311 | | | OYSTER BAY | NY | 11771 | |
| Kurt Bauer | | 1702 S Elm St | | | Georgetown | TX | 78626 | |
| KURT BERNHEIM | | 792 COLUMBUS AVENUE | | | NEW YORK | NY | 10025 | |
| KURT CYRUS | | 744 NORTH 10TH STREET | | | COTTAGE GROVE | OR | 97424-1316 | |
| KURT DAW | | 1600 HOLLOWAY AVE # 251 | | SAN FRANCISCO STATE UNIVERSITY | SAN FRANCISCO | CA | 94132 | |
| Kurt Johnson | | 920 Parkside Dr | | | Rockford | IL | 61108 | |
| KURT KELLY | | 3535 SE MARICAMP RD | | | OCALA | FL | 34471 | |
| Kurt Lichte | | 639 S. Walnut Avenue | | | Arlington Heights | IL | 60005 | |
| KURT LUDWIG | DBA KURT LUDWIG DESIGN | 545 EVERETT ST | | | EL CERRITO | CA | 94530 | |
| KURT RITTER | | BLOCKER BLDG ROOM 608 | TEXAS A & M UNIV | DEPT SPEECH COMM | COLLEGE STATION | TX | 77843-4234 | |
| Kurtzman Carson Consultants | | | | | | | | |
| KURTZMAN CARSON CONSULTANTS LLC | | 2335 ALASKA AVENUE | | | EL SEGUNDO | CA | 90245-4808 | |
| KUSKIN KARLA TRUST | | 6527 27TH AVENUE NW | | | SEATTLE | WA | 98117 | |
| KVL AUDIO VISUAL SERVICES | | 466 SAW MILL RIVER ROAD | | | ARDSLEY | NY | 10502 | |
| Kwadwo Dodi | | 32 Wilshire Way | | | Lincroft | NJ | 7738 | |
| KWANTLEN UNIVERSITY COLLEGE | | 12666 72ND AVENUE | TERESA HOFSTEDT | RICHMOND CAMPUS | SURREY | BC | V3W 2M8 | Canada |
| KWIK COPY PRINTING | | 6507 JESTER BLVD, # 109 | | | AUSTIN | TX | 78750 | |
| KWINTESSENTIAL LTD | | 24 COMPTON ROAD | | | SOUTH PETHERTON | Somerset | TA13 5EN | United Kingdom |
| KY ASSOC FOR HEALTH PHYSICAL EDU | RECREATION & DANCE | 213 SHERIDAN DRIVE | | | CAMPBELLSVILLE | KY | 42718 | |
| KYLA A WATSON | | 17574 GENERAL FORREST | | | BATON ROUGE | LA | 70817 | |
| Kyla Luquette | | 494 Charles Bancroft Hwy | | | Litchfield | NH | 3052 | |
| Kyle Helfrich | | 10412 Startrail Court | | | Highlands Ranch | CO | 80126 | |
| Kyle Henderson | | 5566 Burlwood Drive | | | Orlando | FL | 32810 | |
| Kyle Miller | | 1119 Briercliff Dr. | | | Orlando | FL | 32806 | |
| KYLE T WEBSTER INC | | 2418 LYNDHURST AVE | | | WINSTON-SALEM | NC | 27103 | |
| Kyle Van Horn | | 414 Dewey Ave | | | Evanston | IL | 60202 | |
| Kyle W Riddle | | 1221 Bradwell Dr | | | Orlando | FL | 32837 | |
| KYLEN CHASE CAMPBELL | | 77 41ST ST | | | OAKLAND | CA | 94611 | |
| KYLENE BEERS | | 23 GLENLEIGH PLACE | | | THE WOODLANDS | TX | 77381 | |
| Kym A Beckenhauer | | 3028 Amhurst Street SE | | | Olympia | WA | 98501 | |
| Kyna Carney | | 1 Nassau Street | 415 | | Boston | MA | 2111 | |
| L & D DILLON INC | | 221 KANE STREET | | | BROOKLYN | NY | 11231 | |
| L AFREIQUE SUR INTERNET | RCS PARIS B 429930639 | 9 RUE D ENGHEIN | | | PARIS | | 75010 | France |
| L ALLEN APPRAISAL STUDIOS INC | | P O BOX 2543 | | | WINTER PARK | FL | 32790-2543 | |
| L C PROPERTIES | DBA TROY STORAGE | 223 SOUTHWOODS CENTER | | | COLUMBIA | IL | 62236 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| L R GALANTE | DBA STUDIO GALANTE | 133 WEST OREGON STREET, APT 500 | | | MILWAUKEE | WI | 53204 | |
| L STANLEY WENCK | | 12750 HEARTHSTONE DRIVE | | | FISHERS | IN | 46038 | |
| L.F. TANTILLO | FINE ART | 243 IRISH HILL ROAD | | | NASSAU | NY | 12123 | |
| LA COCINA DE LA ABUELA | | CALLE DEL PARQUE #171 APT 3-A | | | SAN JUAN | PR | 911 | |
| LA COUNTY BILINGUAL DIRECTORS ASSOC | | P O BOX 2122 | | | DOWNEY | CA | 90242 | |
| LA FONDA JANE SPECK | | RT 3 BOX 300 | | | BROKEN BOW | OK | 74728 | |
| LA GALERA SA EDITORIAL | | JOSEP PLA 95 | | | BARCELONA | Barcelona | 8019 | Spain |
| LA GALERA SAU EDITORIAL | | JOSEP PLA 95 | | | BARCELONA | | 8019 | Spain |
| LA HABRA CITY SCHOOL DISTRICT | | 500 NORTH WALNUT STREET | | | LA HABRA | CA | 90631 | |
| LA JOLLA COUNTRY DAY SCHOOL | | 9409 REGENTS ROAD | | | LA JOLLA | CA | 92037 | |
| LA JOYA INDEPENDENT SCHOOL DISTRICT | | 201 E EXPRESSWAY 83 | | | LA JOYA | TX | 78560 | |
| La Quisha M Brown | | 24062 Merrilyn CT | | | Farmington | MI | 48336 | |
| Labor Finders | | P.O. Box 717 | | | COMMERCE CITY | CO | 80037-0717 | |
| LABOR LAW COMPLIANCE CENTER LLC | | 17215 RED OAK DR STE 112 | | | HOUSTON | TX | 77090 | |
| LABOV WILLIAM | | 2048 RITTENHOUSE SQUARE | | | PHILADELPHIA | PA | 19103 | |
| LABTEST INTERNATIONAL INC | DBA INTERTEK CONSUMER GOODS | P O BOX 99959 | | | CHICAGO | IL | 60696-7759 | |
| Lacoe - Accounts Payable | | 9300 East Imperial Highway | | | Downey | CA | 90242 | |
| LACONIA SCHOOL DISTRICT | | ADM BLDG, P O BOX 309 | | | LACONIA | NH | 3247 | |
| LADACIN NETWORK INC | | 1701KNEELEY BOULEVARD | | | WANAMASSA | NJ | 7712 | |
| Ladd Skelly | | 2961 Tuckerstown Dr | | | Sarasota | FL | 34231 | |
| LADDERS INC | DBA ALL AMERICAN FIRE PROTECTION | 2388 WEAVER WAY | | | DORAVILLE | GA | 30340-1539 | |
| Ladies Village Improvement Society | | 95 Main Street | | | East Hampton | NY | 11937 | |
| LADYBIRD BOOKS LTD | | 80 STRAND | | | LONDON | | WC2R 0RL | United Kingdom |
| LAFAYETTE INSTRUMENT COMPANY INC | | P O BOX 5729 | | | LAFAYETTE | IN | 47903-5729 | |
| LAFAYETTE PARISH SCHOOL BOARD | SALES TAX DIVISION | P O BOX 52706 | | | LAFAYETTE | LA | 70506-3883 | |
| LAFAYETTE PARISH SCHOOL BOARD | WESTSIDE ELEMENTARY SCHOOL | 113 CHAPLIN DRIVE | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE PARISH SCHOOL BOARD | | P O BOX 52706 | | | LAFAYETTE | LA | 70506-3883 | |
| LAFAYETTE PARISH SCHOOL BOARD | | 113 CHAPLIN DRIVE | | | LAFAYETTE | LA | 70508 | |
| LAFAYETTE SCHOOL DISTRICT | LAFAYETTE ELEMENTARY SCHOOL | 950 MORAGA RD | | | LAFAYETTE | CA | 94549 | |
| LAFFPIX INC | | 18 HAVEMEYER STREET | | | BROOKLYN | NY | 11211 | |
| LAFORGE KATHERINE | | 450 REDMOND RD | | | EUREKA | CA | 95503 | |
| LAFOURCHE PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | P O BOX 997 | | | THIBODAUX | LA | 70302-0997 | |
| LAGRRANGE COLLEGE BOOKSTORE | | 601 BROAD STREET | | | LAGRRANGE | GA | 30240 | |
| Laguna Cliffs Resort and Spa | | 25135 Park Lantern | | | Dana Point | CA | 92629 | |
| LAIHONG T TRAN | | 12593 82ND STREET N | | | WEST PALM BEACH | FL | 33412-2904 | |
| LAKE AGASSIZ READING COUNCIL | | 2310 PEMBROOKE DRIVE | | | GRAND FORKS | ND | 58201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE BLUFF SCHOOL DISTRICT 65 | | 900 NORTH SHORE DRIVE STE 220 | | | LAKE BLUFF | IL | 60044 | |
| LAKE BOOK MANUFACTURING INC | | 2085 N CORNELL AVENUE | | | MELROSE PARK | IL | 60160-1002 | |
| LAKE CITIES FABRICATION INC | | 780 B NORTH KEALY ST | | | LEWISVILLE | TX | 75057 | |
| LAKE COUNTRY CORPORATION | DBA LEXINGTON LANSING HOTEL | 925 SOUTH CREYTS ROAD | | | LANSING | MI | 48917-9222 | |
| LAKE FOREST CORPORATE EDUCATION | ATTN SANDY TURKINGTON | 1905 W FIELD COURT | | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST COUNTRY DAY SCHOOL | | 145 SOUTH GREEN BAY ROAD | | | LAKE FOREST | IL | 60045 | |
| LAKE FOREST SCH DISTRICT 67 | ACCOUNTS PAYABLE | 300 S WAUKEGAN ROAD | | | LAKE FOREST | IL | 60045 | |
| LAKE MARION CAROLYN | | 3916 PORTOLA PLACE | | | SAN DIEGO | CA | 92103 | |
| Lake Villa CCSD #41 | Attn Mary Conkling | 131 McKinley Ave | | | Lake Villa | IL | 60046 | |
| Lake Washington School Dist. | Attn Accounting Dept. | 16250 Northeast 74th Street | | | Redmond | WA | 98052 | |
| LAKEHEAD UNIV ALUMNI BOOKSTORE | | 955 OLIVER ROAD | | | THUNDER BAY | ON | P7B 5E1 | Canada |
| Lakeland Central School Dist. | Accounting Dept. | 1086 East Main Street | | | Shrub Oak | NY | 10588 | |
| LAKELAND COMMUNITY COLLEGE | BOOKSTORE | 7700 CLOCKTOWER DR | ATTN LOU ANN LUZAR | | KIRTLAND | OH | 44094 | |
| LAKEWAY PUBLISHERS OF MISSOURI INC | DBA LOUISIANA PRESS JOURNAL | 3408 GEORGIA P O BOX 466 | | | LOUISIANA | MO | 63353 | |
| LAKEWOOD HS | | 9700 WEST 8TH AVE | | | LAKEWOOD | CO | 80215 | |
| LALEIKE JUDITH | | 508 VICTORIA GARDENS DR | | | KENNETT SQUARE | PA | 19348 | |
| Lam Vu | | 11624 Mcrae Road | | | Dallas | TX | 75228 | |
| LAMAR HENDERSON | | 9380 PRESTWICK CLUB DRIVE | | | DULUTH | GA | 30097 | |
| LAMAR UNIVERSITY FOUNDATION | | PO BOX 11500 | | | BEAUMONT | TX | 77710 | |
| LAMARCO SYSTEMS INC | | 475 LINDBERG LN | | | NORTHBROOK | IL | 60062 | |
| LAMBDA LITERARY FOUNDATION | | 5482 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| LAMBERT DAVIS | | 13 DURFOLD STREET | | | DUDLEY | NSW | 2290 | Australia |
| LAMICA L CALDWELL | | 2347 MARTINA RUN | | | TAVARES | FL | 32778 | |
| LAMOINE L MOTZ | | 8805 EL DORADO DRIVE | | | WHITE LAKE | MI | 48386 | |
| LAMPING & HUSER HEATING & COOLING INC | | 3440 E SUMNER AVENUE | | | INDIANAPOLIS | IN | 46237 | |
| LAN S CHANG | | 510 N CLINTON STREET | | UNIVERSITY OF IOWA WRITERS WRKSHOP | IOWA CITY | IA | 52245 | |
| LANA CAROL NEAL | C/O ELIZABETH BARTOLOMEO | 5613 JANABYRD LANE | | | AUSTIN | TX | 78749 | |
| Lana Cox | | PO Box 91866 | | | Austin | TX | 78709 | |
| Lana Keselman | | 1921 Bay Avenue | 3K | | Brooklyn | NY | 11230 | |
| Lana Todd | | 5425 Lacy | | | Houston | TX | 77007 | |
| LANCASTER-LEBANON EDUC FOUNDATION | | 1020 NEW HOLLAND AVENUE | | | LANCASTER | PA | 17601 | |
| Lancaster-Lebanon Intmd. U. 13 | Linda Dolan | 1110 Enterprise Road | | | EAST PETERSBURG | PA | 17520 | |
| Lancaster-Lebanon Intmd. U. 13 | Attn Lu Ha | 1110 Enterprise Road | | | East Petersburg | PA | 17520 | |
| Lancaster-Lebanon IU13 | | 6340 Flank Drive | Suite 600 | | Harrisburg | PA | 17112 | |
| Lance Armstrong Foundation | Attn Matching Gifts | PO Box 6002 | | | Albert Lea | MN | 56007-6602 | |
| Lance Benzley | | 6524 Lake Burden View Dr | | | Windermere | FL | 34786 | |
| LANCE FUHRER | | 1359 SUNNYBROOK DRIVE | | | NAPERVILLE | IL | 60540 | |
| LANCE LEKANDER | | 2260 VANDERBILT CIRCLE | | | ANCHORGE | AK | 99508 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAND LINDBERGH CHILD TRST | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| LANDAU ELAINE | | P O BOX 830398 | | | MIAMI | FL | 33283 | |
| LANDON RESEARCH GROUP LTD | 5875 N LINCOLN AVE | STE 220 | | | CHICAGO | IL | 60659-4672 | |
| LANDOV | | 244 FIFTH AVE - 5TH FLR | | | NEW YORK | NY | 10001-7604 | |
| LANDRY LEO | | 15 POQUANTICUT AVENUE | | | NORTH EASTON | MA | 2356 | |
| LANDSCAPE CONCEPTS MANAGEMENT INC | ATTN ACCTS RECEIVABLE | 31745 N ALLEGHANY RD | | | GRAYSLAKE | IL | 60030 | |
| LANDUCCI SA DE CV | | COLIMA NO 233 COL ROMA DEL | | | CUAUHTEMOC CP | | 6700 | Mexico |
| LANE COMMUNITY COLLEGE | BOOKSTORE | 4000 EAST 30TH AVE | | | EUGENE | OR | 97405 | |
| LANG SUSAN S | | 563 ELLIS HOLLOW CREEK ROAD | | | ITHACA | NY | 14850 | |
| LANGER JUDITH A | | 103 NEW SALEM SOUTH ROAD | | | VOORHEESVILLE | NY | 12186 | |
| LANGER LEONARD C R | | 28 STURBRIDGE RD | | | WELLESLEY | MA | 02481-1230 | |
| LANGUAGE MAGAZINE | | 131 S TOPANGA CANYON BLVD | | | TOPANGA | CA | 90290 | |
| LANI DUNTHORN | | 34 HOTCHKISS AVE | | | BINGHAMTON | NY | 13901 | |
| Lani Gershon | | 6545 N. LeMai Ave. | | | Lincolnwood | IL | 60712 | |
| LANIER LEOLA ECHOLS | | 1424 MARLOWE AVE | | | INDIANAPOLIS | IN | 46201-3006 | |
| LANKER INC | | 1993 KIMBERLY DRIVE | | | EUGENE | OR | 97405 | |
| LANREV LP | | 4287 BELTLINE ROAD #308 | | | ADDISON | TX | 75001 | |
| LANSING ENTERTAINMENT AND PUBLIC | FACILITIES-LANSING CENTER | 333 EAST MICHIGAN AVE | | | LANSING | MI | 48933 | |
| LANSING SCHOOL DISTRICT | | 519 W KALAMAZOO | | | LANSING | MI | 48933 | |
| LANSINGBURGH CENTRAL SCH DIST | BOARD OF EDUCATION | 576 FIFTH AVE LANSINGBURGH | | | TROY | NY | 12182 | |
| LANTANA COMMUNICATIONS SERVICES | | 1700 TECH CENTRE PARKWAY | | | ARLINGTON | TX | 76014 | |
| LANTANA LLC | | 43 SCANTION DRIVE | | | RANDOLPH | MA | 2368 | |
| LAN-TEL COMMUNICATIONS INC | | 1400 PROVIDENCE HIGHWAY | | | NORWOOD | MA | 2062 | |
| LANTZ OFFICE | | 247 WEST 87TH STREET-24G | | | NEW YORK | NY | 10024 | |
| LAPIN DIANN R | | 1335 N ASTOR STREET | | | CHICAGO | IL | 60610 | |
| LAPIN SYSTEMS INC | | 832 DEMPSTER ST | | | EVANSTON | IL | 60202 | |
| LAPIZ INC | | 3240 EAST STATE STREET EXTN | | | HAMILTON | NJ | 8619 | |
| LAPWAI SCHOOL DISTRICT #341 | | P O BOX 247 271 B STREET | | | LAPWAI | ID | 83540 | |
| Laquita Matthews | | 4600 N. Josey Ln. | #505 | | Carrollton | TX | 75010 | |
| LARA ANDERSON | | 15556 BETHSDA CIR | | | WESTFIELD | IN | 46074 | |
| Lara Cripe | | 4625 Cason Cove Dr | #1321 | | Orlando | FL | 32811 | |
| Lara J. Hightower | | 6449 N. Newgard | | | Chicago | IL | 60626 | |
| LARA STELMASZYK | | 297 HUDSON AVENUE | | | ALBANY | NY | 12210 | |
| LARAINE FLEMMING | | 1254 MIDDLETOWN AVE | | | NORTHFORD | CT | 6472 | |
| LARDY PHILIPPE | | 42 ROUTE DU PRIEUR | | | LANDECY | | 1257 | Switzerland |
| LARKIN DAVID | | P O BOX 55 | | | CHERRY PLAIN | NY | 12040 | |
| LARRY A FLICK | | 17 FORGE ROAD | | | WILTON | CT | 6897 | |
| Larry Ainsworth | | 1641 Honeysuckle Court | | | Encinitas | CA | 92024 | |
| Larry Ainsworth | | 1641 Honeysuckle Court | | | Encinitas | CA | 92024-2458 | |
| LARRY ANGIER | DBA IMAGE WEST PHOTOGRAPHY | 205 ANITA STREET | | | JACKSON | CA | 95642 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Larry B. Ainworth, Co-Trustee | | 1641 Honeysuckle Court | | | Encinitas | CA | 92024 | |
| LARRY BAAS | | 5408 MAY STREET | VALPARAISO UNIVERSITY | | VALPARAISO | IN | 46383 | |
| LARRY BOYD | | 1631 CLINTON ST | | | CARLYLE | IL | 62231 | |
| Larry C Duncan | | 4711 High Vista Dr | | | Columbus | IN | 47203 | |
| LARRY D HODGE | | 3788 CR 4610 | | | ATHENS | TX | 75752 | |
| Larry Duncan | | 4711 High Vista Dr | | | Columbus | IN | 47203 | |
| Larry Ferguson | | 1264 Druid Pl Ne | | | Atlanta | GA | 30307 | |
| LARRY FRENCH | | 2520 ARSLAN STREET | | | DELTONA | FL | 32738 | |
| Larry Hanken | | 1235 W. Lobster Trap Dr. | | | Gilbert | AZ | 85233 | |
| Larry Hoce | | 723 Cove Trail | | | Chapin | SC | 29036 | |
| LARRY JACOBS | | 691 HUMPHREY ST | | | SWAMPSCOTT | MA | 1907 | |
| Larry Lomax | | 384 Hwy EE | | | Winfield | MO | 63389 | |
| LARRY MAW | | 10439 PINION TRAIL | | | ESCONDIDO | CA | 92026 | |
| LARRY MAYER | | 4825 ARAPAHO TRAIL | | | BILLINGS | MT | 59106-9611 | |
| LARRY MONDI | DBA LARRY MONDI PRODUCTIONS | P O BOX 470575 | | | BROOKLINE VILLAGE | MA | 2447 | |
| LARRY REYNOLDS | | PO BOX 841 | | | HOMEWOOD | IL | 60430 | |
| LARRY ROSCHE | | PO BOX 11253 | | | BRADY LAKE | OH | 44211 | |
| LARRY SCHWARTZ | | 1401 N RIVERSIDE DRIVE APT 806 | | | POMPANO BEACH | FL | 33602 | |
| LARRY SPIER MUSIC LLC | MEMORY LANE MUSIC GROUP | 501 7TH AVE STE 512 | ATTN HEATHER TRUSSELL | | NEW YORK | NY | 10018 | |
| LARRY SPIER MUSIC LLC | MEMORY LANE MUSIC GROUP | 501 SEVENTH AVENUE STE 512 | ATTN HEATHER TRUSSELL | | NEW YORK | NY | 10018 | |
| LARRY STRATMAN | DBA UNIVERSITY BOOK & SUPPLY | 1735 NORTH BISHOP | | | ROLLA | MO | 65401 | |
| LARRY ULRICH STOCK PHOTOGRAPHY INC | | P O BOX 178 | | | TRINIDAD | CA | 95570 | |
| LARRY WEISMAN LLC | | 566 FIFTH ST # 3 | | | BROOKLYN | NY | 11215 | |
| LARRY WEST | | 24 WEST BARNES ROAD | | | MASON | MI | 48854 | |
| LARRY WILLOUGHBY | | BOX 12543 | | | AUSTIN | TX | 78711 | |
| LARS JORGENSEN | | 4764 PROCTOR ROAD | | | CASTRO VALLEY | CA | 94546 | |
| LARSON DESIGN ASSOCIATES | PO BOX 470912 | 223 CELEBRATION BOULEVARD | | | CELEBRATION | FL | 34747 | |
| LARSON DIANE WOODCOCK | | 16631 DALE VISTA LN | | | HUNTINGTON BEACH | CA | 92647 | |
| Larson Gross | | 1616 Cornwall Avenue | Suite 205 | | Bellingham | WA | 98225 | |
| LARSON LEARNING INC | | 1762 NORCROSS ROAD | | | ERIE | PA | 16510 | |
| LARSON MATTHEW | | 10060 EDGEWATER LANE | | | LINCOLN | NE | 68527 | |
| LARSON TEXTS INC | | 1762 NORCROSS ROAD | | | Erie | PA | 16510 | |
| LARSON TEXTS INC | | 1762 NORCROSS ROAD | | | ERIE | PA | 16510-3838 | |
| Larson Texts, Inc., Ronald E. Larson, Cengage Learning, Inc. | | | | | | | | |
| LAS CINCO RUEDAS S A | | ESTE DE LA BASILICA | 400 MTS AL SUR Y KM | | SANTO DOMINGO | | | Costa Rica |
| LASAFAP | ATTN DANIEL LANDRY | 1022 SOUTH FOSTER DR | | EAST BATON ROUGE SCH BOARD | BATON ROUGE | LA | 70806-7021 | |
| LASALLE COMPANY | DBA COMMUNICATION CENTER | PO BOX 4458 | | | SOUTH BEND | IN | 46634 | |
| LASALLE COMPANY | | 4315 RALPH JONES COURT | | | SOUTH BEND | IN | 46628 | |
| LASALLE COMPANY | | PO BOX 4458 | | | SOUTH BEND | IN | 46634 | |
| LASALLE UNIVERSITY | LASALE UNIVERSITY CATERING | 1900 WEST OLNEY AVENUE | | | PHILADELPHIA | PA | 19141 | |
| Laser Concepts, Inc. | | 6901 W. 117th Ave. | Unit 4 | | BROOMFIELD | CO | 80020 | |
| LASER TECHNOLOGIES SERVICES INC | | 2352 MAIN STREET STE 101 | | | CONCORD | MA | 1742 | |
| Laserwood Private Limited | Mark OBrien | P.O. Box 2865 | | | Buffalo | NY | 14209 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LASERWORDS MAINE | | 26 FORRESTAL STREET | | | LEWISTON | ME | 4240 | |
| LASERWORDS PRIVATE LIMITED | ARIHANT E PARK | 117/1 L B ROAD, ADYAR | | | CHENNAI | | 600020 | India |
| LASERWORDS PRIVATE LIMITED | | PO BOX 2865 | | | BUFFALO | NY | 14240 | |
| LASERWORDS US INC | | 4230 ARGOSY COURT | | | MADISON | WI | 53714 | |
| LASON SYSTEMS INC | MPB/HOV SERVICES LLC | PO BOX 535153 | | | ATLANTA | GA | 30353 | |
| LASON SYSTEMS INC | MPB/HOV SERVICES LLC # 774260 | 4260 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | |
| LASON SYSTEMS INC | | PO BOX 535153 | | | ATLANTA | GA | 30353 | |
| LASON SYSTEMS INC | | 4260 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4002 | |
| LASZLO STERN | | 2751 S OCEAN DR, # 1101 SOUTH | | | HOLLYWOOD | FL | 33019 | |
| LATANGELA CAJUAN COLEMAN-CROSSFIELD | | 3457 OAK RUN DRIVE | | | LITHONIA | GA | 30038 | |
| Lataviance L Taylor | | 3034 Buck Hill Place | | | Orlando | FL | 32817 | |
| Latham & Watkins | | | | | | | | |
| LATHAM & WATKINS LLP | | P O BOX 7247-8181 | | | PHILADELPHIA | PA | 19170-8181 | |
| LATHAN A VARNADO | | 17793 AVENIDA ARMENIOSA | | | SAHUARITA | AZ | 85629 | |
| LATIN AMERICAN BUREAU | ATTN REPRINT PERMISSIONS | 1 AMWELL STREET | | | LONDON | | EC1R 1UL | United Kingdom |
| LATIN AMERICAN LITERARY REVIEW PRESS | | PO BOX 17660 | | | PITTSBURGH | PA | 15235-0860 | |
| LATINSTOCK | | MIGUELETES 1646 2 PISO | | | BUENOS AIRES | | C1426BUZ | Argentina |
| LATINWORKS MARKETING LP | | 206 EAST 9TH STREET | | | AUSTIN | TX | 78701 | |
| Latoya Oliver | | 353 Seaver St. #2 | | | Dorchester | MA | 2121 | |
| Latoya Willis-Sylvester | | 2814 Boating Blvd | | | Kissimmee | FL | 34746 | |
| Latrelle T McCall | | 218 Settlers Trail | | | Warner Robins | GA | 31088 | |
| Latresa Coleman | | 1448 Lakecrest Ln | | | Lewisville | TX | 75057 | |
| Latta High School | | 618 North Richardson Street | | | Latta | SC | 29565 | |
| LAUGHINGSTOCK LICENSING INC | | PO BOX 3006 STATION C | | | OTTAWA | ON | K1Y 4J3 | Canada |
| Laura Allen-Simpson | | 542 Michigan Avenue | Unit #3 | | Evanston | IL | 60202 | |
| LAURA ANN CHANG TOURTELLOTTE | | 6400 ESSEX CT | | | SPRINGFIELD | VA | 24595 | |
| LAURA APOL | | 1622 SNYDER | | | EAST LANSING | MI | 48823 | |
| LAURA ARIAS | | H YRIGOYEN 2321 - P 4 - DTO 10 | LANUS OESTES | | Buenos Aires | | | Argentina |
| Laura Ayr | | 11 Linnet Street | | | West Roxbury | MA | 2132 | |
| Laura Becker | | 1303 W Saint Johns Ave | | | Austin | TX | 78757 | |
| Laura Besser | | 9477 Hackberry Lane | | | Highlands Ranch | CO | 80129 | |
| Laura Betinis | | 9 Parsons St | Apt 1 | | Brighton | MA | 2135 | |
| Laura Brown | | 2909 Country Club Drive | | | Lynn Haven | FL | 32444 | |
| Laura Brown | | 1289 Big Horn Trl. | | | Carol Stream | IL | 60188 | |
| Laura Catalano | | 1551 S KNOLLWOOD DR | | | BRADENTON | FL | 34208 | |
| LAURA CECIL | | 17 ALWYNE VILLAS | | | LONDON | | N1 2HG | United Kingdom |
| LAURA CECIL LITERARY AGENCY | | 17 ALWYNE VILLAS | | | LONDON | | N1 2HG | United Kingdom |
| LAURA CHEN | | 16 EAST WISTERIA WAY | | | WESTFIELD | IN | 46074 | |
| Laura Chmielewski | | 235 S. Hickory | | | Barlett | IL | 60103 | |
| Laura Cook | | 1247 W GRANVILLE AVE 1E | | | CHICAGO | IL | 60660 | |
| Laura Corkle | | 103 Fox St | | | Harrisburg | PA | 17109 | |
| Laura Cutone | | 298 Main St. | #21 | | Wakefield | MA | 1880 | |
| Laura Dailey | | 1352 Yvonne Street | | | Apopka | FL | 32712 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA DALESANDRO | | 9255 SUNSET BLVD, STE 515 | C/O THE GOTHAM GROUP - ACCTS RECEIVABLE | | LOS ANGELES | CA | 90069 | |
| Laura Davis | | 3100 Cherry Creek Dr. S. #1402 | | | DENVER | CO | 80209 | |
| LAURA DRONZEK | | 513 VIRGINIA TERRACE | | | MADISON | WI | 53726 | |
| Laura E Blanton | | 1025 Glenharbor Cir | | | Winter Garden | FL | 34787 | |
| LAURA E ORLANDO | | 8214 GALLATIN DR | | | AUSTIN | TX | 78736 | |
| LAURA ESTHER LEWIN | DBA ABS INTERNATIONAL | BOUCHARD 1622 LA LUCILA | | | BUENOS AIRES | | 1636 | Argentina |
| LAURA FLYNN MCCARTHY | | 13 SURREY COACH LANE | | | BOW | NH | 3304 | |
| LAURA FOLEY | | 754 JOHNSON SPOONER RD | | | CASTLETON | VT | 5735 | |
| LAURA GALEN | | 77 7TH AVENUE APT 6V | | | NEW YORK | NY | 10011 | |
| Laura Graedel | | 1319 Glengary Court | | | Wheeling | IL | 60090 | |
| Laura Griffin | | 2633 HUDSPETH AVE | | | DALLAS | TX | 75216 | |
| Laura H. Brady | | 161 Rogers Dr. | | | Stoughton | MA | 2072 | |
| Laura Hildebrand | | 23 Maple Road | | | Melrose | MA | 2176 | |
| LAURA HILLENBRAND | | 3534 W PLACE NW | | | WASHINGTON | DC | 20007 | |
| LAURA HORAN | | 2618 HUMBOLDT STREET | | | BELLINGHAM | WA | 98225 | |
| LAURA INGALLS WILDER | ROSE WILDER LANE HOME & MUSEUM | 3068 HIGHWAY A | | | MANSFIELD | MO | 65704 | |
| LAURA JELEMENSKY | | 8950 BEAR CREEK DRIVE | | | AUSTIN | TX | 78737 | |
| LAURA JIMENEZ | | 650 S CUEVAS BUSTAMANTE APT 1903 | | | SAN JUAN | PR | 918 | |
| LAURA JIMENEZ | | 13328 56TH AVE S | | | TUKWILA | WA | 98178 | |
| LAURA K BAUMGARTNER | | 708 MCCLURE CT | | | ERIE | CO | 80516 | |
| Laura K Dershewitz | | 113 S. Elm St. | | | Mount Prospect | IL | 60056 | |
| Laura Kier | | 3927 38th Street | Apt. A-4 | | Canton | OH | 44718 | |
| LAURA KOTCH | | 597 3RD STREET | | | BROOKLYN | NY | 11215 | |
| Laura l Blair | | 13332 Harbor Shore Lane | | | Winter Garden | FL | 34787 | |
| Laura L Hanssen | | 901 Darlingham Ct | | | Bakersfield | CA | 93312 | |
| LAURA L PRESCOTT | | 228 BLUE RIDGE ROAD | | | INDIANAPOLIS | IN | 46208 | |
| LAURA LANGLIE LITERARY AGENT | | 63 WYCKOFF ST | | | BROOKLYN | NY | 11201 | |
| Laura Lasley | | 104 Red Oak Circle | | | Austin | TX | 78753 | |
| Laura Lynn Benson | An Open Book | 6917 E. Long Avenue | | | Centennial | CO | 80112 | |
| Laura M Buczynski | | 322 Early Pride Court | | | Pasadena | MD | 21122 | |
| Laura M Santiago | | 153 S SYCAMORE AV | | | LOS ANGELES | CA | 90036-2942 | |
| LAURA M VAZQUEZ | | 11420 TERRACE MEADOW WAY | | | MANOR | TX | 78653-3872 | |
| Laura Maddox | | 4848 Eden View Court | | | Orlando | FL | 32810 | |
| LAURA MARSHALL ALAVOSUS | | 555 MAMMOTH RD | | | LONDONDERRY | NH | 3053 | |
| LAURA MAY CHAMBLISS | | 107 THANES WAY | | | CORRALES | NM | 87048 | |
| LAURA MCGEE KVASNOSKY | | 801 NW CULBERSTON DRIVE | | | SEATTLE | WA | 98177-3939 | |
| Laura Mellon | | 4699 Kittredge Street, #1431 | | | Denver | CO | 80239 | |
| LAURA MERAZ | | 1420 PUTNAM STREET APT 1L | | | BROOKLYN | NY | 11237 | |
| Laura Moro | | 9 Park Street | | | Windham | NH | 3087 | |
| Laura Murray | | 534 Grove Street | | | Healdsburg | CA | 95448 | |
| Laura N Hohm | | 179 S. Evanslawn Ave. | | | Aurora | IL | 60506 | |
| Laura Olesen | | 15819 Lakeside Dr. | | | Sterling | IL | 61081 | |
| Laura Ostebee Christensen | | 328 Pine Street | | | Batavia | IL | 60510 | |
| LAURA OSTERBROCK | | 2712 WEST BERTONA ST | | | SEATTLE | WA | 98199 | |
| LAURA OVRESAT | | 701 HASTAY BOULEVARD | | | EATON RAPIDS | MI | 48827 | |
| LAURA PALESE | | 160 STERLING PLACE APT 4F | | | BROOKLYN | NY | 11217 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAURA PARK | | 2432 W CORTZ COACHHOUSE # 1 | | | CHICAGO | IL | 60622 | |
| LAURA PRICKETT | | 35 MYRTLE ST APT 5 | | | BOSTON | MA | 02114-4573 | |
| LAURA PRITCHARD | DBA PRITCHARD DESIGN | P O BOX 187 | | | RIEGELSVILLE | PA | 18077-0187 | |
| LAURA PURDIE SALAS | | 9163 RANCHVIEW LANE | | | MAPLE GROVE | MN | 55369 | |
| LAURA R PEARCE | | 734 PARK CT | | | SAINT CHARLES | MO | 63303-2751 | |
| LAURA REGAN | | 305 LINDENBROOK COURT | | | WOODSIDE | CA | 94062 | |
| Laura Rinard | | 564 S. 5th Ave. | | | Des Plaines | IL | 60016 | |
| Laura Sawchuk | | 28 S CATHERWOOD AVE | | | INDIANAPOLIS | IN | 46219 | |
| Laura Scott | | 1949 W Chicago Ave | Apt 2 | | Chicago | IL | 60622 | |
| Laura Simon | | 1115 Essex Ct | | | Batavia | IL | 60510 | |
| LAURA T JOHNSON | | 72 WARREN AVENUE | | | HARVARD | MA | 1451 | |
| Laura Torres | | 707 Smoke Signal Pass | | | Pflugerville | TX | 78660 | |
| LAURA VACAS MOSQUERA | | ALBORADA 5TA ETAPA MZ DK VILLA 16 | | | GUAYAQUIL | | | Ecuador |
| LAURA VAN DEN BERG | | 240 RIDGEWOOD DR | | | GETTYSBURG | PA | 17325-8510 | |
| LAURA WATSON | | 5026 E BLOOMFIELD ROAD | | | SCOTTSDALE | AZ | 85254 | |
| Laura Wilson | | 33 Winchester St. | | | Medford | MA | 2155 | |
| Laura Youssef | | 28 Fairview Avenue | | | Derry | NH | 3038 | |
| LAURA ZUCKERMAN | DBA LAURA ZUCKERMAN CONSULTING | 1260 TAYLOR AVENUE | | | HIGHLAND | IL | 60035 | |
| Laura Zuckerman | | 1260 Taylor Avenue | | | Highland Park | IL | 60035 | |
| LAURALINDA MENDENHALL | | 20015 CHRISTOPHER LANE | | | SAUGUS | CA | 91350 | |
| Laurel A Miller | | 3964 Worthmor Dr. | | | Seaford | NY | 11783 | |
| LAUREL ANNE-HJELVIK WINTER | | P O BOX 1114 | | | ASHEVILLE | NC | 28802-1114 | |
| LAUREL ASHLOCK | | 4605 N POLK AVE RM # 7 | CENTRAL UNIFIED SCH DISTRICT | | FRESNO | CA | 93722 | |
| LAUREL HAINES | | 3286 34TH STREET # 2D | | | ASTORIA | NY | 11106 | |
| Laurel Kaczor | | 198 S. Stonington Dr. | | | Palatine | IL | 60074 | |
| LAUREL NISSEN | | 593 ARBUTUS AVE | | | SUNNYVALE | CA | 94086-6406 | |
| LAUREL SCHMIDT | | 2432 7TH ST | | | SANTA MONICA | CA | 90405 | |
| Lauren A Najar | | 105 Moye St | | | Round Rock | TX | 78664 | |
| Lauren A Wein | | 332 West 101st Street | Apt 3F | | New York | NY | 10025 | |
| LAUREN BAIOCCHI | | 1616 WELLINGTON STREET | | | OAKLAND | CA | 94602 | |
| LAUREN BERMAN LUCHT | | 841 PLEASANTVILLE RD | | | BRIARCLIFF MANO | NY | 10510 | |
| Lauren Dee Campsen | | 9532 27th Bay Street | | | Norfolk | VA | 23518 | |
| LAUREN FAIR-GARRETT | | 1008 COUNTRY ROAD, 368 | | | NEW ALBANY | MS | 38652 | |
| LAUREN HEFEZ | | 127 EDWARD KELLEHER DR | | | STOUGHTON | MA | 2072 | |
| LAUREN INGRAHAM | | 7786 SIGNATURE PARKWAY | | | HIXSON | TN | 37343 | |
| Lauren Knaus | | 3320 Burks Lane | | | Austin | TX | 78732 | |
| LAUREN KNIGHT | | 7502 PLUM HOLLOW CIRCLE | | | LIVERPOOL | NY | 13090 | |
| Lauren Loney | | 2 Casa Way | #105 | | San Francisco | CA | 94123 | |
| LAUREN MARGARET CORNING | | 205 TOLER AVENUE | | | SAN LEANDRO | CA | 94577 | |
| Lauren Mccarthy | | 99 E 4th St | 6L | | New York | NY | 10003 | |
| Lauren Mcfalls | | 21 Fairfield Street | | | Cambridge | MA | 2140 | |
| Lauren Palmer | | 6740 Los Verdes Dr | #7 | | Rancho Palos Verd | CA | 90275 | |
| Lauren Rittenhouse | | 1787 Allen Dr | | | Geneva | IL | 60134 | |
| LAUREN RODRIGUES | | 58 WALNUT STREET | | | WEST HEMPSTEAD | NY | 11552 | |
| LAUREN SARGEANT | | 4137 NW 57TH STREET | | | OKLAHOMA CITY | OK | 73112 | |
| LAUREN STRINGER | | 432 NEWTON AVENUE SOUTH | | | MINNEAPOLIS | MN | 55405 | |
| Lauren T Mcdonough | | 29 Gorham Street | | | Chelmsford | MA | 1824 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lauren Thompson | | 5 Lothian Road | Apt. 2 | | Brighton | MA | 2135 | |
| LAUREN ZWICKER | | 25 PHILIP FARM ROAD | | | CONCORD | MA | 1742 | |
| Laurence Cooper | | 6 Martin Terrace | | | Marblehead | MA | 1945 | |
| LAURENCE PARENT PHOTOGRAPHY INC | | 735 SADDLE RIDGE DR | | | WIMBERLEY | TX | 78676-6324 | |
| LAURENCE POLLINGER LTD | | 9 STAPLE INN HOLBORN | | | LONDON | | WC1V 7QH | United Kingdom |
| LAURENCE R TOBIN | | 8 GRANGER DR | | | LEE | NH | 3824 | |
| LAURENCE R WANTUCK | | 4806 TAFT STREET | | | HOLLYWOOD | FL | 33021 | |
| LAURENCE YEP | | 244 CROCKER AVE | | | PACIFIC GROVE | CA | 93950 | |
| LAURI ELYSE SEMARNE | | 2674 COLBY AVE | | | LOS ANGELES | CA | 90064-3716 | |
| Lauri Hooper | | 8701 Bluffstone Cove | #4303 | | Austin | TX | 78759 | |
| LAURI LEE | | 19640 S PRAIRIEBELL RD | | | MORRIS | OK | 74445 | |
| LAURIE A DELGATTO | | 18706 SCENTED CANDLE WAY | | | SPRING | TX | 77388 | |
| Laurie B Merlo | | 6129 Carlyle Drive | | | Raleigh | NC | 27614 | |
| LAURIE BOSWELL | | 1484 COPPERMINE ROAD | | | MONROE | NH | 3771 | |
| Laurie Brown | | 93 East Meadow Road | | | Wilton | CT | 6897 | |
| Laurie C Long | | 7302 Nez Perce Trace | | | Manor | TX | 78653 | |
| Laurie Cassidy | | 84 Everett Circle | | | Stoughton | MA | 2072 | |
| Laurie Drucker | | 2 Constitution Avenue | | | Attleboro | MA | 2703 | |
| Laurie F Stapleton | | 15627 E Girard Pl | | | Aurora | CO | 80013 | |
| LAURIE OMEARA | | 3902 WHARTON COURT | | | AUSTIN | TX | 78732 | |
| Laurie Pendleton | | 43 Amherst Street | | | Worcester | MA | 1602 | |
| LAURIE PESSAH | | 86 MAGNOLIA LANE | | | JERICHO | NY | 11753 | |
| LAURIE ROSBOROUGH | | 939 KUTTRUFF ROAD | | | WALWORTH | NY | 14568 | |
| LAURIE ROSENWALD | CARRET & CO | 40 WEST 57 ST | | | NEW YORK | NY | 10019 | |
| LAURIE ROSENWALD | C/O BETSY NEWBERRY | 40 WEST 57 ST | | | NEW YORK | NY | 10019 | |
| Laurie Schuster | | 40 W 24th St | 7N | | New York | NY | 10010 | |
| LAURIE T ANDERSON | | 404 CHRISTIE STREET | | | OTTAWA | IL | 61350 | |
| LAURIE THOMPSON | | 229 S ALLTURA RD | | | ARCADIA | CA | 91007 | |
| LAURIN BECKER | | 557 SAGAMORE AVENUE # 9 | | | PORTSMOUTH | NH | 3801 | |
| LAVALLEE BARBARA | | 704 SUNSET DRIVE | | | ANCHORAGE | AK | 99501 | |
| Lavelle, Kristen | | | | | | | | |
| Lavelle, Michael | | | | | | | | |
| Laverne Stuckey | | 75 Hill Creek Road | | | Troy | MO | 63379 | |
| Lavonne H. Henry | | 1235 Winterhall Point | | | Colorado Springs | CO | 80906 | |
| Law Office of Dan Shifrin, PC | | 14081 West 59th Ave | | | Arvada | CO | 80004 | |
| LAW OFFICES OF GLEN-DAVID SCHWARZSCHILD | | 1050 N KINGS HIGHWAY STE 102 | | | CHERRYHILL | NJ | 8034 | |
| LAW OFFICES OF JOSEPH E BACHELDER LLP | | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| Lawanna Wade | | 6803 Brendon Way N Dr | Apt. D | | Indianapolis | IN | 46226 | |
| Lawndale Elem School District | | 4161 W 147th St | | | Lawndale | CA | 90260 | |
| LAWRENCE A SCHECKEL | | 1113 PARKVIEW DR | | | TOMAH | WI | 54660 | |
| LAWRENCE ALLEN PANFIL | | 17 CART PATH RD | | | DRACUT | MA | 1826 | |
| Lawrence B Kemp | | 1992 Patriot Blvd | | | Glenview | IL | 60026 | |
| LAWRENCE B SLOBODKIN | | 163 OLD FIELD ROAD | ATTN TAMARA J SLOBODKIN | | SETAUKET | NY | 11733 | |
| LAWRENCE BLOCK | | 299 WEST 12TH STREET #12D | | | NEW YORK | NY | 10014 | |
| Lawrence Druth | | 505 Jonquil Terr | | | Deerfield | IL | 60015 | |
| LAWRENCE HANKS | | 2740 PRINCE ST | | | BERKELEY | CA | 94705 | |
| LAWRENCE HUGH BURNS | | 435 GREENWICH STREET | | | PHILADELPHIA | PA | 19147 | |
| Lawrence Hurt | | 5127 Robinsrock Way | | | Indianapolis | IN | 46268 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAWRENCE L MEALER | | 5353 MAPLE AVENUE STE 100 | | | DALLAS | TX | 75235 | |
| LAWRENCE L STOOKEY | | 3808 MOUNT VIEW AVE, #42 | | | WESTON | WI | 54476 | |
| LAWRENCE LEVY | DBA DRAWING BOARD STUDIOS | 9584 NE SHERMAN RD | | | RIPLEY | NY | 14775 | |
| LAWRENCE M PORTER | | 723 COLLINGWOOD DR | | | EAST LANSING | MI | 48823-3416 | |
| Lawrence Mallach | | 20 Montclair Ave. | Unit 2 | | West Roxbury | MA | 2132 | |
| LAWRENCE P MATTHEWS | | 122 SUN HARBOR DR | | | LIVERPOOL | NY | 13088 | |
| LAWRENCE R LEWIS | DBA LEWIS MEDIA SERVICES OF SAN DIEGO | 5679 CHELSEA AVENUE | | | LA JOLLA | CA | 92037 | |
| LAWRENCE RAGAN COMMUNICATIONS INC | RAGAN COMMUNICATIONS | 111 EAST WACKER DR STE 500 | | | CHICAGO | IL | 60601 | |
| LAWSON PRODUCTS, INC. | | P O BOX 809401 | | | CHICAGO | IL | 60680-9401 | |
| LAWSON ROBERT W | | 90 LEE DRIVE | | | CONCORD | MA | 1742 | |
| LAZ PARKING LIMITED LLC | | 4 COPLEY PLACE STE 4400 | | | BOSTON | MA | 2116 | |
| LAZARSKI CELIA | | 705 CROFTON COURT | | | INVERNESS | IL | 60010 | |
| LE MERIDIEN DALLAS NORTH | | 13402 NOEL RD | | | DALLAS | TX | 75240 | |
| Lea Ciaramella | | 55 Lincoln Street | | | Revere | MA | 2151 | |
| LEA MCSHERRY | | 3260 N HAYDEN RD # 101 | | | SCOTTSDALE | AZ | 85251 | |
| LEACOCK ELSPETH | | 319 BEDFORD AVENUE | | | BROOKLYN | NY | 11211 | |
| LEAD & ENVIRONMENTAL HAZARDS ASSOC | | 222 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| LEAD TECHNOLOGIES INCORPORATED | | 1927 SOUTH TRYON STREET SUTIE 200 | | | CHARLOTTE | NC | 28203 | |
| Leadership and Learning Found. | | 100 Beacon Street | | | Boston | MA | 2116 | |
| Leadership and Learning Int. | | 116 Ocean Avenue | | | Swampscott | MA | 1907 | |
| LEADERSHIP CONFERENCE | OCIC | PO BOX 18793 | | | OKLAHOMA CITY | OK | 73154 | |
| LEADERSHIP PREP BROWNSVILLE CHARTER | SCHOOL | 826 BROADWAY FL -9 | | | NEW YORK | NY | 10003 | |
| LEAH BIGGS | | 75 ALDRICH ST, APT 2 | | | ROSLINDALE | MA | 2131 | |
| LEAH COX | | 328 PLEASANT AVE # 2A | | | NEW YORK | NY | 10035 | |
| Leah Davies | | 45 Grovers Ave | Unit 1B | | Winthrop | MA | 2152 | |
| LEAH FERRETTI | | 569 HILLCREST CIR | | | CLEVELAND | MS | 38732 | |
| Leah Gaal | | 211 CAPE COD DR | | | PANAMA CITY BEACH | FL | 32407-2873 | |
| LEAH GAAL MARGULIES | | 211 CAPE COD DR | | | PANAMA CITY BEACH | FL | 32407 | |
| Leah K Jones | | 10712 Tradition View Drive | | | Charlotte | NC | 28269-1418 | |
| LEAH LECOMTE | | 136 WOODGATE LANE | | | PAOLI | PA | 19301 | |
| LEAH PALMER PREISS | | 2709 VANDERBILT AVE | | | RALEIGH | NC | 27607 | |
| Leah Wilcox | | 2427 W McLean | Unit 1 | | Chicago | IL | 60647 | |
| LEAHY CHRISTOPHER | | 67 PERKINS STREET | | | GLOUCESTER | MA | 1930 | |
| LEAK DETECTION SERVICES INC | | P O BOX 338 | | | CASEYVILLE | IL | 62232 | |
| LEANDRO H GARCIA | | C-23 #245 | | | GUAYNABO | PR | 969 | |
| LEANN METZGER | | 1116 E SHADE TREE LANE | | | APPLETON | WI | 54915 | |
| Leann Presley | | 95 N Ethlyn Road | | | Winfield | MO | 63389-3621 | |
| Leanne Edwards | | 5279 Ivy Creek Lane | | | Lakeland | TN | 38002 | |
| LEAPFROG ENTERPRISES INC | DBA LEAPFROG SCHOOLHOUSE | FILE 30343 P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| LEARNING DISABILITIES ASSOC OF OKLAHOMA | | 6449 NORTH COLLEGE AVE | | | OKLAHOMA CITY | OK | 73132 | |
| LEARNING DISABILITIES ASSOCIATION | ATTN LESLIE RUBINSTEIN | 9 SEMINOLE COURT | | | EAST BRUNSWICK | NJ | 8816 | |
| LEARNING EXCELLENCE FNDTN OF EAST | BROWARD COUNTY INC | 1395 ST ROAD 7 | IMAGINE CHARTER SCH NORTH LAUDERDALE | | NORTH LAUDERDALE | FL | 33068 | |
| Learning Forward | | 504 S. Locust St | | | Oxford | OH | 45056 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEARNING GATE COMMUNITY SCHOOL INC | LEARNING GATE MIDDLE & HIGH SCHOOLS | 15316 NORTH FLORIDA AVENUE | | | TAMPA | FL | 33613 | |
| Learning Point Associates | | 6974 Bellagio Circle | | | Tinley Park | IL | 60477 | |
| LEARNING POST | DEARFIELD CROSSING SHOPPING CTR | 2761 100TH STREET | | | URBANDALE | IA | 50322 | |
| LEARNING SCIENCE INSTITUTE | | 175 CORNELL RD STE 18 | | | BLAIRSVILLE | PA | 15717 | |
| LEARNING SOURCE LTD | | 644 10TH STREET | | | BROOKLYN | NY | 11215 | |
| LEARNING UNLIMITED | | 225 E 86TH ST # 801 | | | NEW YORK | NY | 10028 | |
| LEARNING UNLIMITED | | 225 E 86TH ST # 801 | ATTN LISA DELLAMORA | | NEW YORK | NY | 10028 | |
| LEARNING UNLIMITED | | 225 SOUTH HUMPHREY | ATTN CAREN VAN SLYKE | | OAK PARK | IL | 60302 | |
| LEARNING WORLD OF UTAH INC | JOHN CARR | P O BOX 9033 | | | SALT LAKE CITY | UT | 84109 | |
| LEARNINGMATE SOLUTIONS PRIVATE LIMITED | ATTN RAHUL RINGE | LEVEL 2 TRADE GLOBE | ANDHERI KURLA ROAD | MUMBAI | Maharashtra | | 400059 | India |
| LEAVELL ULLIN W | | 1616 TATES CREEK ROAD UNIT 5 | | | LEXINGTON | KY | 40502 | |
| Leaza Silver | | 9596 S. Canberra Dr. | | | Highlands Ranch | CO | 80130 | |
| LEBARON JOYCE | | 233 CEDAR STREET | | | FRAZIER PARK | CA | 93225 | |
| LEBARON SUSANNA | | 629 NORTH 15TH STREET | | | MURPHYSBORO | IL | 62966 | |
| LEBLANS ANNE | ST MARYS COLLEGE OF MARYLAND | DIVISION OF ARTS & LETTERS | | | ST MARYS CITY | MD | 20680 | |
| LEBREDO RAQUEL | | 1510 CONESTOGA CT | | | REDLANDS | CA | 92373 | |
| LECNY | | 201 PERRINE AVE | ATTN CHARLENE H SULLIVAN | | AUBURN | NY | 13021 | |
| LECOLE DES LOISIRS | 11 RUE DE SEVRES | F-75006 PARIS | | | FRANCE | | 75006 | France |
| LECOLE DES LOISIRS | ATTN ISABELLE DARTHY | 11 RUE DE SEVRES | | | PARIS FRANCE | | 75006 | France |
| LECOLE DES LOISIRS | | F-75006 PARIS | | | FRANCE | | 75006 | France |
| LECTORUM PUBLICATIONS INC | | 205 CHUBB AVENUE | | | LYNDHURST | NJ | 7071 | |
| LECTORUM PUBLICATIONS INC | | 205 CHUBB AVENUE | ATTN TERESA MLAWER | | LYNDHURST | NJ | 7071 | |
| LECTORUM PUBLICATIONS INC | | 205 CHUBB AVENUE | | | LYNDHURST | NJ | 07071-3520 | |
| Lecture Management | | 2211 Stratford Lane | | | Colorado Springs | CO | 80909 | |
| Leda Watson | | 1023 E Third Avenue | | | Mt Dora | FL | 32757 | |
| LEE & LOW BOOKS INC | ATTN CHILDRENS BOOK PRESS | 95 MADISON AVENUE SUITE 1205 | | | NEW YORK | NY | 10016 | |
| LEE & LOW BOOKS INC | | 95 MADISON AVENUE | | | NEW YORK | NY | 10016-7801 | |
| LEE & LOW BOOKS INC | | 95 MADISON AVE ROOM 606 | | | NEW YORK | NY | 10016-7801 | |
| LEE A JACOBUS | | 1 LACONIA DR | | | CLINTON | CT | 6413 | |
| Lee A Uehling | | 894 N. Golf Cul de Sac St. | | | Des Plaines | IL | 60016 | |
| Lee A Vogler | | 22 Freedom Hill Road | | | Hampstead | NH | 3841 | |
| LEE AND LI ATTORNEYS AT LAW | | 7TH FL 201 TUN HUA N ROAD | | | TAIPEI ROC 10508 | | | Taiwan |
| LEE AND LOW BOOKS | | 95 MADISON AVE | | | NEW YORK | NY | 10016 | |
| Lee Ann Traut | | 1794 Highbrook Street | | | Yorktown Heights | NY | 10598 | |
| Lee Anne Landry | | 2706 Ware Rd. | | | Austin | TX | 78741 | |
| Lee Bruno | | 3660 Dubsdread Circle | | | Orlando | FL | 32804 | |
| LEE CASTRO | DBA RMEDIA | 12345 ALAMEDA TRACE CIR # 626 | | | AUSTIN | TX | 78727 | |
| LEE COUNTY TAX COLLECTOR | | P O BOX 630 | | | FORT MYERS | FL | 33902-0630 | |
| LEE ENTERPRISES INC | DBA QUAD CITY TIMES | 500 E 3RD STREET | | | DAVENPORT | IA | 52801 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEE FOSTER | DBA FOSTER TRAVEL PUBLISHING | P O BOX 5715 | | | BERKELEY | CA | 94705 | |
| LEE HO BAEK | | MUNBAL-RI GYOHA-EUP | JAIMIMAGE PUBLISHING CO. | 536-3, PAJU BOOKCITY | GYEONGGI-DO | | 413-756 | South Korea |
| LEE MEADOWS | | 364 HILLANDELL DR | | | HOOVER | AL | 35244 | |
| LEE MOUNTAIN | | 5110 SAN FELIPE DR | | | HOUSTON | TX | 77056-3617 | |
| LEE ODELL | | 11 LEDGEWOOD DRIVE | | | TROY | NY | 12180 | |
| Lee R Ramsayer | | 11980 Grey Hollow Court | | | North Bethesda | MD | 20852 | |
| Lee S Schwarz | | 13586 McNally Road | | | Valley Center | CA | 92082 | |
| LEE STAPLES | | P O BOX 103 | | | WOODVILLE | MA | 1784 | |
| LEE V STIFF | | 1633 MORNING MOUNTAIN ROAD | | | RALEIGH | NC | 27614 | |
| LEEANN E BRUNEAU | | 7 LEARNED LANE | | | SALISBURY | MA | 1952 | |
| Leedora Stuckey | | 2005 N. Bosart Ave. | | | Indianapolis | IN | 46218 | |
| LEEMAGE | | 7 RUE MAITRE ALBERT | | | PARIS | | 75005 | France |
| LEFT HAND BOOK & RECORD COLLECTIVE INC | LEFT HAND BOOKS | 1200 PEARL STREET # 10 | | | BOULDER | CO | 80302 | |
| LEGACY OF THE VINE MINISTRIES INC | DBA SAMARITANS FEETS | P O BOX 78992 | | | CHARLOTTE | NC | 28271-7045 | |
| LEGAL & GENERAL | | ONE COLEMAN STREET | | | LONDON | | EC2R 5AA | United Kingdom |
| LEGION SIX HISTORICAL FOUNDATION INC | | 2300 W VICTORY BLVD STE A | | | BURBANK | CA | 91506 | |
| LEHIGH PENNSAUKEN | | PO BOX 94177 | | | CHICAGO | IL | 60696 | |
| LEHIGH PHOENIX-HAGERSTOWN | | 18249 PHOENIX DRIVE | | | HAGERSTOWN | MD | 21742 | |
| LEHIGH PHOENIX-MILWAUKEE | | 8111 NORTH 87TH STREET | | | MILWAUKEE | WI | 53224 | |
| LEHILL PARTNERS LLC | DBA NAPLES GRANDE RESORT AND CLUB | 475 SEAGATE DR | | | NAPLES | FL | 34103 | |
| Lehman | | | | | | | | |
| LEHMAN BARBARA | | 15 LAWNRIDGE AVENUE | | | ALBANY | NY | 12208 | |
| Lehman Brothers Inc. | | | | | | | | |
| LEHMAN LEVI PAPPAS & SADLER | | 1215 K STREET, SUITE 1010 | | | SACRAMENTO | CA | 95814 | |
| LEIB OSTROW | DBA MUSICAL KIDZ LLC | PO BOX 1429 | | | REDWAY | CA | 95560 | |
| LEIBSOHN & ASSOCIATES | | 7517 N 22ND STREET | | | PHOENIX | AZ | 85020 | |
| LEIDA NEGRON IRIZARRY | | CONDOMINIO TORRES NAVEL, APT 1103 A | | | YAUCO | PR | 698 | |
| Leigh A Garcia | | 9505 Argyle Drive | | | Austin | TX | 78749 | |
| LEIGH COURTNEY | | 321 UNION STREET | | | ENCINITAS | CA | 92024 | |
| LEIGH PALMER | | 2710 S COMPTON AVE | | | ST LOUIS | MO | 63118 | |
| LEIGH RODGERS | | 2831 POPE ST | | | ETHEL | MS | 39067 | |
| LEILA CHRISTENBURY | | 214 OLD ORCHARD LANE | | | RICHMOND | VA | 23226 | |
| Leila Schnarr | | 7350 N. Ridge Blvd. | Unit 22b | | Chicago | IL | 60645 | |
| LEILI MCMURROUGH | | 85 MONROE STREET | | | HONEOYE FALLS | NY | 14472 | |
| LEISA SCHULTZ | | 305 SPRITE ROAD | | | LOUISVILLE | KY | 40207 | |
| LEIVA MIRIAM | | 9633 CALLIS CT | | | HARRISBURG | NC | 28075 | |
| LEIZZIE VEGA BAUZA | | P O BOX 10218 | | | PONCE | PR | 732 | |
| Lekisha McKinley | | 11608 Lapoynor Street | | | Manor | TX | 78653 | |
| LELAND INTERNATIONAL INC | DBA CONTROL TECH SUPPLY CO | 11258 GOODNIGHT LANE SUITE 101 | | | DALLAS | TX | 75229 | |
| LELAND MIKE WOOTON | | PO BOX 7734 | | | DALLAS | TX | 75209 | |
| LELAND STANFORD JUNIOR UNIVERSITY | FUNDS ACCOUNTING | 857 SERRA STREET | | | STANFORD | CA | 94305 | |
| Leland T Cicco | | 6180 Huron St | | | Transfer | PA | 16154 | |
| LEMBER BARBARA HIRSCH | | 8225 FOREST AVENUE | | | ELKINS PARK | PA | 19027 | |
| Lena Rubin | | 1840 Water Ridge Drive | | | Weston | FL | 33326 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LENAPE REG HS DISTRICT | BOARD OF EDUCATION | 93 WILLOW GROVE RD | | | SHAMONG | NJ | 8088 | |
| LENKA DELGADO DONOSO | | PASEO SUR 6559 PENALOIEN | | | SANTIAGO | | | Chile |
| LENORE REILLY | | 12 BUTTONFIELD LANE | | | S HADLEY | MA | 1075 | |
| Lenore Sloane | | 7025 Hathor | | | Corpus Christi | TX | 78412 | |
| LENT BLAIR JR | C/O BRECHER WYNERS SIMONS FOX & BOLAN LL | 100 WELLS AVENUE | ATTN JAMES S BOLAN | | NEWTON | MA | 2459 | |
| LEO CULLUM | | 2900 VALMERE DRIVE | | | MALIBU | CA | 90265 | |
| Leo Murphy | | 184 Hollis Avenue | | | Braintree | MA | 2184 | |
| LEO PAPER PRODUCTS LTD | LEVEL 36 TOWER 1 ENTERPRISE SQUARE FIVE | MEGABOX - 39 WANG CHIU ROAD | | | KOWLOON BAY | Kowloon | | Hong Kong |
| LEO PAPER PRODUCTS LTD | | 1180 NW MAPLE STREET SUITE 102 | | | ISSAQUAH | WA | 98027 | |
| LEO PAPER USA | 1180 NW MAPLE STREET | SUITE 102 | | | ISSAQUAH | WA | 98027 | |
| LEO SULLIVAN-BASHINSKY | | 9860 CHELSEA ROAD | | | CHELSEA | AL | 35043 | |
| LEO V COLBORNE | | 14 PENDULUM PASS | | | HOPKINTON | MA | 1748 | |
| Leon A Martin | | 2254 N Forest Ave Rialto | | | Rialto | CA | 92377 | |
| Leon Clements | | 300 North Rd. | | | Enterprise | FL | 32725 | |
| Leon S Dittner | | 515 Vista Del Sol | | | Marlow | OK | 73055 | |
| LEON WALLS | | 2587 N OAKLAND AVE | | | MILWAUKEE | WI | 53211 | |
| LEONARD ELEMENTARY SCHOOL | | 335 E ELMWOOD RD | | | LEONARD | MI | 48367 | |
| Leonard Henkin | | 134 Perham Street | | | West Roxbury | MA | 2132 | |
| LEONARD MARCUS | | 54 WILLOW ST # 2A | | | BROOKLYN | NY | 11201 | |
| LEONARD S FELDT ESTATE | MIDWESTONE BANK | P O BOX 1700 | EXECUTOR - LEONARD S FELDT ESTATE | | IOWA CITY | IA | 52233-1700 | |
| LEONARD VAN DE GRAAFF | | 207 HOLLEN ROAD | | | BALTIMORE | MD | 21212 | |
| LEONARD W HALL | | 11109 HARBOUR ESTATES CIRCLE | | | FORT MYERS | FL | 33908 | |
| Leonard, Jeffrey | | | | | | | | |
| LEONARDO CIMINO EXECUTOR | | PO BOX 0823 | WILLIAM AND MARIA LIPKIND | | WOODSTOCK | NY | 12498 | |
| LEONARDOS PARTNERS INC | | P O BOX 1150 | DODGE LEARNING RESOURCES | | TYRONE | GA | 30290 | |
| Leonor Sebastia | | 11100 N WILLIAMSON VALLEY RCH. RD. | | | Prescott | AZ | 86305 | |
| LEONTYNE PRICE | | 1133 BROADWAY STE 920 | | | NEW YORK | NY | 10010 | |
| LERNER PUBLISHING GROUP | | 1251 WASHINGTON AVE N | | | MINNEAPOLIS | MN | 55401 | |
| LERNER PUBLISHING GROUP INC | | 1251 WASHINGTON AVENUE N | | | MINNEAPOLIS | MN | 55401 | |
| LERNER PUBLISHING GROUP INC | | 241 FIRST AVE N | | | MINNEAPOLIS | MN | 55401 | |
| LEROY NEIMAN INC | | 1 W 67th STREET | | | NEW YORK | NY | 10023 | |
| LES EDITIONS ALBERT RENE | | 26, AVENUE VICTOR HUGO | | | PARIS | | 75116 | France |
| LESA A BIEDRON | | 499 CANDELENA DRIVE | | | LOVELAND | CO | 80537 | |
| Lesa Scott | | Po Box 292 | | | Kearsarge | NH | 3847 | |
| LESCHER & LESCHER LTD | | 255 WEST 21ST ST LOWER DUPLEX | ATTN ROBERT LESCHER | | NEW YORK | NY | 10011 | |
| LESCHER & LESCHER LTD | | 255 WEST 21ST STREET LOWER DUPLEX | | | NEW YORK | NY | 10011 | |
| LESCHER AGENCY INC | AUTHORS REPRESENTATIVES | 7 PETER COOPER ROAD 11F | | | NEW YORK | NY | 10010 | |
| LESHAE TAPP | | 1620 W QUITMAN ST | | | IUKA | MS | 38852 | |
| Lesley Brown | | 4848 Karen Drive | | | Indianapolis | IN | 46226 | |
| LESLEY CRAIG | | 3034 N E 15TH AVENUE | | | PORTLAND | OR | 97212 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LESLEY UNIVERSITY | CTR FOR READING RECOVERY & LIT COLLABO | 29 EVERETT STREET | | | CAMBRIDGE | MA | 2138 | |
| LESLIE & ARLENE GOLDBERG NETWORK INC | | 15 BURKE ROAD | | | HAMILTON | NJ | 8691 | |
| Leslie A Nowack | | 4633 Swindon Way | | | Antelope | CA | 95843 | |
| LESLIE A VERA | | 5779 PEREGRINE AVENUE | | | ORLANDO | FL | 32819 | |
| LESLIE BARNARD | | 3490 DONALD ST | | | EUGENE | OR | 97405 | |
| LESLIE BLAUMAN | | 5505 SOUTH OLATHE LANE | | | CENTENNIAL | CO | 80015 | |
| Leslie Bordonaro | | 61r Union St. | | | Brighton | MA | 2135 | |
| LESLIE CHEEK | | 9188 LEES RIDGE RD | | | WARRENTON | VA | 20186 | |
| LESLIE D PERKINS | | 159 CONNEMARA WAY | | | SUNNYVALE | CA | 94087-3287 | |
| LESLIE DENDY | | 2877 WOODLAND ROAD | | | LOS ALAMOS | NM | 87544 | |
| Leslie Dews | | 27 ROCKHOLM ROAD | | | GLOUCESTER | MA | 1930 | |
| LESLIE DIANNE SEAL | | 2930 WORCESTER LANE | | | AURORA | IL | 60504 | |
| Leslie Duncan | | 8053 Wind Drift Cir. | | | Brownsburg | IN | 46112 | |
| Leslie E Cameron | | 8681 Hale Road | | | Manlius | NY | 13104 | |
| LESLIE EVANS | | 2911 LANGLEY PARK CT | | | ORLANDO | FL | 32835 | |
| LESLIE G EDWARDS | | 1104 W GRANGER | | | BROKEN ARROW | OK | 74012 | |
| LESLIE G SMITH | | 148 CIRCLE DRIVE | | | LOCK HAVEN | PA | 17745 | |
| LESLIE HENSON | | 6078 MAXWELL DRIVE | | | PARADISE | CA | 95969 | |
| Leslie Herdt | | 1721 Merritt Park Dr | | | Orlando | FL | 32803-2025 | |
| Leslie Hirschfeld | | 9522 Woodbreeze Blvd. | | | Windermere | FL | 34786 | |
| LESLIE HOCHMAN AIUVALASIT | | 254 SEAMAN AVE, # A6 | | | NEW YORK | NY | 10034 | |
| LESLIE J RYAN | DBA LINKS TO LITERACY | 218 READING AVE | | | OAKLYN | NJ | 8107 | |
| LESLIE KELL | DBA KELL DESIGNS | 2312 SPARROW DRIVE | | | MANCHACA | TX | 78652 | |
| LESLIE L FRANKO LLC | | 711 CRESCENT PARKWAY | | | WESTFIELD | NJ | 7090 | |
| LESLIE LEWIS ROAKE | | PO BOX 28060 | | | PANAMA CITY | FL | 32411 | |
| LESLIE M GRIMM | DBA EDUCATORS SOFTWARE | 765 NORTH RENGSTORFF #20 | | | MOUNTAIN VIEW | CA | 94043 | |
| LESLIE M HEMMINGS | | 4826 SPRINGWOOD CIRCLE | | | COLUMBUS | GA | 31909 | |
| LESLIE M SANO | | 11-D CAPITOL AVENUE | | | HARTFORD | CT | 6106 | |
| Leslie Mabry | | 1000 Northwind Lane | | | Brandon | MS | 39047 | |
| Leslie Marsh | | 297 SUMMER AVENUE | | | READING | MA | 1867 | |
| Leslie Peot | | 19 Bridgeport Lane | | | Geneva | IL | 60134 | |
| LESLIE R HERRENKOHL | | 6756 17TH AVE NW | | | SEATTLE | WA | 98117 | |
| Leslie Santos | | 349 25th Ave | Unit A | | San Francisco | CA | 94121 | |
| LESLIE STAUB | | 52403 WILSON ROAD | | | FOLSOM | LA | 70437 | |
| LESLIE V ANDREWS | | 7209 HORNER STREET | | | SAN DIEGO | CA | 92120 | |
| LESLIE WATERWORKS INC | | 146 LAUMAN LANE | | | HICKSVILLE | NY | 11801 | |
| Leslie Wilson | | 792 E Michigan St | Unit 6 | | Orlando | FL | 32806 | |
| Lester L Lakin | | 110 Bridgeport Rd | | | Indianapolis | IN | 46231 | |
| LESTER LAMINACK | | 60 N MARKET STREET, STE 501 | | | ASHEVILLE | NC | 28801 | |
| Lester Lefkowitz | | | | | | | | |
| Lester Seserman | | 76 West Rutland Square, #401 | | | Boston | MA | 2118 | |
| Lethbridge School Dist #51 | | 2103 20th Street South | | | Lethbridge | AB | T1K2G7 | Canada |
| LETICIA HERRERA | | 1948 W GRAND AVE | | | CHICAGO | IL | 60622 | |
| LETITIA A MCCALLISTER | | 146 E 1000 S | | | PENDLETON | IN | 46064 | |
| LETS GO LEARN INC | | 705 WELLESLEY AVE | | | KENSINGTON | CA | 94708 | |
| Letter Perfect Printing, LLC | | 114 S. Main | | | Clinton | MO | 64735 | |
| Leukemia & Lymphoma Society | Central Texas Chapter | 9211 Waterford Centre Blvd. | Suite 275 | | Austin | TX | 78758 | |
| LEUNG KWOK WAH HENRY | | CLEMENTI AVE 2 | #25-46 BLOCK 337 | | SINGAPORE | | 120337 | Singapore |
| LEUYEN PHAM | | 35 POND STREET | | | SAN FRANCISCO | CA | 94114 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LEVEL 3 COMMUNICATIONS INC | | P O BOX 910182 | | | DENVER | CO | 80291-0182 | |
| LEVINE GREENBERG LITERARY AGENCY INC | JAMES LEVINE COMMUNICATIONS | 307 SEVENTH AVENUE STE 2407 | | | NEW YORK | NY | 10001 | |
| LEVINE LAURA | | P.O. BOX 52 | | | MT. TREMPER | NY | 12457 | |
| LEVINSON NANCY SMILER | | 10833 WILSHIRE BLVD #610 | | | LOS ANGELES | CA | 90024 | |
| Lewan & Associates, Inc. | | PO Box 173704 | | | Denver | CO | 80217 | |
| LEWERS KATRINA KENISON | 28 HOWARD STREET | P.O. BOX 60 | | | WILTON | NH | 3086 | |
| LEWIN T WINT | | 1042 ISABELLA ST | | | WILMETTE | IL | 60091 | |
| Lewis Hilton | | 71 FAIRVIEW LN | | | GLASGOW | KY | 42141 | |
| LEWIS KEMPER | | 3201 LASSEN WAY | | | SACRAMENTO | CA | 95821 | |
| LEWIS MELANIE C | | 30702 TERRINA #16 | | | AUSTIN | TX | 78759 | |
| LEWIS TED | CY-FAIR COLLEGE | 9191 BARKER CYPRESS ROAD | | | CYPRESS | TX | 77433 | |
| LEWIS WENDY | | 21400 NASHVILLE STREET | | | CHATSWORTH | CA | 91311 | |
| LEWISVILLE EDUCATION FOUNDATION INC | | P O BOX 643 | | | LEWISVILLE | TX | 75067 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | CENTRAL ELEMENTARY SCHOOL | 400 HIGH SCHOOL DR | | | LEWISVILLE | TX | 75057 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | CLASSIC FARE CATERING - CHILD NUTRITION | 400 WEST MAIN STREET | | | LEWISVILLE | TX | 75057 | |
| LEWISVILLE INDEPENDENT SCHOOL DISTRICT | | 400 HIGH SCHOOL DR | | | LEWISVILLE | TX | 75057 | |
| Lex Smith | | 5424 RICE MINE RD NE | | | TUSCALOOSA | AL | 35406 | |
| LEXAMI LLC | TONY SHAY | 2052 OAK MOUNTAIN DRIVE | | | PELHAM | AL | 35124 | |
| LEXIA LEARING SYSTEMS | | 200 BAKER AVE STE 315 | | | CONCORD | MA | 1742 | |
| LEXINGTON COUNTY SCHOOL DISTRICT THREE | | 338 WEST COLUMBIA AVENUE | | | BATESBURG-LEESVILLE | SC | 29006 | |
| LEXINGTON MONTESSORI SCHOOL | | 130 PLEASANT STREET | | | LEXINGTON | MA | 2421 | |
| LEXINGTON SCHOOL FOR THE DEAF | | 30TH AVE & 75TH ST | | | JACKSON HEIGHTS | NY | 11370 | |
| LEXINGTON-FAYETTE URBAN COUNTY | GOVERNMENT DIVISON OF REVENUE | PO BOX 14058 | | | LEXINGTON | KY | 40512 | |
| LEYLA SHAUGHNESSY | | 12629 TANJA KING BLVD | | | ORLANDO | FL | 32828 | |
| LI CHU-TSING | | 311 EAST ERIE ST - APT 303 | | | MILWAUKEE | WI | 53202 | |
| LIA NORTON | | 171 CLERMONT STREET # 3 D | | | BROOKLYN | NY | 11205 | |
| LIA PURPURA | | 5116 NORWOOD ROAD | | | BALTIMORE | MD | 21212 | |
| LIBBY FORD ARTIST REPRESENTATIVE | | 320 EAST 57TH STREET 10B | | | NEW YORK | NY | 10022 | |
| LIBBY FORD REPRESENTATIVE | | 320 EAST 57TH STREET 10B | | | NEW YORK | NY | 10022 | |
| LIBEN EDUCATION CONSULTING LLC | | 85 FARMSWORTH BROOK ROAD | | | EAST BRAINTREE | VT | 5060 | |
| LIBERTY BOOK & BIBLE MFRS | | 901 E MARYLAND STREET | | | INDIANAPOLIS | NC | 46202 | |
| LIBERTY ELEMENTARY SCHOOL | | 1002 BOWIE STREET | | | LIBERTY | TX | 77575 | |
| Liberty Insurance Underwriters Inc. | | 55 Water Street, 18th Floor | | | New York | NY | 10041 | |
| Liberty Insurance Underwriters Inc. | | 55 Water Street | | | New York | NY | 10041 | |
| Liberty Mutual Insurance Company | | 55 Water Street, 18th Floor N | | | New York | NY | 10041 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company | | | | | | | | |
| LIBERTY OKULSKI | | 11136 HURDLE HILL DRIVE | | | POTOMAC | MD | 20854 | |
| Liberty Public Schools | Accounts Payable | 650 Conistor | | | Liberty | MO | 64068 | |
| LIBERTY SYSTEMS INC | | 1775 BUERKLE ROAD | | | ST PAUL | MN | 55110 | |
| LIBERTY-EYLAU INDEPENDENT SD | ATTN ACCOUNTS PAYABLE | 2901 LEOPARD DR | | | TEXARKANA | TX | 75501 | |
| LIBRAIRIE ARTHEME FAYARD | | 13 RUE DU MONTPARNASSE | | | PARIS | | 75006 | France |
| LIBRARY JOURNALS LLC | | 7858 INDUSTRIAL PARKWAY | ATTN ACCOUNTING | | PLAIN CITY | OH | 43064 | |
| LIBRARY OF CONGRESS | COPYRIGHT OFFICE | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20540-6000 | |
| LIBRARY OF CONGRESS - POETRY FUND | LITERATURE FUND | 101 INDEPENDENCE AVE, SE | | | WASHINGTON | DC | 20540 | |
| LIBRARY OF SOCIAL SCIENCE | | 92-30 56TH AVE 3E | | | ELMHURST | NY | 11373 | |
| LIBRARY VIDEO COMPANY | DBA SAFARI MONTAGE | 7 E WYNNEWOOD ROAD | | | WYNNEWOOD | PA | 19096 | |
| LIBRARY VIDEO COMPANY | DBA SAFARI MONTAGE | PO BOX 580 | | | WYNNEWOOD | PA | 19096 | |
| LIBRARY VIDEO COMPANY | | 7 E WYNNEWOOD ROAD | | | WYNNEWOOD | PA | 19096 | |
| LIBRERIA DISTIBUIDORA & EDICIONES UNIVER | MARTHA SALVAT GOLIK | 3090 SOUTHWEST 8TH STREET | | | MIAMI | FL | 33135 | |
| LIBRERIAS GONVILLL S A DE C V | | GUADALAJARA LEON | | | MONERREY | | | Mexico |
| LIBRI PUBLICATIONS | | ATTN JILL HUGHES | HOP HILL COTTAGE | | AUBURN LINCOLN | | LN5 9DZ | United Kingdom |
| LICHTMAN, TRISTER, SINGER & ROSS | | 1666 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20009 | |
| LICKING HEIGHTS HIGH SCHOOL | | 4000 MINK STREET SW | | | PATASKALA | OH | 43062 | |
| LIDIA E MORRIS | dba LM EDUCATIONAL CONSULTANT | 5105 LASALLE DR | | | ARLINGTON | TX | 76016 | |
| LIEBER MAXIM | | 65 FINLEY STREET | | | MANCHESTER | CT | 6040 | |
| LIEBERMAN SUSAN | | 1506 DRISCOLL STREET | | | HOUSTON | TX | 77019 | |
| LIEBERMANS MANAGEMENT LLC | | 520 LINCOLN AVENUE STE 200 | | | DOWNINGTON | PA | 19335 | |
| LIEBERT CORPORATION | | 1050 DEARBORN DR | | | COLUMBUS | OH | 43229 | |
| LIEPMAN AG | | ENGLISCHVIERTELSTRASSE 59 | | | ZURICH | | 8032 | Switzerland |
| LIEPMAN AG | | ENGLISCHVIERTELSTRASSE 59 | ATTN EVA KORALNIK | | ZURICH | | 8032 | Switzerland |
| LIES BRIAN | | 108 KING PHILLIPS PATH | | | DUXBURY | MA | 2332 | |
| Lieu T. Tran | | 1000 Sheffer | | | Aurora | IL | 60505 | |
| LIEUCRETIA K SWAIN | DBA LKS DEFINITIVE DESIGNS | 131 BATTALION LANE | | | GETTYSBURG | PA | 17325 | |
| LIFEWAY CHRISTIAN RESOURCES | | ONE LIFEWAY PLAZA | RETAIL AP MSN 133 | | NASHVILLE | TN | 37234 | |
| LIFT TRUCK LEASE & SERVICE INC | AD LIFT TRUCK | 5434 NATURAL BRIDGE AVENUE | | | ST LOUIS | MO | 63120 | |
| LIGATURE PARTNERS INC | | 60 SHIP STREET | | | PROVIDENCE | RI | 2903 | |
| LIGHT CHASERS INC | DBA MARK GAMBA PHOTOGRAPHS | 10414 SE 24TH AVENUE | | | PORTLAND | OR | 97222 | |
| LIGHTHOUSE INFORMATION SOLUTIONS INC | | 0N050 COBBLESTONE LANE | | | WHEATON | IL | 60187 | |
| LIGHTNING PICK TECHNOLOGIES | N114 W18770 CLINTON DRIVE | PO BOX 130 | | | GERMANTOWN | WI | 53022 | |
| LIGHTNING SOURCE INC | | PO BOX 503531 | | | ST LOUIS | MO | 63150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LIGHTNING SOURCE UK LTD | | CHAPTER HOUSE PITFIELD | | | KILN FARM MILTON KEYNES | | MK 11- 3LW | United Kingdom |
| LIGHTROOM PHOTOS | | 2 HORSEFAIR LANE | ODELL | | Bedfordshire | | MK43 7AU | United Kingdom |
| LIL BRANNON | | 12434 WILLINGDON RD | | | HUNTERSVILLE | NC | 28078 | |
| LILA FINNEY | | 3908 JOPLIN STREET | | | SHREVEPORT | LA | 71108-2239 | |
| LILA NISSEN | | 9065 VILLAGE VIEW LOOP | | | SAN JOSE | CA | 95135 | |
| LILIANA EHLERS GHIO | CAPITAL FEDERAL | MARIANO AZUELA 37 | | | ESTADO DE MEXICO | | | Mexico |
| LILLA J ROGERS | DBA LILLA ROGERS STUDIO | 6 PARKER ROAD | | | ARLINGTON | MA | 2474 | |
| LILLEHAMMER FUNDING | | | | | | | | |
| LILLIAM MORALES | | 39 BIRDIE LN | PALMAS PLANTATION PDM | | HUMACAO | PR | 791 | |
| Lillian Turnbull | | 1808 Cornerview Lane | | | Orlando | FL | 32820 | |
| LILLIE MILLER JACKSON | | 2536 BURNS AVE | | | MEMPHIS | TN | 38114 | |
| Lillie West | | P O Box 101 | | | Pilot Point | TX | 76258 | |
| Lillihawk Enterprises | Lillian A. Hawkins | 281 Carriage Circle Drive | | | Cincinnati | OH | 45246 | |
| LILLY MARSHA | | 4242 LOMO ALTO DRIVE N81 | | | DALLAS | TX | 75219 | |
| LILY DIAZ | | KIMMELTIE 13 A 5 | | | ESPOO | | 2110 | Finland |
| LIMPUS CABINET SALES CO INC | | 8606 E WASHINGTON ST | | | INDIANAPOLIS | IN | 46219 | |
| Lin Kuzmich | | 4915 Ranch Acres Dr. | | | Loveland | CO | 80538-1633 | |
| LINC ASSOCIATES, INC. | | 3471 CLEVELAND AVENUE | | | GROVE CITY | OH | 43123 | |
| LINCOLN AVENUE COMMUNITY CHURCH | | 1511 E LINCOLN AVENUE | | | POMONA | CA | 91767 | |
| LINCOLN COMMUNITY SCHOOL | | 795 EAST RIVER RD | | | LINCOLN | VT | 5443 | |
| LINCOLN COUNTY FARMERS COOPERATIVE INC | | 811 EAST CHERRY ST | | | TROY | MO | 63379 | |
| LINCOLN COUNTY MEDICAL CENTER | | 1000 EAST CHERRY STREET | | OCCUPATIONAL HEALTH SERVICES | TROY | MO | 63379 | |
| LINCOLN COUNTY SCHOOL DIST # 2 | | P O BOX 219, 222 E 4TH AVENUE | | | AFTON | WY | 83110 | |
| Lincoln Nat. Life Insurance Co | | PO Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| LINCOLN P BROWER | | 2850 CUB CREEK ROAD | | | ROSELAND | VA | 22967 | |
| LINCOLN PARISH SALES & USE TAX | COMMISSION | PO BOX 863 | | | RUSTON | LA | 71273 | |
| LINCOLN PRAIRIE ELEMENTARY SCHOOL | | 500 HARVEST GATE | | | LAKE IN THE HILLS | IL | 60156 | |
| Lind Kobylarz | | 349 Jerome Avenue | | | Burlington | CT | 6013 | |
| Linda A Bruce | | 25 Hawthorn Road | | | Marblehead | MA | 1945 | |
| Linda A. Gregg | | PO Box 1180 | 21 Calle Bienvenida | | Tijeras | NM | 87059 | |
| LINDA ALLEN AGENCY | | 1949 GREEN STREET, SUITE 5 | | | SAN FRANCISCO | CA | 94123 | |
| LINDA ALLEN LITERARY AGENCY | | 1949 GREENE STREET, SUITE 5 | | | SAN FRANCISCO | CA | 94123 | |
| LINDA ANDRIES | | 1591 N HAVEN DRIVE | | | PALATINE | IL | 60074 | |
| LINDA ANNE BILLINGS | | 6702 RAINBOW DRIVE | | | SAN JOSE | CA | 95129 | |
| LINDA ASHMAN | | 844 ST PAUL STREET | | | DENVER | CO | 80206 | |
| LINDA B ROGERS | | 1017 QUAIL RUN | | | CAMDEN-WYOMING | DE | 19934 | |
| Linda Beauregard | | 33 Lancaster Terrace | 205 | | Brookline | MA | 2446 | |
| Linda Bible | | 8315 Banyan Blvd | | | Orlando | FL | 32819 | |
| LINDA BRADEN | | 4108 CRESTRIDGE DRIVE | | | MIDLAND | TX | 79707 | |
| Linda Bradshaw | | 204 Garden Dr. | | | Friendswood | TX | 77546 | |
| Linda Brown | | 124 Red Acre Rd | | | Stow | MA | 1775 | |
| LINDA BUNN | | 116 VILLA VIEW COURT | | | BRENTWOOD | TN | 37027 | |
| Linda Burkell | | 36 School St. | | | Rockport | MA | 1966 | |
| LINDA BURNS | | 311 WEST 24TH ST, APT 2E | | | NEW YORK | NY | 10011 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Linda Burritt | | 4720 Van Dyke Ave | | | San Diego | CA | 92116 | |
| Linda C Blackwell | | 1732 Arbor Park Drive | | | Winter Park | FL | 32789 | |
| LINDA C BUSH | | 235 ILLINOIS ST | | | LAWRENCE | KS | 66044 | |
| LINDA CARBONE | | 26104 CHERRY BLOSSOM CT | | | LAWRENCEVILLE | NJ | 8648 | |
| Linda Carbone | | 26104 CHERRY BLOSSOM CT | | | LAWRENCE TOWNSHIP | NJ | 08648-1281 | |
| Linda Carpenter | | 2332 W. Waltann Lane | | | Phoenix | AZ | 85023 | |
| Linda Caruso | | 263 Tower Hill Drive | | | St. Charles | IL | 60175 | |
| LINDA CHEN | | 210 SOUTH STREET UNIT 104 | | | BOSTON | MA | 2111 | |
| Linda Cho | | 746 Summit Lane | | | Vernon Hills | IL | 60061 | |
| Linda Denny | | 4907 Raylene Way | | | St. Cloud | FL | 34771 | |
| Linda Dubois | | 11622 Sw 41st Avenue | | | Portland | OR | 97219 | |
| Linda Dwyer | | 332 92nd Street | Apt. B3 | | Brooklyn | NY | 11209 | |
| LINDA ELLIS | | 35 SKY TERRACE PLACE | | | THE WOODLANDS | TX | 77381 | |
| LINDA ESTES PARTRIDGE | | 332 FERDINAND CIRCLE | | | VIRGINIA BEACH | VA | 23462 | |
| Linda Evers | | 133 Shore Dr | | | Somerville | MA | 2145 | |
| LINDA GILLENTINE | | 603 CUMBERLAND DRIVE | | | EATON RAPIDS | MI | 48827 | |
| LINDA GINZEL | | 1101 E 58TH ST | | | CHICAGO | IL | 60637 | |
| LINDA GLASER | | 4215 LUVERNE STREET | | | DULUTH | MN | 55804 | |
| Linda Glick Conway | | 23 OBSERVATORY LN | | | WILLIAMSTOWN | MA | 1267 | |
| Linda Gordon | | 1091 BEECHWOOD BLVD | | | PITTSBURGH | PA | 15206 | |
| Linda Green | | 3363 Sheridan Lane | | | Mundelein | IL | 60060 | |
| LINDA GREGERSON | | 4881 HIDDEN BROOK LANE | | | ANN ARBOR | MI | 48705 | |
| Linda Gross | | 7102 Point Dunes Court | | | San Jose | CA | 95139 | |
| Linda Gurvitch | | 338 Wekiva Cove Rd | | | Longwood | FL | 32779 | |
| LINDA H GARBUS | | 11 LAKEVILLE RD APT 5 | | | JAMAICA PLAIN | MA | 2130 | |
| LINDA H MAYFIELD | | 3201 COLONY ROAD | | | CHARLOTTE | NC | 28211 | |
| LINDA H SCOTT | PO BOX 1289 | 243 WEST STREET | | | LUCASVILLE | OH | 45648 | |
| LINDA HOYT | | P O BOX 518 4096 BROOTEN RD | | | PACIFIC CITY | OR | 97135 | |
| LINDA HOYT EDUCATIONAL CONSULTING | | PO BOX 518 | | | PACIFIC CITY | OR | 97135 | |
| LINDA IRENE RUCK | UNIT 9/10 ENTERPRISE ST | INDUSTRIAL AVENUE | | | ASHMORE GOLD COAST | | 4214 | Australia |
| Linda J Andries | | 1591 N. Haven Drive | | | Palatine | IL | 60074 | |
| LINDA J BOONE | | 306 RIDGEVIEW DRIVE | | | RUCKERSVILLE | VA | 22968 | |
| Linda J Covert | | 5753 Sandshell Cir. W | #45102 | | Fort Worth | TX | 76137 | |
| Linda J Mitropoulos | | 112 Summer Ave. | | | Reading | MA | 1867 | |
| LINDA JANE BONSALL | | 490 E KING RD | | | MALVERN | PA | 19355 | |
| Linda Jasiewicz | | 12149 Rambling Oak Blvd | | | Orlando | FL | 32832 | |
| Linda Jess | | 1502W. Ave. De Las Americas | | | Tucson | AZ | 85704 | |
| LINDA JO MAXWELL | | 5746 LOGAN PARK DRIVE | | | SPRING | TX | 77379 | |
| LINDA K GAUL | | 1703 MEADOWBROOK DRIVE | | | AUSTIN | TX | 78703 | |
| Linda K Tips | | 715A Glen Rhea Dr | | | Lake Dallas | TX | 75065 | |
| LINDA KAY MCDERMOTT | | 20135 COUNTY ROAD 14 NW | | | BIG LAKE | MN | 55309 | |
| LINDA KIMBALL | | DEPT OF ANTHROPOLOGY | WESTERN WASHINGTON UNIV | | BELLINGHAM | WA | 98225 | |
| Linda Krupp | | 39 WARE ST | | | SUMMERVILLE | MA | 2144 | |
| LINDA L NOEL | | 540 TALMAGE RD APT H | | | UKIAH | CA | 95482 | |
| Linda L. Green | | 3363 Sheridan Lane | | | Mundelein | IL | 60060 | |
| Linda L. Murphy | | 13712 Lakeview Drive | | | Clive | IA | 50325 | |
| Linda Laredo | | 9 Hilltop Avenue | | | Lexington | MA | 2421 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA LEE MAURI | DBA LINDA LEE STUDIOS | 71 MIDDLETON ROAD | | | MORDEN | | SM4 6RU | United Kingdom |
| LINDA LEFAN | DBA LEFAN COMMUNICATIONS | 7529 WINDRUSH DRIVE | | | AUSTIN | TX | 78729 | |
| Linda Lettieri | | 95 Riverview Drive | | | Fishkill | NY | 12524 | |
| LINDA LEVI | | 305 ACADIA DR | | | MADISON | WI | 53717 | |
| LINDA LOCKOWITZ | | 1321 SOUTH GRADE ROAD | | | ALPINE | CA | 91901 | |
| Linda M Duchaine | | 60 Charles Court | | | Southborough | MA | 1772 | |
| Linda M Moran | | 2163 Fargo Blvd. | | | Geneva | IL | 60134 | |
| Linda Magram | | 216 Sylvia Street | | | Arlington | MA | 2476 | |
| Linda McMillan | | 48 Sheneman Drive | | | Bella Vista | AR | 72715 | |
| LINDA MILLER-CLEARY | | 410 HUMANITIES BLD/10 UNIV DR | UNIV MINNESOTA/ENG DEPT | | DULUTH | MN | 55812-2496 | |
| LINDA MITCHELL | DBA ROBERT & LINDA MITCHELL PHOTOGRAPHY | 23225 EAGLE GAP | | | SAN ANTONIO | TX | 78255 | |
| LINDA NOREEN COCHRAN | | 6105 NORWICH CT | | | OKLAHOMA CITY | OK | 73132 | |
| LINDA ODOM | | 1500 WEST SHERWIN | | | CHICAGO | IL | 60626 | |
| LINDA OWEN | | 3102 NANTUCKET DR | | | SAN ATONIO | TX | 78230 | |
| LINDA PEELER | | 104 WOOD CUT ROAD | | | LEXINGTON | SC | 29072 | |
| Linda Peterson | | 310 SIENA VISTA PLACE | | | SUN CITY CENTER | FL | 33573 | |
| LINDA PHILLIPS | | COLLEGE OF NURSING | UNIV OF ARIZONA | | TUCSON | AZ | 85721 | |
| Linda Pieleski | | 136 Vale St. | | | Tewksbury | MA | 1876 | |
| LINDA POORE | HANDS ON SCIENCE | 1964 LA FRANCE AVE | | | SOUTH PASADENA | CA | 91030 | |
| LINDA QUIROZ | DBA Q4 - WHATEVER IT TAKES! | P O BOX 649 | | | ODESSA | TX | 79760 | |
| LINDA R BURGER | | 3090 TROY RD | | | NISKAYANA | NY | 12309-1614 | |
| LINDA R STOWE | | 15878 73RD PLACE NORTH | | | MAPLE GROVE | MN | 55311 | |
| LINDA RIEF | | 14 EDGERLY-GARRISON ROAD | | | DURHAM | NH | 3824 | |
| LINDA RITTER | | 3131 KERMATH DR | | | SAN JOSE | CA | 95132 | |
| LINDA ROOSE | | 23160 BORDMAN | | | ARMADA | MI | 48005 | |
| Linda Roy | | 10290 Brook Rd | Apt 410 | | Glen Allen | VA | 23059 | |
| LINDA S PILCHER | DBA SOMETHING ELEGANT CATERING LLC | 2200 YALE AVE | | | ST LOUIS | MO | 63143 | |
| Linda S Traweek | | 3430 Vaux St | | | Philadelphia | PA | 19129 | |
| Linda S. OKonek | | 1808 Moonraker Lane | | | Virginia Beach | VA | 23454 | |
| Linda Saldana | | 28 N Calhoun St. | | | Aurora | IL | 60505 | |
| LINDA SALVUCCI | | 120 ALTA AVENUE | | | SAN ANTONIO | TX | 78209 | |
| Linda Seagle | | 4207 Blacktree Ln. | | | Charlotte | NC | 28226 | |
| Linda Shukla | | 17 Virginia Dr. | | | Milford | MA | 1757 | |
| LINDA SIMMONS | | 111 IMPROVE RD | | | SUMRALL | MS | 39482 | |
| Linda Stoeffler | | 4802 S Catalina Dr | | | New Palestine | IN | 46163 | |
| Linda Stowe | | 15878 73rd Place North | | | Maple Grove | MN | 55311 | |
| Linda Stowers | | 6410 JACKRABBIT LANE | | | BELGRADE | MT | 59714 | |
| LINDA STRACHAN | | 10 TRANTER ROAD ABERLADY | | | EAST LOTHIAN | | EH32 0UE | United Kingdom |
| LINDA SUE PARK | | 251 SUSQUEHANNA RD | | | ROCHESTER | NY | 14618 | |
| LINDA T PITTS | | 137 WOOTEN - DEAN RD | | | LAUREL | MS | 39443 | |
| Linda Tips | | 715A Glen Rhea Dr | | | Lake Dallas | TX | 75065 | |
| LINDA TOLENTINO | | 1 NEW MEADOWS RD | | | WINCHESTER | MA | 1890 | |
| LINDA TOMPKINS | | 7619 ESTRELLA CIR | | | BOCA RATON | FL | 33433 | |
| Linda Torres | Torres Leadership Coaching | 6358 S. Turkey Creek Road | | | Morrison | CO | 80565 | |
| LINDA TORRES-WINTERS | | 4255 S BUCKLEY ROAD 210 | | DBA LINDITAS INC | AURORA | CO | 80013 | |
| LINDA TOWLEN | | 47 CHAUNCEY DR | | | EAST PATCHOGUE | NY | 11772 | |
| LINDA TRUPIA | | 2235 BISCAYNE BAY DRIVE | | | NORTH MIAMI | FL | 33181 | |
| LINDA ULLAH | | 8200 VICTORIA LAKE DRIVE | | | WAXHAW | NC | 28173 | |
| LINDA URBAN | | 1711 BLISS ROAD | | | EAST MONTPELIER | VT | 5651 | |
| LINDA V THOMAS | | P O BOX 11514 | | | ST THOMAS | VI | 801 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINDA WAKEFIELD | | 3810 BIRCH STREET | | | WAHOUGAL | WA | 98671 | |
| LINDA WARD BEECH | | 335 W 70TH ST | | | NEW YORK | NY | 10023 | |
| Linda Wein | | One Whispering Hill Rd | | | Woburn | MA | 1801 | |
| LINDA WILKINS | DBA LINDALE CORRELATING | 7115 SOUTH BROOK DRIVE | | | AUSTIN | TX | 78736 | |
| LINDA WILLIAMS | | 1044 LINDEN AVENUE | | | DEERFIELD | IL | 60015 | |
| LINDA WINSTON | | 401 EAST 86TH STREET | | | NEW YORK | NY | 10028 | |
| Linda Wright-Lemons | | 1097 Bryan Road | | | Sunset | TX | 76270 | |
| LINDA YELENICK | | 10135 WEST TEMPLE DRIVE | | | HOUSTON | TX | 77095 | |
| Linda Zecher | | 168 Marlborough Street | | | Boston | MA | 2116 | |
| Linda Zerba | | 308 DARWIN BOX 664 | | | ATHENA | OR | 97813 | |
| LINDBERGH LITERARY LLC | | 839 TRIPP LANE | ATT REEVE LINDBERGH TRIPP | | ST JOHNSBURY | VT | 5819 | |
| LINDBLOM DEBRA A | | 11525 WINIFRED DR | | | APPLE VALLEY | CA | 92308 | |
| LINDEN ARTISTS | | 41 BATTERSEA BUSINESS CENTER, 103 LAVENDER HILL | | | LONDON | | SW115QL | United Kingdom |
| LINDGREN & SMITH | | 676A NINTH AVENUE NO 458 | | | NEW YORK | NY | 10036-3746 | |
| LINDGREN & SMITH INC | | 676A NINTH AVENUE #458 | | | NEW YORK | NY | 10036-3746 | |
| LINDGREN AND SMITH | | 676 A NINTH AVENUE NUMBER 458 | | | NEW YORK | NY | 10036 | |
| LINDHARDT AND RINGHOF | | VOGNMAGERGADE 11 | CVR NO 76351910 | | COPENHAGEN | | 1148 | Denmark |
| Lindsay Adamzak | | 223 S. College St. | | | Batavia | IL | 60510 | |
| LINDSAY KILPATRICK | | 1024 35TH STREET, # 4 | | | SACRAMENTO | CA | 95816 | |
| Lindsay M. Meier | | 8100 W. Quincy Ave | #K-11 | | LIttleton | CO | 80219 | |
| Lindsay Mahan | | 2678 Cahill Way | | | Lake Mary | FL | 32746 | |
| Lindsay S. Broughton | | 5001 S. Beeler Street | | | Greenwood Village | CO | 80111 | |
| Lindsay Wurst | | 50 Park Row West # 512 | #512 | | Providence | RI | 2903 | |
| LINDSAY-ONTARIO LLC | | 3450 COUNTY ROAD 101 | | | MINNETANKA | MN | 55345 | |
| LINDSELL-ROBERTS SHERYL | | 117 SUDBURY STREET | | | MARLBOROUGH | MA | 01752-1710 | |
| Lindsey Anderson | | 1216 Gallatin St NW | | | Washington | DC | 20011 | |
| Lindsey B Thompson | | 4703 Scots Way | | | Dexter | MI | 48130 | |
| Lindsey Cross | | 223 Circle Ave | FL 1 | | Forest park | IL | 60130 | |
| Lindsey K Hubbell | | 2653 W Ainslie | Apt 2 | | Chicago | IL | 60625 | |
| LINDSEY MOSES | | 204 ALYSSUM DR | | | BRIGHTON | CO | 80601 | |
| Lindsey Nelson | | 9807 Rimpark Way | | | San Diego | CA | 92124 | |
| LINDSEY P MARTIN | DBA LINDSEY O MARTIN PHOTOGRAPHY | P O BOX 6640 | | | WOODLAND PARK | CO | 80866-6640 | |
| Lindsey Y Warriner | | 10 Davis Ave | Apt A | | Brookline | MA | 2445 | |
| LINDY LEGRANT | | 1311 W YORK | | | ENID | OK | 73703 | |
| Lindy S Peterson | | 2311 W. Giddings | Unit 3N | | Chicago | IL | 60625 | |
| LINEAIR FOTOARCHIEF BV | | JULIANALAAN 70 | | | ARNHEM | | 6824 HT | Netherlands |
| LINENS BY ALICE INC | | 18 BROOKLEY ROAD | | | BOSTON | MA | 2130 | |
| LINETTE MCCOSH | | 25671 LE PARC #82 | | | LAKE FOREST | CA | 92630 | |
| LINFIELD COLLEGE | | 900 SE BAKER STREET | | | MCMINNVILLE | OR | 97128 | |
| Ling Pendry | | 500 Franklin Dr | | | San Marcos | TX | 78666 | |
| LINGUISTIC SOCIETY OF AMERICA | | 1325 18TH ST NW 211 | | | WASHINGTON | DC | 20036 | |
| LINGUISTIC SYSTEMS INC | | 201 BROADWAY | | | CAMBRIDGE | MA | 2139 | |
| LINK | | P O BOX 7334 | | | THOUSAND OAKS | CA | 91359-7334 | |
| LINK SYSTEMS INC | | P O BOX 418429 | | | BOSTON | MA | 02241-8429 | |
| LINKEDIN CORPORATION | | 62228 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0622 | |
| LINKLATERS LLP | | 1345 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10105 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LINKS FOUNDATION INC | DALLAS CHAPTER OF THE LINKS INC | P O BOX 191003 | | | DALLAS | TX | 75219-8003 | |
| LINN BENTON COMMUNITY COLLEGE BKST | | 6500 SW PACIFIC BLVD | | | ALBANY | OR | 97321 | |
| LINNA IRIZARRY MAYORAL | | 339 CALLE 4 - VILLA NEVAREZ | | | SAN JUAN | PR | 927 | |
| Linwood Powers | | 10819 Whitaker Woods Rd | | | Richmond | VA | 23238 | |
| LINZ KATHI | | 332 W 7TH STREET | | | SEYMOUR | IN | 47274 | |
| LION HEART ENGINEERING | | 1004 TRAKK LANE | | | WOODSTOCK | IL | 60098 | |
| LION INDUSTRIAL PROPERTIES LP | DBA LIT FINANCE III LP | 2650 CEDAR SPRINGS RD # 850 | | | DALLAS | TX | 75201 | |
| LIONBRIDGE TECHNLOGIES | SPECTRA BLDG 6TH FLOOR | HIGH ST. HIRANANDANI GARDENS | | | POWAI ANDERI MUMBAI | | 400076 | India |
| LIONBRIDGE TECHNOLOGIES PRIVATE LIMITED | UNIT 1 & 7th FLOOR | INTERNATIONAL TECH PARK TARAMANI ROAD | | | TARAMANI CHENNAI 600 113 | | | India |
| Lionel Harris | | 3149 S. Michigan Ave | | | Chicago | IL | 60616 | |
| LIOR FILSHTEINER | | PO BOX 49 | | | HOD HASHARON | | 45100 | Israel |
| LIPINSKI LANDSCAPE AND IRRIGATION LLC | | 100 SHARP ROAD | | | MARLTON | NJ | 8053 | |
| LIPPIATT PAINTING INC | | 512 OAK CREST LANE | | | GEORGETOWN | TX | 78628 | |
| LIPPINCOTT MASSIE MCQUILKIN | ATTN ROB MCQUILKIN / WILL LIPPINCOTT | 27 WEST 20th STREET SUITE 305 | | | NEW YORK | NY | 10011 | |
| LIPPINCOTT MASSIE MCQUILKIN LLC | | 27 WEST 20th STREET SUITE 305 | | | NEW YORK | NY | 10011 | |
| LIPPINCOTT WILLIAMS & WILKINS | WALTERS KLUWER HEALTH INC | 351 WEST CAMDEN STREET | | | BALTIMORE | MD | 21201-7912 | |
| Lipsy J Patel | | 129 Rock Creek Drive | | | Clifton | NJ | 7014 | |
| Lisa A Burnoski | | 1378 Holbrook Lane | | | Batavia | IL | 60510 | |
| Lisa A Incremona | | 344 Rices Mill Road | | | Wyncote | PA | 19095 | |
| Lisa A Morig | | 5845 Beechwood Drive Apt.D | | | Loves Park | IL | 61111 | |
| Lisa Almeida | | 1054 Windmill Road | | | Dripping Springs | TX | 78620 | |
| LISA B CLEAVELAND | | 164 STEPPING STONE LANE | | | WAYNESVILLE | NC | 28786 | |
| Lisa Ballard | | 1916 E Emily Lane | | | Gilbert | AZ | 85295 | |
| Lisa Bergman | | 34 Mattakeeset St | Unit 21 | | Pembroke | MA | 2359 | |
| Lisa Bingen | | 45 Meyer Hill Drive | | | Acton | MA | 1720 | |
| Lisa Boden | | 4 Elm Creek Drive | Unit 312 | | Elmhurst | IL | 60126 | |
| Lisa Brennan | | 1223 Dewey Ave | | 2 | Evanston | IL | 60202-1122 | |
| LISA BURLINGAME | | 7484 WILLOW CREEK DRIVE | | | YPSILANTI | MI | 48197 | |
| LISA CAMPBELL ERNST | | 6 JANSSEN PLACE | | | KANSAS CITY | MO | 64109 | |
| Lisa Cebelak LLC | | 7345 Whitneyville Ave SE | | | Alto | MI | 49302 | |
| Lisa Charlebois | | 235 Montee Lesage | | | Rosemere | QC | J7A4Y6 | Canada |
| Lisa Ciccolo | | 126 Duff Street | | | Watertown | MA | 2472 | |
| LISA COLLETTE | | 1641 DIAMOND LAKE RD | | | GLASTONBURY | CT | 6033 | |
| Lisa Corsetti | | 11 Anthony Road | | | North Reading | MA | 1864 | |
| LISA COYNER | | 1024 EAST COPPER ST | | | TUCSON | AZ | 85719 | |
| Lisa DAgostino | | 727 Roebling Avenue | | | Trenton | NJ | 8611 | |
| LISA DELLAMORA | | 225 E 86TH ST # 801 | | | NEW YORK | NY | 10028 | |
| LISA DIANNE SPENCE | | 505 N RIDGEWAY STE 100 | | | CLEBURNE | TX | 76033 | |
| LISA DIERCKS | DBA LISA DIERCKS DESIGN | 66 MARSHAL ST #7 | | | BROOKLINE | MA | 2446 | |
| Lisa Disarro | | 35-37 Woodlawn Street | Unit 2 | | Jamaica Plain | MA | 2130 | |
| Lisa Doucette-Bond | | 197 Federal St | | | Wilmington | MA | 1887 | |
| Lisa Edwards | | 9410 Bluegrass Dr | | | Austin | TX | 78759 | |
| Lisa Feltz | | 106 S. 14th Street | | | St. Charles | IL | 60174 | |
| LISA FLEMING | | 4241 CRICKET HOLLOW COVE | | | CASSELBERRY | FL | 32707 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lisa Fowler | | 14 Harris Street | | | Marblehead | MA | 19453460 | |
| Lisa Fowler | | 4266 Pondapple Dr | | | Titusville | FL | 32796 | |
| LISA FREEMAN | | 770 E 73rd STREET | | | INDIANAPOLIS | IN | 46240 | |
| LISA FUGARD | | 3515 FORTUNA RANCH ROAD | | | ENCINITAS | CA | 92024 | |
| Lisa Garver | | 4027 N Van Ness Blvd | | | Fresno | CA | 93704 | |
| Lisa Genzel Mac Donald | | 2812 East Devonshire Avenue | | | Fullerton | CA | 92835 | |
| Lisa George | | 37 De Carolis Drive | | | Tewksbury | MA | 1876 | |
| Lisa Gilbert | | 8335 Meadowlark Dr. | | | Indianapolis | IN | 46226 | |
| Lisa Glover | | 10 Avon Street | Apt. 5 | | Cambridge | MA | 2138 | |
| LISA GURSEL | | 465 MAIN ST 12E | | | NEW YORK | NY | 10044 | |
| LISA HARRIS | | 3409 KENTUCKY WAY | | | EDMOND | OK | 73034 | |
| LISA HARRIS COLLINS | | 6164 NOAH CURTIS DRIVE | | | SHANNON | MS | 38868 | |
| Lisa Ho | | 391 Polo Club Dr. | | | Glendale Heights | IL | 60139 | |
| Lisa Hodsdon | | 11 Lyman Ave. | | | Medford | MA | 2155 | |
| Lisa Huston | | 1071 Prairie Avenue | | | Naperville | IL | 60540 | |
| LISA J LARSON | | 406 CASTING CT | | | ORLANDO | FL | 32825 | |
| LISA J PEACHEY | | 29 PATRIDGE LANE | | | LYNNFIELD | MA | 1940 | |
| Lisa Jacobson | | 123 Beltran St. | | | Malden | MA | 2148 | |
| Lisa K Forney | | 1A Charles Ridge Road | | | Littleton | MA | 1460 | |
| LISA K WEBER | | 400 SANTA CLARA AVE # 7 | | | OAKLAND | CA | 94610 | |
| Lisa Kalner Williams | | 18 Hillside Ave | | | Winchester | MA | 1890 | |
| Lisa Keown | | 5664 Donnelly Circle | | | Orlando | FL | 32821 | |
| Lisa Kimball | | 199 Pleasant St. | #3 | | Brookline | MA | 2446 | |
| Lisa Koch | | 60 Powell Street | | | Stoughton | MA | 2072 | |
| LISA L CARTER-DAVIS | DBA LISA CARTER-DAVIS PHOTOGRAPHY | 536 SHERRY DR | | | RUNNEMEDE | NJ | 8078 | |
| LISA L PERSINGER | | P O BOX 42228 | | | TUCSON | AZ | 85733 | |
| LISA LINDSAY | | 402 CLAYTON RD | UNIV OF NC CHAPEL HILL | HISTORY DEPT | CHAPEL HILL | NC | 27514 | |
| LISA M BROCKHUIZEN | | 2408 WEST WALWORTH ROAD | | | MACEDON | NY | 14502 | |
| LISA M HOOPER | | 2500 AMESBURY ROAD | | | WINSTON-SALEM | NC | 27103 | |
| LISA M VARANDANI | | 134 WEST WHITEMAN STREET | | | YELLOW SPRINGS | OH | 45387 | |
| Lisa M Welsch | | 1411 Gracy Farms Ln | #111 | | Austin | TX | 78758 | |
| LISA M ZAWILINSKI | | 8 STONEWALL DR | | | WEST GRANBY | CT | 6090 | |
| LISA MANDEL PHOTOGRAPHY | | 858 GREENSHIRE COURT | | | ST LOUIS | MO | 63130 | |
| Lisa Marie Bemis | | 11 Greatneck Drive | | | Wilmington | MA | 1887 | |
| Lisa Marinovich | | 119 Dufour Street | | | Santa Cruz | CA | 95060 | |
| LISA MILLER | | 408 LEDGEVIEW DRIVE | | | ROCHESTER | NH | 3839 | |
| LISA MOFFETT | FLAT 4 UNDERDOWN | GLOUCESTER ROAD | | LEDBURY | Hertfordshire | | HR8 2JE | United Kingdom |
| Lisa Nguyen | | 2010 Carillon Ln. | | | Carrollton | TX | 75007 | |
| Lisa OBrien | | 408 Ancestry Dr. | | | St. Peters | MO | 63376 | |
| Lisa Patterson | | 1518 Danehill Drive | | | San Antonio | TX | 78253 | |
| LISA R TROUTE | | 6475 FOX RUN CIRCLE | | | JUPITER | FL | 33558 | |
| Lisa Rawlinson | | 2200 Mimosa Dr | | | Austin | TX | 78745 | |
| Lisa Rettstatt | | 115 Acapulco Drive | | | Kissimmee | FL | 34743 | |
| Lisa Richman | | 13 W. Pine Tree Ave | | | Lake Worth | FL | 33467 | |
| LISA SCHEFFLER | | 2001 BRENHAM DR | | | MCKINNEY | TX | 75070 | |
| Lisa Sherrodd | | 832 St. Joe Street | | | Rapid City | SD | 57701 | |
| Lisa Shotts | | 9801 South Houston | | | Jenks | OK | 74037 | |
| Lisa Silver | | 4925 Coshatt Drive | | | Birmingham | AL | 35244 | |
| LISA SILVERMAN | | 1115 PROSPECT AVE, APT 103 | | | BROOKLYN | NY | 11218 | |
| Lisa Smith | | 12927 Lakeview Avenue | | | Clermont | FL | 34711 | |
| Lisa Swertfager | | 3214 W. La Costa | | | Fresno | CA | 93711 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LISA TADDEO | | 95 WALL STREET, APT 412 | | | NEW YORK | NY | 10005 | |
| LISA THOMAS BOYLE | | 5 SHADOWBROOK DRIVE | | | NASHUA | NH | 3062 | |
| Lisa U Phillips | | 57 MAIN ST. | | | AMESBURY | MA | 1913 | |
| LISA VENTRY MILENKOVIC | | 750 VERONA LAKE DRIVE | | | WESTON | FL | 33326 | |
| Lisa W Crowe | | 1211 North Branch Road | | | Wilmette | IL | 60091 | |
| Lisa Wafford | | 4259 Robertson Blvd. | | | Indianapolis | IN | 46228 | |
| LISA WAITES BENNETT | | 252 SUWANEE RD | | | MOULTRIE | GA | 31788 | |
| LISA WEHRLE | | 28 GREENLEAF ST #3 | | | MALDEN | MA | 2148 | |
| LISA WESTBERG PETERS | | 521 2ND STREET SE 402 | | | MINNEAPOLIS | MN | 55414 | |
| Lisa White | | 21 Cypress Road | | | Milton | MA | 2186 | |
| LISA WHITE | | 338 PARKSTONE DRIVE | | | CARY | IL | 60013 | |
| Lisa Williams | | 21200 Sr 676 | | | Marietta | OH | 45750 | |
| LISA WOLFSON | DBA L K MADIGAN | 6240 SW 55TH DRIVE | | | PORTLAND | OR | 97221 | |
| Lisa Zolbrod | | 1421 Greenleaf St. | | | Evanston | IL | 60202 | |
| LISBETH GANT-BRITTON | | 1915 W 43RD STREET | | | LOS ANGELES | CA | 90062 | |
| LISBON SCHOOL DEPARTMENT | | 19 GARTLEY ST | | | LISBON | ME | 4250 | |
| LISE ELIOT | | 516 E PROSPECT AVE | | | LAKE BLUFF | IL | 60044 | |
| Lise Seguin-Einstein | | 36 Whipple Road | #5 | | Kittery | ME | 3904 | |
| Lisetta Di Benedetto | | 221A Dodge Ave. | | | Evanston | IL | 60202 | |
| Lisle Gates | Learning Journey | 2219 N. Rocky View Road | | | Castle Rock | CO | 80108 | |
| Lissa Anderson | | 1105 Cripple Creek Dr. | | | Austin | TX | 78758 | |
| LISSA LEDBETTER | | 1215 MANASOTA BEACH RD | | | ENGLEWOOD | FL | 34223 | |
| Lissa Pijanowski | | 475 White Rose Trace | | | Alpharetta | GA | 30005 | |
| LISVETTE HERNANDEZ COBIAN | | P O BOX 1655 | | | TRUJILLO | PR | 977 | |
| LIT Finance III, LLC | RE 1175 N. Stemmons Freeway | Judy Ellis | c/o ING Clarion Partners | 2650 Cedar Springs Road, Suite 850 | Dallas | TX | 75201-1491 | |
| LITERACY ACTION NETWORK | ATTN JERRY ANDERSON | 700 RAYMOND AVENUE STE 180 | | | ST PAUL | MN | 55114 | |
| LITERACY CONNEXUS | | 4620 WEST BIG ELM | | | MOODY | TX | 76557 | |
| LITERACY DESIGNS CANADA | | BOX 61581 BRROKSWOOD RPO | | | LANGLEY | BC | V3A 8C8 | Canada |
| LITERACY IN THE COMMUNITY LLC | | 1122 EAST PIKE STREET #1413 | | | SEATTLE | WA | 98122 | |
| LITERACY LINKS INC | | 52 PIER POINTE | JOAN A KNIGHT | | NEW BERN | NC | 28562 | |
| LITERACY LINKS LLC | HELENANN LINKS LLC | 5055 LAKESHORE RD | | | LEXINGTON | MI | 48450 | |
| LITERACY TEXAS | GLORIA MORITZ- INTERIM DIRECTOR | 4802 HWY 377 SOUTH STE 14 | | | FORT WORTH | TX | 76116 | |
| LITERACY VOLUNTEERS OF AMERICA | | 1320 JAMESVILLE AVE | DAVID MARBLE | | SYRACUSE | NY | 13210 | |
| LITERARISCHE AGENTUR MERTIN | | TAUNUSSTRASSE 28 | | | FRANKFURT AM MAIN | | 60329 | Germany |
| LITERARY & CREATIVE ARTISTS AGENCY | | 3543 ALBEMARLE STREET NW | | | WASHINGTON | DC | 20008-4213 | |
| LITERARY ARTS | | 224 NW 13TH AVE SUITE 306 | | | PORTLAND | OR | 97209 | |
| LITERARY ESTATE OF CLR JAMES | 280 KINSEY HALL | 405 HILGARD AVENUE | | | LOS ANGELES | CA | 90095 | |
| LITERARY PROP INC THE BOOKSTORE | | 301 W LINCOLN TRAIL PO BOX 999 | | | RASCLIFF | KY | 40160 | |
| LITHIUM CORP PTY LTD | | 40 BROOKE STREET | | | ENGADINE | NSW | 2233 | Australia |
| LITTAU PRISCILLA | | 5816 NORTH SHORE DRIVE | | | HIXSON | TN | 37343 | |
| LITTEN EDITING AND PRODUCTION INC | DBA LEAP PUBLISHING SERVICES | 4301 DARROW ED STE 3500 | | | STOW | OH | 44224 | |
| LITTLE BROWN & CO | TIME & LIFE BLDG | 1271 AVE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LITTLE BROWN & COMPANY INC | HACHETTE BOOK GROUP USA | PO BOX 8828 JKF STATION | | | BOSTON | MA | 2114 | |
| LITTLE BROWN AND CO INC | | 237 PARK AVENUE | C/O HACHETT BOOK GROUP | | NEW YORK | NY | 10017 | |
| LITTLE BROWN AND COMPANY | HACHETTE BOOK GROUP USA | PO BOX 8828 JFK STATION | | | BOSTON | MA | 2114 | |
| LITTLE BROWN BOOK GROUP LTD (UK) | | 100 VICTORIA EMBANKMENT | | | LONDON | | EC4Y 0DY | United Kingdom |
| LITTLE BROWN BOOK LTD | | 100 VICTORIA EMBANKMENT | | | LONDON | | EC4Y 0DY | United Kingdom |
| LITTLE HOUSE MUSIC | GREG AND STEVE PRODUCTIONS INC | 202 N CURRY STREET SUITE 100 | | | CARSON CITY | NV | 89703 | |
| LITTLE PROFESSOR BOOK CENTER | | 65 SOUTH COURT STREET | | | ATHENS | OH | 45701 | |
| Littleton Public Schools | Accounts Payable | P.O. Box 1486 | | | Littleton | MA | 1460 | |
| LITURGICAL CONFERENCE | | PO BOX 31 | | | EVANSTON | IL | 60204 | |
| LITURGY TRAINING PUBLICATIONS | | 1800 N HERMITAGE AVENUE | | | CHICAGO | IL | 60622 | |
| LIVE OAK ROAD LIMITED | DBA ALAMO WURZBACH MINI-STORAGE | 8747 WURZBACH | | | SAN ANTONIO | TX | 78240 | |
| Live Oak Unified School Dist | Attn Mischelle Righero | 2201 Pennington Rd | | | Live Oak | CA | 95953 | |
| LIVERIGHT PUBLISHING CORP | ATTN ELIZABETH CLEMENTSON | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110-0002 | |
| LIVING BEYOND BREAST CANCER | | 354 W LANCASTER AVE STE 224 | | | HAVERFORD | PA | 19041 | |
| Living Sky School | | 509 Pioneer Avenue | | | North Battleford | SK | S9A4A5 | Canada |
| LIVING TRUST DEMETRIOS | MICHAEL B & ELEANOR | 12024 ELBERT STREET | | | CLERMONT | FL | 34711 | |
| LIVINGSTON PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 1030 | | | LIVINGSTON | LA | 70754 | |
| LIWSKA RENATA | | 919C 13 AVENUE SW | | | CALGARY | AB | T2R 0L3 | Canada |
| LIZ AMINI-HOLMES | | 451 GLENWOOD AVE | | | WOODSIDE | CA | 94062 | |
| LIZ BARRY | LIZ BARRY PHOTOJOURNALIST | 145 GWYNEDD AVE TOWNHILL | | | SWANSEA SOUTH WALES | | SA1 6LJ | United Kingdom |
| LIZ CHEONG | #701 HYUNDAI I-SPACE OFFICETEL | 785-1 JANGHANG-DONG ILSAN-GU | | | KOYANG-SI | Kyonggi-do | 411-380 | South Korea |
| LIZ DUVALL | | 75 BEAR HILL ROAD | | | MARRIMAC | MA | 01860-1208 | |
| LIZ PALIKA | DBA LIZ PALIKA LLC | 250 FLAME TREE PLACE | | | OCEANSIDE | CA | 92057 | |
| LIZ ROSENBERG | | 32 HIGHLAND AVENUE | | | BINGHAMTON | NY | 13905 | |
| Liz Rosenthal | | 14 Hale Park Avenue | | | Beverly | MA | 1915 | |
| LIZ SANDERS AGENCY | | 2415 EAST HANGMAN CREEK LN | | | SPOKANE | WA | 99224-8514 | |
| Liz Walsh | | 735 South Blvd | | | Evanston | IL | 60202 | |
| LIZA DAWSON ASSOCIATES | | 350 SEVENTH AVE STE 2003 | | | NEW YORK | NY | 10001 | |
| LIZA DAWSON ASSOCIATES LLC | | 350 SEVETH AVENUE SUITE 2003 | | | NEW YORK | NY | 10001 | |
| Liza Macdonald | | 26 Summit Ave. | Apt. 4 | | Brookline | MA | 2446 | |
| Lizabeth Dorman | | P.O. Box 83904 | | | Portland | OR | 97283 | |
| LIZABETH GEWIRTZMAN | | 250 RIVERSIDE DR APT 72 | | | NEW YORK | NY | 10025 | |
| Lizabeth Pelzel | | 1832 White Heron Bay Cir. | | | Orlando | FL | 32824 | |
| LIZANDRA AYALA VALENTIN | | 6071 VILLAGE BEND DR APT 812 | | | DALLAS | TX | 75206 | |
| LIZETH MICHEL SEGOVIANO HERNANDEZ | | DOCTOR ARCE 22 DEPTO B201 | | | COL DOCTORES DELEGACION CUAUHTEMOC | | 6720 | Mexico |
| Lizzette Ferreris Gonzalez | | PO Box 336561 | | | Ponce | PR | 00733-6561 | |
| LIZZFIT INC | | 176 BROADWAY APT 3A | | | NEW YORK | NY | 10038 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LJF EDUCATIONAL RESOURCES | LINDA S FARRUGGIA | 1919 PRAIRIE SQUARE #106 | | | SCHAUMBURG | IL | 60173 | |
| LJUBICA ERICKSON | | 13 RAVELSTON HOUSE RD | | | EDINBURGH | | EH4 3LP | United Kingdom |
| LKF ASSOCIATES INC | | 33 ARCH STREET 31ST FL | | | BOSTON | MA | 2110 | |
| LLIBRERIA LAIE | LAITANA DE LLIBRETERIA SL | PAU CLARIS 85 | | | BARCELONA | | | Spain |
| LLOYD BLOOM | | 888 MONTGOMERY STREET | APT C1 | | BROOKLYN | NY | 11213 | |
| LLOYD MEGAN | | 1140 CREEK ROAD | | | CARLISLE | PA | 17013 | |
| LLOYD RANKIN HARVEY | DBA HOUSERSTOCK | 140 SIERRA VISTA | | | ALTO | NM | 88312 | |
| Lloydminster Public School Div | | 5017 46th Street | | | Lloydminster | AB | T9V1R4 | Canada |
| LLYNDA FOGLE | | # 202 9500 SOUTH OCEAN DRIVE | | | JENSEN BEACH | FL | 34957 | |
| LLYOD MILLER | | 64 CASSILIS AVENUE | | | BRONXVILLE | NY | 10709 | |
| LMCK Consulting, LLC | Loretta C. Kelly | 800 Arbor Road | | | Paramus | NJ | 7652 | |
| LMS ACQUISITIONS LLC | DBA LMS FULFILLMENT | 2032 CENTIMETER CIRCLE | | | AUSTIN | TX | 78758 | |
| Loan Al Mascorro | | 2410 Doolittle Avenue | | | Arcadia | CA | 91006-4912 | |
| LOBATO JOANNE E | | 5166 ROXBURY ROAD | | | SAN DIEGO | CA | 92116 | |
| LOCAL GOVERNMENT PURCHASING | COOPERATIVE | PO BOX 975110 | | | DALLAS | TX | 75397 | |
| LOCKE ROBERT H | | 900 53RD ST | | | SACRAMENTO | CA | 95819 | |
| Loc-Thu Proffitt | | 945 Lexington Avenue | | | St. Charles | IL | 60174 | |
| Loews Philadelphia Hotel | Attn Credit Manager | 1200 Market Street | | | Philadelphia | PA | 19107 | |
| LOGUEZ EDICIONES | MABEL GARCIA - FOREIGN RIGHTS | CARRETERA DE MADRID 90 APT 1 | | | SANTA MARTA DE TORMES (SALAMANCA) | | 37900 | Spain |
| Lois D Neese | | 4321 EL PRESIDIO DRIVE | | | Las Vegas | NV | 89141 | |
| LOIS DUNCAN ARQUETTE | | 1512 PELICAN POINT DRIVE BA 262 | | | SARASOTA | FL | 34231 | |
| LOIS EASTON | | 8869 E PENSTEMON DRIVE | | | TUCSON | AZ | 85715 | |
| LOIS F WASOFF | | 258 SUDBURY RD | | | CONCORD | MA | 1742 | |
| Lois Harvey | | 9 PINE GROVE VILLAGE | | | YARMOUTHPORT | MA | 2675 | |
| LOIS J EATON | | 18547 REMBRANDT TERRACE | | | DALLAS | TX | 75287 | |
| LOIS J PERRY | | 2390 CAL YOUNG ROAD | | | EUGENE | OR | 97401 | |
| LOIS JACOBSON | | 10 EAST PALMER BEND | | | THE WOODLANDS | TX | 77381 | |
| Lois L. Page | | 3712 Hunters Isle Drive | | | Orlando | FL | 32837 | |
| LOIS LOWRY | | 205 BRATTLE STREET | | | CAMBRIDGE | MA | 2138 | |
| LOIS MAILOU JONES PIERRE-NOEL | | P O BOX 7950 | | | UPPER MARLBORO | MD | 20792-7950 | |
| Lois Maywald | | PO BOX 54 | | | PELL LAKE | WI | 53157 | |
| LOIS PINCUS COHN | | 579 TOOTING LN | | | BIRMINGHAM | MI | 48009-3841 | |
| LOIS POPE WEBSTER | | 411 NO 6TH ST, 115 | | | EMERY | SD | 57332 | |
| Lois Randall | | 35 Pierrepont St Apt 1-C | | | Brooklyn | NY | 11201 | |
| LOIS ROSEN | | 1170 BRYANT DR | | | EAST LANSING | MI | 48823 | |
| Lois Tatarian | | 55 Farwell St Apt 18 | | | Newtonville | MA | 2460 | |
| LOK MAN YANG | | 69-10 174TH STREET | | | FRESH MEADOWS | NY | 11365 | |
| LOLA MULDREW | | 510 E STREET | | | DAVIS | CA | 95616 | |
| LOLA SNEYD | | 7 WHEELER AVE | | | TORONTO | ON | M4L 3V3 | Canada |
| Lola Tornabene | | 344 Spruce Street | | | Canonsburg | PA | 15317 | |
| LOMA J HUH | | 313 E OAK STREET | | | VIROQUA | WI | 54665 | |
| LOMAN CUSACK DESIGN LIMITED | | 70 PEARSE STREET | | | DUBLIN 2 | Dublin | | Ireland |
| LON ROSEN | | 151 EL CAMONI DR | | | BEVERLY HILLS | CA | 90212 | |
| LONE JACK C-6 SCHOOL DISTRICT | | 600 N BYNUM | ATTN LEANN HAUCK | | LONE JACK | MO | 64070 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LONE STAR PUBLISHING VENTURE | | P O BOX 1866 | | | AUSTIN | TX | 78767 | |
| LONELY PLANET PUBLICATIONS INC | | 150 LINDEN ST | | | OAKLAND | CA | 94607-2538 | |
| LONG BEACH CITY COLLEGE | LBCC AUXILIARY DBA VIKING BKST | 4901 EAST CARSON | | | LONG BEACH | CA | 90808 | |
| LONG ISLAND ASSN OF SPECIAL EDUCATION | ADMINISTRATORS | P O BOX 144 | | | MASTIC BEACH | NY | 11951-0144 | |
| LONG ISLAND COUNCIL FOR SOCIAL STUDIES | ATTN BRIAN DOWD | 41 HIGHWATER AVE | | | MASSAPEQUA | NY | 11758 | |
| LONG ISLAND EDUCATIONAL SALES ASSN | | 17 HARE LANE | | | EAST SETAUKET | NY | 11733 | |
| LONG ISLAND LANGUAGE ARTS COUNCIL | | 632 SOUTH 9TH STREET | ATTN DONNA TASSONE | | NEW HYDE PARK | NY | 11040 | |
| LONG ISLAND LANGUAGE TEACHERS INC | DIANA RICCOBONI-SOMMO | 1133 ST JOHNLAND RD | | | KINGS PARK | NY | 11754 | |
| LONG ISLAND MATH CONFERENCE BOARD | | 32 MANTACK PATH | ATTN BRUCE C WALDNER | | KINGS PARK NY | NY | 11754 | |
| Long, Reimer, Winegar LLP | | PO Box 87 | | | Cheyenne | WY | 82003 | |
| LONGDOWN MANAGEMENT INC | | P O BOX 1440 | | | LAND O LAKES | FL | 34639 | |
| LONGVIEW ELEMENTARY SCHOOL | | 2929 COMMONWEALTH DRIVE | | | SPRING HILL | TN | 37174 | |
| LONGVIEW INDEPENDENT SCHOOL DISTRICT | | P O BOX 3268 | | | LONGVIEW | TX | 75606 | |
| LOOK SEE INC | DBA LOU BEACH | 900 S TREMAINE AVENUE | | | LOS ANGELES | CA | 90019 | |
| Lora Alicea | | 1782 Arden Lane | Bethlehem | | Bethlehem | PA | 18015 | |
| LORA LAWSON | | 1789 NEWLOVE | | | SOUTH CHARLESTON | OH | 45368 | |
| LORAIN COUNTY COMMUNITY COLLEGE | | 1005 NORTH ABBE ROAD | | | ELYRIA | OH | 44035 | |
| LORCA CRUZ RIVERA | URBANIZACION VERSALLES | CALLE 1-A-11 | | | BAYAMON | PR | 959 | |
| Lord Abbett | | PO Box 219162 | | | Kansas City | MO | 64121 | |
| LORD STERLING LITERISTIC INC | | 65 BLEECKER STREET | | | NEW YORK | NY | 10012 | |
| LORDS SECURITIES CORPORATION | | 48 WALL STREET 27TH FLOOR | | | NEW YORK | NY | 10005 | |
| Lords Securities Corporation | | | | | | | | |
| LORE CARRILLO | | 3 DESERT HIGHLANDS DR | | | HENDERSON | NV | 89052 | |
| LOREE GRIFFIN BURNS | | 17 HOSMER ST | | | WEST BOYLSTON | MA | 1583 | |
| LOREN D ESTELMAN | | 5552 WALSH ROAD | | | WHITMORE LAKE | MI | 48189 | |
| LOREN ISENBERG | | ONE HILLCREST RD | | | MOUNTAIN LAKES | NJ | 7046 | |
| Loren Isenberg | | | | | | | | |
| Loren Lindell | | P.O. Box 552 | | | Fox Island | WA | 98333 | |
| Lorena Richins-Layser | | 5612 E 2100 N | | | EDEN | UT | 84310 | |
| Lorene Malanowski | Performance Learning Systems | 1150 Glenlivit Dr | #B-24 | | Allentown | PA | 18106 | |
| Lorenza Ruiz | | 410 Spring Street | | | Aurora | IL | 60505 | |
| LORETA SCHMIDT | | 1032 OAK TREE DR | | | LAWRENCE | KS | 66049 | |
| Loretta Frazer | | 100 Leisure Lane #3121 | | | Stoneham | MA | 2180 | |
| LORETTA HARTFIELD | | 109 IRONHORSE RD | | | ECRU | MS | 38841-9403 | |
| Loretta L Noeth | | 1704 South 4th Place | | | St. Charles | IL | 60174 | |
| LORETTA LUCAS | | 665 SW 91 PL | | | OCALA | FL | 34476 | |
| LORETTA RASCHEN | | 2533 E 32ND STREET | | | TULSA | OK | 74105-2313 | |
| Lorey Ford | | 1307 N 43rd St | Apt 502 | | Seattle | WA | 98103 | |
| Lori A Conroy | | 4n157 Fox Mill Blvd. | | | St. Charles | IL | 60175 | |
| LORI A HAMILL | | 185 WATER ST | | | PONTOTOC | MS | 38863 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Lori A Hensler | | 482 Mooresfield St. | | | Elgin | IL | 60124 | |
| LORI BELBOL | | 14 BABYLON RD | | | MERRICK | NY | 11566 | |
| Lori Bergmann | | 4 La Quinta Court | | | Lake In The Hills | IL | 60156 | |
| LORI BETH VAN CANTFORT | | 1431 MILOIKI ST | | | HONOLULU | HI | 96825 | |
| LORI CARLSON | | 5 RIVERSIDE DRIVE 16C | | | NEW YORK | NY | 10023 | |
| Lori Cook | | 15460 Canyon Gulch Lane #302 | | | Englewood | CO | 80112 | |
| LORI D STONE | | 3835 ELDER FIELD LANE | | | CUMMING | GA | 30040 | |
| LORI FULTON | | 316 JACARANDA ARBOR STREET | | | LAS VEGAS | NV | 89144 | |
| Lori Galvin Frost | | 29 CEDAR ST | | | SOMERVILLE | MA | 02143-2218 | |
| Lori Glazer | | 4 Horseshoe Lane | | | Rye Brook | NY | 10573 | |
| Lori Hansen | | 15 Margaret Road | | | Peabody | MA | 1960 | |
| LORI J CATAN | | 1112 ODAY DRIVE | | | WINTER SPRINGS | FL | 32708 | |
| LORI J COYLE | | P O BOX 134 | | | SPRINGFIELD | NH | 3284 | |
| Lori J Olsen | | 736 S. Malgren Avenue | | | San Pedro | CA | 90732 | |
| Lori K Cook | | 15460 Canyon Gulch Lane | Unit 302 | | Englewood | CO | 80112 | |
| Lori Lampert | | 32 Garfield Rd | | | Portsmouth | NH | 3801 | |
| LORI LAROCCO | | 79 SEABURY BLVD | | | WEBSTER | NY | 14580 | |
| LORI MARIE ANDREWS | | 667 W CADILLAC DR | | | ALTAMONTE SPRINGS | FL | 32714 | |
| LORI MATZEK | | 1220 MILL CREEK ROAD | | | LOUISVILLE | MS | 39339 | |
| LORI MIELECKI | | 835 ASHWORTH LANE | | | MORGANTOWN | WV | 26508 | |
| LORI NORTON-MEIER | | 216 BUCKLAND TRACE | | | LOUISVILLE | KY | 40245-4270 | |
| LORI OCZKUS | | 3 TOTTERDELL CT | | | ORINDA | CA | 94563 | |
| LORI ORDWAY | | 2000 4TH AVE NW # 12 | | | ARDMORE | OK | 73401 | |
| LORI PEPE | | 2466 PRINCE STREET | | | BERKELEY | CA | 94705 | |
| LORI ROBINSON | | 12231 HAMMOCK CREEK WAY | | | FT MYERS | FL | 33905 | |
| Lori Shumpert | | 1425 N Lavergne | | | Chicago | IL | 60651 | |
| Lori Smithen | | 616 Portland St | #49 | | Rochester | NH | 3867 | |
| LORI SMOLIN | | 50 FARMSTEAD ROAD | | | STORRS | CT | 6268 | |
| Lori Tomsic | | 4 Crescent View Ave | | | Cape Elizabeth | ME | 4107 | |
| LORI VOLANTE | | 2111 WOODWARD SUITE 1010 | INSIDEOUT | | DETROIT | MI | 48201 | |
| LORI WASCO | | 9140 NW 13TH STREET | | | PLANTATION | FL | 33322 | |
| LORIEL OLIVIER | | 336 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | |
| LORINDA BRYAN CAULEY | | 1 GROVE LN | | | GREENWICH | CT | 06831-5317 | |
| Lorinda J Keefe | | 15 Fitch Road | | | Madbury | NH | 3823 | |
| Lorine M Zdanowski | | 95 Orleton Ct. | | | Cheshire | CT | 6410 | |
| LORN FOSTER | | 886 OTTAWA DR | | | CLAREMONT | CA | 91711-3330 | |
| Lorna Berry Prescott | | 38 Knox St. | | | Thomaston | ME | 4861 | |
| Lorna Morring | | 126 FIRST AVE | APT 4 | | SALT LAKE CITY | UT | 84103 | |
| LORNA MORRING | | 126 FIRST AVE, # 4 | | | SALT LAKE CITY | UT | 84103 | |
| LORNA SIMMONS | | 6570 FM 643 | | | MCKINNEY | TX | 75071 | |
| Lornell Najar | | 1211 Speer Lane | | | Austin | TX | 78745 | |
| LORRAINE CIVIL RIGHTS MUSEUM FOUNDATION | DBA NATIONAL CIVIL RIGHTS MUSEUM | 450 MULBERRY STREET | | | MEMPHIS | TN | 38103-4214 | |
| LORRAINE DEOSA | | 4402 SOMERSET LANE | | | UPPER CHICHESTER | PA | 19014 | |
| LORRAINE LUPONE | | 19 SURREY LANE | | | SANDWICH | MA | 2563 | |
| LORRAINE M CARMONA TORRES | | P O BOX 612 | | | LUQUILLO | PR | 00773-0612 | |
| LORRAINE WALTER H | | 40 ROGERS AVENUE | | | SOMERVILLE | MA | 2144 | |
| LORRAINE WILSON | | 81 AMESS ST | | | NORTH CARLTON | Victoria | 3054 | Australia |
| Lorraine Wright | | 1019 Kehoe Drive | | | St Charles | IL | 60174 | |
| LORRIE HANSEN | | 8126 KILDARE AVE | | | SKOKIE | IL | 60076 | |
| LOS ALAMITOS UNIFIED SCHOOL DISTRICT | | 10293 BLLOMFIELD STREET | | | LOS ALAMITOS | CA | 90720-2200 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOS ALAMOS COUNTY | COMMUNITY DEVELOPMENT DEPT - ATTN BUSIN | PO BOX 30 | | | LOS ALAMOS | NM | 87544 | |
| LOS ANGELES COUNTY EDUC FOUNDATION | ATTN LENA KORTOSHIAN | 9300 IMPERIAL HWY RM 106 | | | DOWNEY | CA | 90242 | |
| LOS ANGELES COUNTY OFFICE OF EDUC | | 9300 IMPERIAL HWY CLARK BLDG | | | DOWNEY | CA | 90242-2813 | |
| LOS ANGELES COUNTY SCIENCE AND | ENGINEERING FAIR | 9300 IMPERIAL HWY | | | DOWNEY | CA | 90242 | |
| Los Angeles County Treasurer and Tax Collector | | PO Box 54110 | | | Los Angeles | CA | 90054-0110 | |
| LOS ANGELES LAKERS INC | | P O BOX 940 | | | EL SEGUNDO | CA | 90245 | |
| Los Angeles Marriott Burbank | Airport Hotel and CC | 2500 Hollywood Way | | | Burbank | CA | 91505 | |
| LOS ANGELES PUBLIC LIBRARY | PHOTOGRAPH COLLECTION | 630 WEST FIFTH STREET | | | LOS ANGELES | CA | 90071 | |
| LOS ANGELES TIMES REPRINTS | | 202 WEST FIRST ST 3RD FLOOR | ATTN ERICA VARELA | | LOS ANGELES | CA | 90012-4105 | |
| LOS ANGELES UNIF SCH DISTRICT | | | | | | | | |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | DIVISION OF ADULT AND CAREER EDUC | 4131 S VERMONT AVE | CARLOS MADRIGAL - MANUAL ARTS COMM SCH | | LOS ANGELES | CA | 90037 | |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | | 333 S BEAUDRY AVE FL 29 | BEYOND THE BELL BRANCH | AUXILIARY SERVICES TRUST FUND | LOS ANGELES | CA | 90017 | |
| LOS ANGELES UNIFIED SCHOOL DISTRICT | | 4131 S VERMONT AVE | CARLOS MADRIGAL - MANUAL ARTS COMM SCH | | LOS ANGELES | CA | 90037 | |
| LOS ANGELES ZOO ASSOCIATION | | 5333 ZOO DRIVE | | | LOS ANGELES | CA | 90027 | |
| LOS NINOS SERVICES | | 535 8TH AVE 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| LOS NINOS SERVICES INC | DBA YOUNG CHILD EXPO & CONFERENCE | 535 8TH AVENUE, 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| LOS RIOS COMMUNITY COLLEGE DISTRICT | SACRAMENTO CITY COLLEGE | 3835 FREEPORT BLVD | | | SACRAMENTO | CA | 95822 | |
| LOTTE KOHLER | | 263 AWEST CORNWELL ROAD | C/O DORIS CHEVRON & JURGEN KALWA | | WEST CORNWALL | CT | 6796 | |
| Lou Miller Jr | | 3669 Spring Field Road | | | Rocky Mount | NC | 27804 | |
| LOUANN REID | | 2538 TUCKER CT | | | FORT COLLINS | CO | 80526 | |
| LOUDOUN CITY PUBLIC SCHOOLS | | 21000 EDUCATION COURT | | | ASHBURN | VA | 20148 | |
| LOUIE PSIHOYOS | | 443 JUNIPER AVE | | | BOULDER | CO | 80304 | |
| LOUIS A MEYER | | P O BOX 9 | 348 PAUL BUNYAN ROAD | | COREA | ME | 4624 | |
| Louis Jacobson | | 425 S First St. | | | Elburn | IL | 60119 | |
| Louis Lepore | | 932 60Th Place | | | Downers Grove | IL | 60516 | |
| Louis M Mancini | | 26 Rutgers Rd. | | | Andover | MA | 1810 | |
| Louis Massicci | | 192 El Paso | | | Clovis | CA | 93611 | |
| Louis Montiel | | 4345 N. Craycroft Rd | | | Tucson | AZ | 85718 | |
| Louis Nicholas Raphael | | 3 Lawrence Rd. | | | Wellesley | MA | 2482 | |
| Louis Nistal | | 4254 Shadow Elms Woods | | | San Antonio | TX | 78249 | |
| LOUIS SACHAR | | 313 ISLAND AVENUE | | | NEWPORT BEACH | CA | 92661 | |
| LOUISE A DOUCETTE | | P O BOX 194 | | | GREAT CACAPON | WV | 25422 | |
| LOUISE M MCDONALD | | 204-271 PRINCE ALBERT RD | | | DARTMOUTH | NS | B2Y 1M9 | Canada |
| Louise M. Jones | | 8019 Kilpatrick | #2 | | Skokie | IL | 60076-3095 | |
| Louise Marie Bodden | | 23 Cornell Road | | | Wellesley | MA | 2181 | |
| Louise Matlasz | | 8917 SE Porter Rd. | | | Vancouver | WA | 98664 | |
| LOUISE MCCULLOUGH | | 7 FORDHAM WAY | | | AVON | CT | 6001 | |
| Louise Robbins | | 21 Myrtle Street | Apt. 2 | | Jamaica Plain | MA | 2130 | |
| Louise Robison | | 2618 Quail Run Blvd | | | Kissimmee | FL | 34744 | |
| Louise Sironi | | P.O. Box 2123 | | | Hanover | MA | 2339 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Louise Spangler | | 38 Third Street #202 | | | Los Altos | CA | 94022 | |
| Louise Wallace | | 2 Creekside Lane | | | Barrington Hills | IL | 60010 | |
| Louise Wilson | | 1350 Creekwood Cove | | | Lawrenceville | GA | 30046 | |
| LOUISE WROBLESKI | | PO BOX 373 | | | TAMWORTH | NH | 3886 | |
| LOUISIANA ASSN OF PARISH TXTBKS ADMINS | | 4358 HIGWAY 84 WEST | | | VIDALIA | LA | 71373 | |
| LOUISIANA ASSN OF TEACHERS OF MATHS | | P O BOX 1223 | ATTN SABRINA SMITH | | HARVEY | LA | 70058 | |
| LOUISIANA ASSOC OF COMPUTER USING | EDUCATORS | 8550 UNITED PLAZA BLVD STE 1001 | | | BATON ROUGE | LA | 70809 | |
| LOUISIANA ASSOC OF PRINCIPALS | ATTN ANDREA MARTIN | 103 CRAWFORD STREET | | | WINNFIELD | LA | 71483-3208 | |
| LOUISIANA ASSOC OF PUBLIC CHARTER SCHS | | 5500 PRYTANIA STREET # 126 | ATTN ELIZABETH GARRETT | | NEW ORLEANS | LA | 70115 | |
| LOUISIANA ASSOCIATION FOR PUBLIC | COMMUNITY AND ADULT EDUCATION | 680 WEST 4TH | ATTN MARSHA PUGH | | HOMER | LA | 71040 | |
| LOUISIANA ASSOCIATION OF SCH EXECUTIVES | | P O BOX 40217 | ATTN J ROGERS POPE - EXEC DIRECTOR | | BATON ROUGE | LA | 70835-0217 | |
| LOUISIANA COLLEGE | BOOKSTORE | 1140 COLLEGE DRIVE | | | PINEVILLE | LA | 71359 | |
| LOUISIANA COUNCIL FOR EXCEPTIONAL | CHILDREN - SUPER CONFERENCE 31 | 224 PEABODY HALL | LSU COLLEGE OF EDUC - ATTN G BECKERS | | BATON ROUGE | LA | 70803 | |
| LOUISIANA COUNCIL FOR SOCIAL STUDIES | | 1703 SHIRLEY PARK PLACE | ATTN SANDRA GOLDICH | | ALEXANDRIA | LA | 71301 | |
| LOUISIANA COUNCIL FOR TEACHERS OF | ENGLISH | 3618 AMITE RIVER DR | | | BOSSIER CITY | LA | 71111 | |
| LOUISIANA DEPARTMENT OF EDUCATION | ATTN MARCIE BUCKLE - STATE TEXTBOOKS | 1201 NORTH THIRD ST RM 4-151 | | | BATON ROUGE | LA | 70802 | |
| Louisiana Department of Revenu | Sales Tax Division | P.O. Box 3138 | | | Baton Rouge | LA | 70821-3138 | |
| Louisiana Department of Revenu | | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 | |
| Louisiana Dept of Revenue | Attn Bankruptcy Division | 617 N 3rd St | | | Baton Rouge | LA | 70821 | |
| LOUISIANA DEPT OF REVENUE | DEPT OF REVENUE & TAXATION | P O BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA DEPT OF REVENUE | | P O BOX 751 | | | BATON ROUGE | LA | 70821-0751 | |
| LOUISIANA DEPT OF REVENUE | | P O BOX 1231 | | | BATON ROUGE | LA | 70821-1231 | |
| LOUISIANA DEPT OF REVENUE | | P O BOX 91011 | | | BATON ROUGE | LA | 70821-9011 | |
| LOUISIANA EARLY CHILDHOOD ASSOCIATION | | 26819 CASCADE WOODS LANE | | | CYPRESS | TX | 77433 | |
| LOUISIANA FOREIGN LANGUAGE TEACHERS | ASSOCIATION | 400 CALWELL ROAD | | | WEST MONROE | LA | 71291-1631 | |
| LOUISIANA MIDDLE SCHOOL ASSOCIATION | ATTN BRENDA GREMILLION | 600 S SHATTUCK STREET | | | LAKE CHARLES | LA | 70601 | |
| LOUISIANA PUBLISHERS ASSOCIATION | | 16350 HWY 929 | | | PRAIRIEVILLE | LA | 70769 | |
| LOUISIANA READING ASSOCIATION | | 6 BRYSON LANE | | | CARRIERE | MS | 39426 | |
| LOUISIANA SCHOOL SUPERVISORS ASSN | ATTN ROSEMARY WOODARD | 1961 MIDWAY | | CADDO PARISH SCHOOL SYSTEM | SHREVEPORT | LA | 71108 | |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL DIVISION | P O BOX 94125 | | | BATON ROUGE | LA | 70804 | |
| Louisiana Secretary of State | Commercial Division | PO Box 94125 | | | Baton Rouge | LA | 70804-9125 | |
| LOUISIANA SECRETARY OF STATE | | P O BOX 94125 | | | BATON ROUGE | LA | 70804 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LOUISIANA STATE UNIV | | 3990 W LAKESHORE DRIVE | ATTN DEBORAH CARTER | FOR CEES NOOTEBOOM | BATON ROUGE | LA | 70808 | |
| LOUISIANA STATE UNIVERSITY | ATTN ERICA BOSSIER | 3990 W LAKESHORE DRIVE | | | BATON ROUGE | LA | 70808 | |
| LOUISIANA STATE UNIVERSITY | | 204 THOMAS BOYD HALL | OFFICE OF ACCOUNTING SERVICES | | BATON ROUGE | LA | 70803 | |
| LOUISIANA STATE UNIVERSITY | | 3990 W LAKESHORE DRIVE | | | BATON ROUGE | LA | 70808 | |
| LOUISIANA STATE UNIVERSITY PRESS | | PO BOX 25053 | | | BATON ROUGE | LA | 70894 | |
| LOUISVILLE/JEFFERSON CNTY METRO | REVENUE COMMISSION | P O BOX 35410 | | | LOUISVILLE | KY | 40232-5410 | |
| LOURDES COLON ORTIZ | | HC 03 BOX 7946 | | | BARRANQUITAS | PR | 794 | |
| LOURDES GONZALEZ ALVAREZ | | PO BOX 426 | | | GUAYAMA | PR | 785 | |
| Lourie, Jonathan | | | | | | | | |
| LOVING UNION BAPTIST CHURCH | ATTN BUILDING FUND | P O BOX 206 | | | DISPUTANTA | VA | 23842-0206 | |
| LOWENSTEIN ASSOCIATES INC | | 121 WEST 27 STREET #501 | | | NEW YORK | NY | 10001 | |
| LOWENSTEIN-YOST ASSOCIATES INC | | 121 WEST 27TH STREET, SUITE 601 | | | NEW YORK | NY | 10001 | |
| LOWER CAPE FEAR HISTORICAL SOCIETY | | 126 S THIRD STREET | | | WILMINGTON | NC | 28401 | |
| LOWER COLUMBIA COLLEGE | | 1604 MAPLE STREET | | | LONGVIEW | WA | 98632 | |
| Lower Merion School District | Attn Debbie Williams | 301 E. Montgomery Avenue | | | Ardmore | PA | 19003 | |
| LOWES VANDERBILT HOTEL | NASVILLE | 2100 WEST END AVE | | | NASHVILLE | TN | 37203 | |
| LOWRY DAVID | | 40 COLLEGE ST #402 | | | BURLINGTON | VT | 5401 | |
| LOWRY LOIS | | 205 BRATTLE STREET | | | CAMBRIDGE | MA | 2138 | |
| LOYD DOUGLAS E | CARE OF ROGER LOYD | 3 ST ANDREWS COURT | | | DURHAM | NC | 27707 | |
| LOY-LANGE BOX COMPANY | | P O BOX 956684 | | | ST LOUIS | MO | 63195-6684 | |
| Loyola Marymount University | | 1 Lmu Drive, Suite 2100 | | | Los Angeles | CA | 90045-2679 | |
| LS ANDERSON REPRODUCTIONS INC | | 2900 FAULKLAND ROAD | | | WILMINGTON | DE | 19808-2514 | |
| LU RAY PUBLISHING CORP | | 18379 INVERRARY CIRCLE | ATTN RAYMOND SERWAY | | LEESBURG | VA | 20176-3956 | |
| LUANA L DAVILA RIVERA | | P O BOX 599 | | | TOA ALTA | PR | 00954-0599 | |
| LUANNE M MASPERO ROSS | | 6200 BIG OAK HOLLOW | | | AUSTIN | TX | 78750 | |
| LUBBOCK CHRISTIAN UNIVERSITY | | 5601 W 19TH ST | | | LUBBOCK | TX | 79407 | |
| LUBBOCK COOPER INDEPENDENT SCH DIST | LUBBOCK-COOPER NORTH ELEM | 3202 108TH | | | LUBBOCK | TX | 79423 | |
| LUBBOCK COOPER INDEPENDENT SCH DIST | WEST ELEMENTARY | 10101 FULTON AVE | | | LUBBOCK | TX | 79424 | |
| LUBBOCK COOPER INDEPENDENT SCH DIST | | 3202 108TH | | | LUBBOCK | TX | 79423 | |
| LUBBOCK COOPER INDEPENDENT SCH DIST | | 10101 FULTON AVE | | | LUBBOCK | TX | 79424 | |
| LUC DEMERS | | 13 HEATHER LANE | | | FALMOUTH | ME | 4105 | |
| LUC NOVOVITCH | | 165 FOX LANE | | | COOKEVILLE | TN | 38506 | |
| LUCA TROVATO | | 1421 MOUNTAIN AVE | | | SANTA BARBARA | CA | 93101 | |
| LUCAS BAGNELL LLC | | 18 KINGS HWY NORTH | | | WESTPORT | CT | 6880 | |
| Lucas J Anderson | | 69 Walnut St | | | Watertown | MA | 2472 | |
| Lucia Mar Unified School Dist | | 602 Orchard Street | | | Arroyo Grande | CA | 93420 | |
| LUCIA MICELI DESIGN | | 3 PACKINGTON PLACE | | | PRAHAN | Victoria | 3181 | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUCIANA NAVARRO POWELL | dba LUCIANA ILLUSTRATION | 828 SANTA RUFINA DRIVE | | | SOLANA BEACH | CA | 92075 | |
| LUCID8 LLC | | 6947 COAL CREEK PKWY SE, STE 334 | | | NEWCASTLE | WA | 98059-3159 | |
| LUCIE RENAUD | | 5224 PONSARD | | | MONTREAL | QC | H3W 2A8 | Canada |
| LUCIEN STRYK | | 13000 W HEIDEN CIRCLE # 3310 | | | LAKE BLUFF | IL | 60044 | |
| Lucille Belmonte Paladino | | 1517 W. Granville Ave. | | | Chicago | IL | 60660 | |
| LUCILLE CARON | | 808 SPRAY AVENUE | | | BEACHWOOD | NJ | 8722 | |
| Lucille Cornick | | 4624 Villager Trail | | | Flowery Branch | GA | 30542 | |
| LUCILLE STRATTON | | P O BOX 340 | | | BEECHGROVE | TN | 37018 | |
| Lucinda Olson | | 884 Manchester Course | | | Geneva | IL | 60134 | |
| Lucki, Anthony | | | | | | | | |
| Lucki, Donna | | | | | | | | |
| Lucky Strike Lanes & Lounge | | 500 16th Street | Suite 340 | | Denver | CO | 80202 | |
| LUCKY STRIKE PHILADELPHIA | | 1336 CHESNUT STREET | | | PHILADELPHIA | PA | 19107 | |
| LUCY CALKINS | | 18 PELHAM LANE | | | RIDGEFIELD | CT | 6877 | |
| Lucy Demarco | | 238 NORTH BEACON ST | | | WATERTOWN | MA | 2172 | |
| LUCY DOS PASSOS COGGIN | | 619 MAPLE AVENUE | | | RICHMOND | VA | 23226 | |
| LUCY LESIAK DESIGN | 575 W MADISON ST | SUITE 2809 | | | CHICAGO | IL | 60661 | |
| LUCY WEST | | 165 PARK ROW 18A | | | NEW YORK | NY | 10038 | |
| LUDENCE A ROMNEY | | PO BOX 502012 | | | ST THOMAS | VI | 805 | |
| LUDINGTON MIDDLE SCHOOL | | 19355 EDINBOROUGH RD | | | DETROIT | MI | 48219-2727 | |
| LUDLOW MUSIC INC | C/O THE RICHOMND ORGANIZATION | 266 WEST 37TH STREET 17th FLOOR | | | NEW YORK | NY | 10018 | |
| LUDLUM MARGARET D | | 307 1/2 SOUTH PINE STREET | | | ELLENSBURG | WA | 98926 | |
| Ludmila Whipple | | 5140 Conroy Rd | Apt 813 | | Orlando | FL | 32811 | |
| Luigi Dattilo | | 715 Mensching Road | | | Roselle | IL | 60172 | |
| LUIS A VAZQUEZ TORRES | BAYAMON CORDEU STATION | P O BOX 3534 | | | BAYAMON | PR | 958 | |
| LUIS ALBERTO MARTINEZ-LLAMAS | BOSQUES DE CIPRESES 624 | COL BOSQUES DEL PONIENTE | | | SANTA CATARINA NUEVO LEON CP | Nuevo Leon | 66350 | Mexico |
| LUIS ALBERTO URREA | | 516 MILLCREEK LANE 6S | | | NAPERVILLE | IL | 60540 | |
| Luis C Rosas | | 612 Willow Brook Way | | | El Paso | TX | 79922 | |
| LUIS CACERES | | 400 PASEO DEL SOL APT 201 | | | MAYAGUEZ | PR | 00682-7860 | |
| Luis Hurtado | | 2464 GOLF RIDGE CIR | | | NAPERVILLE | IL | 60563 | |
| LUIS M HERNANDEZ COBIAN | ER-93 VIA GARAMADA | ENTRERIOS ENCANTADA | | | TRUJILLO ALTO | PR | 976 | |
| LUIS M PIZARRO MALDONADO | | 487 VILLAS DE HATO TEJAS APT 11402 | | | BAYAMON | PR | 959 | |
| Luis M. Arroyo | | 2736 N. Parkside | | | Chicago | IL | 60639 | |
| LUIS R NEGRON | | 390 FELLSWAY WEST #5B | | | MEDFORD | MA | 2155 | |
| LUIS RICARDO FRAGA | | 6209 GREENWOOD AVENUE NORTH | | | SEATTLE | WA | 98103 | |
| Luis Schimmel | | 163 Price Dr. | | | Lewisville | TX | 75067 | |
| Luis Zapata | | 5515 Deepdale Drive | | | Orlando | FL | 32821 | |
| LUISA DUERR | | 935 ZEGGERT ROAD | | | ENDICOTT | NY | 13760 | |
| LUISE L WHITE | | 623 SW 21 AVE | | | GAINESVILLE | FL | 32601 | |
| LUISE M ERDMANN | | 159 APPLETON STREET | | | CAMBRIDGE | MA | 2138 | |
| LUKE DITTRICH | | 390 BROADWAY | | | CAMBRIDGE | MA | 2139 | |
| LUKE KELLER | | PO BOX 245 | | | ETNA | NY | 13062 | |
| Luke Wigand | | 4240 n richmond | unit B | | Chicago | IL | 60618 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LUKEMAN LITERARY MGMT LTD | | 157 BEDFORD AVENUE | ATTN NOAH LUKEMAN | | BROOKLYN | NY | 11211 | |
| LULA WILLIAMS | | 3854 CREST DRIVE | | | HEPHZIBAH | GA | 30815 | |
| LUMMI INDIAN BUSINESS COUNCIL | | 2616 KWINA ROAD | | | BELLINGHAM | WA | 98226 | |
| LUNDGREN MARY BETH | | 487 NE 4TH AVENUE | | | CAPE CORAL | FL | 33909 | |
| Lundquist Associates | | 2955 S. Tejon Street | | | Englewood | CO | 80110 | |
| LUNENBURG SCHOOL DISTRICT | | 2720 RIVER ROAD | | | GILMAN | VT | 5904 | |
| LUNGE-LARSEN LISE | | 2011 LAKEVIEW DR | | | DULUTH | MN | 55803 | |
| LUPUS FOUNDATION OF AMERICA INC | | P O BOX 418629 | | | BOSTON | MA | 02241-8629 | |
| LURIA DIGITAL LLC | | 199 MAIN STREET, STE 207 | | | WHITE PLAINS | NY | 10601 | |
| LUTHER COLLEGE BOOKSTORE | CENTENNIAL UNION BLDG | 700 COLLEGE DR | | | DECORAH | IA | 52101 | |
| LUTHERAN EDUCATION ASSOCIATION | | 7400 AUGUSTA ST | | | RIVER FOREST | IL | 60305 | |
| LUTHERAN SOCIAL SERV NY | | 475 RIVERSIDE DRIVE | | | NEW YORK | NY | 10115 | |
| LUTHERAN UNIVERSITY ASSOCIATION INC | VALPARAISO UNIVERISTY | 1700 CHAPEL DR | | | VALPARAISO | IN | 46383 | |
| LUX THOMAS | | 201-C 5TH ST. NE | | | ALTANTA | GA | 30308 | |
| LUXNER NEWS INC | | PO BOX 1345 | | | WHEATON | MD | 20915 | |
| Luz Barajas | | 122 Warwick Drive | | | Glendale Heights | IL | 60139 | |
| LUZ FONSECA-POLANCO | | 4128 W GEORGE | | | CHICAGO | IL | 60641 | |
| Luz Vaughn | | 1911 Passiflora Lane | | | St Cloud | FL | 34771 | |
| LUZMARIE ALVAREZ | | 5607 RANDON RD | | | HOUSTON | TX | 77091 | |
| LVJUSD | Accounts Payable | 685 E. Jack London Blvd. | | | Livermore | CA | 94551-6514 | |
| Lybeck & Murphy, LLP | RE The Riverside Publishing Company, Plaintiff | Lory R. Lybeck, Esq. | 7525 SE 24th Street, Suite 500 | | Mercer Island | WA | 98040 | |
| Lydia B Paine | | 2 Cushing Road | | | Wellesley | MA | 2481 | |
| Lydia L Schonback | | 2021 Pepper Valley Dr. | | | Geneva | IL | 60134 | |
| LYDIA M CAMACHO CAPO | REPARTO MATROPOLITANO | C/62 # 1204 | | | SAN JUAN | PR | 921 | |
| LYDIA M LUNNING | | 1562 E OLIVE WAY # 204 | | | SEATTLE | WA | 98102 | |
| LYDIA STACK | | 437 BARTLETT STREET | | | SAN FRANCISCO | CA | 94110 | |
| LYDIA T GONZALEZ | | 5700 ARLINGTON AVE | | | BRONX | NY | 10471 | |
| LYLL BECERRA DE JENKINS LLC | | 218 POST OAK ROAD | ATTN ALEXANDRA J JENKINS | | CHARLOTTE | NC | 28270 | |
| LYMAN HUNT | | 315 SHORE ROAD | | | BURLINGTON | VT | 05401-2631 | |
| Lyn A Klages | | 1575 Seymour Lake Rd. | | | Oxford | MI | 48371 | |
| LYN LIFSHIN | | 2719 BARONHURST DR | | | VIENNA | VA | 22181 | |
| Lynch School of Education | Andrew Hargreaves | 140 Commonwealth Avenue | Boston College/Campion Hall | | Chestnut Hill | MA | 02467-3818 | |
| Lynda Brush | | 54 Lacosta Drive | | | Annandale | NJ | 8801 | |
| LYNDA C MCMURRAY | DBA MCMURRAY EDITORIAL SERVICES LLC | 6926 SE 34TH ST | | | MERCER ISLAND | WA | 98040 | |
| LYNDA CAMPFIELD | | 527 23RD AVENUE APT 11F | | | OAKLAND | CA | 94606 | |
| LYNDA L GARRETT | | 135 MARTIN ROAD | | | ST AUGUSTINE | FL | 32086 | |
| Lynda Lee West | | 6341 Crosswoods Drive | | | Falls Church | VA | 22044 | |
| LYNDA WEST | | 9502 WINCHESTER | | | AUSTIN | TX | 78733 | |
| LYNDA.COM INC | | 6410 VIA REAL | | | CARPINTERIA | CA | 93013 | |
| LYNDOL MARIE DESCANT | | 6126 GLENHILL | | | SPRING | TX | 77389 | |
| Lyndsay Calusine | | 22 Beechcroft St | Apt 2 | | Brighton | MA | 2135 | |
| Lynette McLeod | | 2420 Carter Rd | | | Moscow Mills | MO | 63362 | |
| LYNETTE R. COOK | | 371 WILLITS STREET | | | DALY CITY | CA | 94014 | |
| LYNETTE V DIEDRICH | | 1103 COUNTY P | | | GRATIOT | WI | 53541 | |
| Lynn Baldridge | | 172 Medford Street | | | Arlington | MA | 2474 | |
| LYNN BAUMGARTNER | | 18383 6TH AVE NE | | | POULSBO | WA | 98370 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYNN BLOOM | | 70 SOUTHWORTH DR | | | ASHFORD | CT | 06278-1563 | |
| Lynn Buchholz | | 30789 State Route 23 | | | Genoa | IL | 60135 | |
| LYNN C FRANKLIN ASSOCIATES | | 1350 BROADWAY SUITE 2015 | | | NEW YORK | NY | 10018 | |
| LYNN CANNICI | | 32 PEMBERTON ST | | | CAMBRIDGE | MA | 2140 | |
| Lynn Clark | | 3475 Sunset Avenue | | | Mims | FL | 32754 | |
| Lynn D. Berntson | | 160 JACKSON CREEK DRIVE | | | JACKSONVILLE | OR | 97530 | |
| Lynn Diers | | 1508 E. Lillian Avenue | | | Arlington Heights | IL | 60004 | |
| Lynn E Buchholz | | 30789 State Route 23 | | | Genoa | IL | 60135 | |
| Lynn E Donnelly | | 232 Winchester Street | Unit 2 | | Brookline | MA | 2446 | |
| Lynn Fletcher | | 158 Robbins Road | | | Arlington | MA | 2474 | |
| Lynn Guy | | P.O. Box 9519 | | | St. Thomas | VI | 801 | |
| Lynn Harrington | | 1129 DENMARK RD | | | DENMARK | ME | 4022 | |
| Lynn Hastings | | 108 Wilson Dr. | | | Lincoln | PA | 19352 | |
| LYNN HAYWARD SHELTON | | 1501 PENNYCRESS LANE | | | VIENNA | VA | 22182 | |
| Lynn Hildebrandt | | 4890 Chipping Camden | | | Okemos | MI | 48864 | |
| LYNN HOCKENBERRY | | 75444 HAMBURG RD | | | ANITA | IA | 50020 | |
| LYNN HOLCOMB | | 51 CARMEN HILL ROAD #1 | | | NEW MILFORD | CT | 6776 | |
| Lynn Howard, LLC | Lynn Freeman Howard | PO Box 972 | | | Huntersville | NC | 28070 | |
| Lynn Johnson | | 1529 Oakton | | | Evanston | IL | 60202 | |
| Lynn M. Fletcher | | 158 Robbins Road | | | Arlington | MA | 2476 | |
| Lynn M. Williams | | 2377 PRAIRIE GROVE RD. | | | VALLEY VIEW | TX | 76272 | |
| LYNN MCKINSEY | | 7561 OCEANLINE DRIVE | | | INDIANAPOLIS | IN | 46214 | |
| LYNN MUNSINGER | | PO BOX 271 | | | KILLINGTON | VT | 5751 | |
| LYNN ONKEN | SAN JUAN COLLEGE | 5420 FAIRWAY DRIVE | | | FARMINGTON | NM | 87402 | |
| Lynn Peterson | | 428 E. Carpenter Drive | | | Palatine | IL | 60074 | |
| Lynn Pitcavage | | 164 Turkey Hill Lane | | | Hingham | MA | 2043 | |
| LYNN RHODES | | 1895 DUDLEY STREET | | | LAKEWOOD | CO | 80215 | |
| Lynn Richardson | | 8915 East County Highway 30A | | | Panama City Beach | FL | 32413 | |
| LYNN RUBRIGHT | | 719 CRAIGWOODS DR | | | KIRKWOOD | MO | 63122 | |
| LYNN SIPENUK | | P O BOX 91 WENE ISLAND | | | CHUUK | | 96942 | Micronesia |
| LYNN TRUE | | 166 WEST 22ND STREET # 6E | | | NEW YORK | NY | 10011 | |
| LYNN UNIVERSITY | BOOKSTORE | 3601 N MILITARY TRAIL | | | BOCA RATON | FL | 33431 | |
| LYNN WOODWARD | DBA WOODWARD CREATIVE | P O BOX 444 | | | SISTERS | OR | 97759 | |
| Lynne B Newberger | | 1705 South Blvd | | | Evanston | IL | 60202 | |
| LYNNE CHERRY | | P O BOX 127 | | | THURMONT | MD | 21788 | |
| LYNNE CHRISTENSEN | | 160 CONGRESS STREET | | | BROOKLYN | NY | 11201 | |
| Lynne Costa | | 19 Lynch Lane | | | Kittery Point | ME | 3905 | |
| LYNNE COX | | 115 WEST 29TH STREET | | | NEW YORK | NY | 10001 | |
| Lynne D Norman | | 2760 Ponderosa Circle | | | Chamblee | GA | 30033 | |
| LYNNE E JAFFE | | 2825 E FLORENCE DRIVE | | | TUCSON | AZ | 85716-1809 | |
| Lynne Polvino | | 60-69 Putnam Avenue | First Floor | | Ridgewood | NY | 11385 | |
| Lynne Rubino | | 6613 Nautical Drive | | | Lakewood Ranch | FL | 34202 | |
| LYNNE S ONEIL | | 115 NORTH MAIN ST | | | ASSONET | MA | 2702 | |
| Lynne Weiss | | 40 Greenleaf Avenue | | | Medford | MA | 2155 | |
| Lynnette Malone | | 792 Honeysuckle Ln | | | Aurora | IL | 60506 | |
| LYNNETTE R BRENT | | 1126 VILLAGE CENTER PKWY #3 | | | AURORA | IL | 60506 | |
| LYON COUNTY SCHOOL DISTRICT | DAYTON HIGH SCHOOL | 335 OLD DAYTON VALLEY RD | | | DAYTON | NV | 89403 | |
| LYON LOIS D | | 96 MT HARMONY RD | | | BERNARDSVILLE | NJ | 7924 | |
| LYON STEVE | | 913 MAYWICK DRIVE | | | LEXINGTON | KY | 40504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYONS & SANDERS CHARTERED | | 1301 E BROWARD BLVD, STE 220 | | | FT LAUDERDALE | FL | 33301 | |
| Lyons & Sanders Chartered | | | | | | | | |
| LYRASIS | | P O BOX 116179 | | | ATLANTA | GA | 30368-6179 | |
| Lysette Pham | | 970 Arlon Rd | | | Aurora | IL | 60506 | |
| LYSLEY TENORIO | | 1205 10TH AVE, #1 | | | SAN FRANCISCO | CA | 94122 | |
| LYUBOMIR DETCHKOV | | 111-E MOSHOLU PKWY N 4K | | | BRONX | NY | 10467 | |
| M & B CATERING INC | | 6350 SADDLE RIDGE RD | | | TROY | MO | 63379 | |
| M & D CONCRETE INC | | 698 LINNS MILL ROAD | | | TROY | MO | 63379 | |
| M & H IDEAS INC | | 16 VERANDAH PLACE | ATTN MARJORIE FRANK | | BROOKLYN | NY | 11201 | |
| M & H IDEAS INC | | 16 VERANDAH PLACE | | | BROOKLYN | NY | 11201 | |
| M & R CONSULTANTS CORPORATION | | 165 BEDFORD ST STE 9 | | | BURLINGTON | MA | 01803-2753 | |
| M AND M INC | | 3905 STATE ST # 7-213 | | | SANTA BARBARA | CA | 92105 | |
| M AND S PRESS INC | | PO BOX 2594 | | | PROVIDENCE | RI | 02906-0594 | |
| M COLLEEN CRUZ | | 36 ST MARKS PLACE #1 | | | BROOKLYN | NY | 11217 | |
| M ELIZABETH CAREY FAMILY TRUST | | 2986 MORLEY ROAD | | | SHAKER HEIGHTS | OH | 44122 | |
| M JANINE SCOTT | | 3205 COCKRELL AVENUE | | | FORT WORTH | TX | 76019 | |
| M K EMERY | | 4828 19TH STREET | | | SAN FRANCISCO | CA | 94114 | |
| M M MUKHI & SONS | | 140 DR D N RD, P O BOX 905 | | | MUMBAI - BOMBAY | | 400 001 | India |
| M PATRICIA LYNCH | | P O BOX 634 | | | GLEN ECHO | MD | 20812 | |
| M RUTH DAVENPORT | | 2109 OAK ST | | | LA GRANDE | OR | 97850 | |
| M SARAH KLISE | | 2830 8TH STREET | | | BERKELEY | CA | 94710 | |
| M SHANKEN COMMUNICATIONS INC | ATTN MICHAEL BATTERBERRY | 387 PARK AVE SOUTH | | | NEW YORK | NY | 10016 | |
| M T ANDERSON | | 77 MARTIN STREET 45 | | | CAMBRIDGE | MA | 2138 | |
| M VENTURES LLC | DBA WINGATE BY WINDHAN | 5252 AIRWAY BLVD | | | MISSOULA | MT | 59808 | |
| M ZION SECURITY SYSTEMS CORP | | 21 MURRAY STREET | | | NEW YORK | NY | 10007 | |
| M. Collette Molloy | | 84 York Avenue | | | Saratoga | NY | 12866 | |
| M. Melissa Greene | | 2535 ALEXANDRIA MOWS | | | WATERTOWN | NY | 13601 | |
| M.Keith Resseau | | 2633 Old Norcross Rd. | | | Tucker | GA | 30084 | |
| M.L. Hanson, Consultant to Man | | 14205 East Layton Drive | | | AURORA | CO | 80015 | |
| MA LIPING | | 3641 ARBUTUS AVE | | | PALO ALTO | CA | 94303 | |
| MA/ME QTIP MAR TR U/T 1972 AM GLEASON TR | | 110 LARCHWOOD DRIVE | C/O JEAN BERKO GLEASON | | CAMBRIDGE | MA | 2138 | |
| MAARTEN DOLK | FREUDENTHAL INSTITUTE | M DOLK POSTBUS 9432 | | | UTRECHT | | 3506 GK | Netherlands |
| MAASS | | 100 RIVER RIDGE COURT | | | BURNSVILLE | MN | 55337 | |
| MABEL O RIVERA | | 3714 WALDEN DRIVE | | | PEARLAND | TX | 77584 | |
| MAC PUBLISHING INC | DBA MACWORLD | P O BOX 3842 | | | BOSTON | MA | 2241 | |
| MACALLISTER MACHINERY CO INC | | P O BOX 660200 | | | INDIANAPOLIS | IN | 46266-0200 | |
| MACDONALD AMY | | 10 WINSLOW RD | | | FALMOUTH | ME | 4105 | |
| MACGINITIE WALTER H | | PO BOX 1789 | | | FRIDAY HARBOR | WA | 98250 | |
| MACGREGOR MARIE | | 2037 OAKWOOD LN | | | DUARTE | CA | 91010 | |
| MACGREGOR MARTIN | | 856 REEF POINT DR | | | RODEO | CA | 94572 | |
| MACINTYRE MARSHALL ROBINA | GLOUCESTER HOUSE | 18 SAINT THOMAS STREET | | RYDE | Isle of Wight | | P033 2DL | United Kingdom |
| MACK THE ICE MAN | | 502 E CLEMENTS BRIDGE ROAD | | | RUNNEMEDE | NJ | 8078 | |
| MACKAIN BONNIE | | 3030 MONTROSE AVE APT 214 | | | LA CRESCENTA | CA | 91214 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MACKEY DAPHNE | | 29411 SEVENTH AVE SW | | | FEDERAL WAY | WA | 98023-3524 | |
| MACLEISH A BRUCE | | 31 WALNUT STREET | | | NEWPORT | RI | 2840 | |
| MACLEISH KENNETH I | | 3224 WYNCROFT PLACE | | | NORCROSS | GA | 30071 | |
| MACLEISH WILLIAM | | 344 MOUNTAIN ROAD | | | CHARLEMONT | MA | 1339 | |
| MACMILLAN CHILDRENS BOOK | | 20 NEW WHARF ROAD | | | LONDON | | N1 9RR | United Kingdom |
| MACMILLAN CHILDRENS BOOKS | | 20 NEW WHARF ROAD | | | LONDON | | N1 9RR | United Kingdom |
| MACMILLAN CHILDRENS BOOKS | | BRUNEL RD HOUNDMILLS | | | BASINGSTOKE | Hampshire | RG21 6XS | United Kingdom |
| MACMILLAN EDUCATION AUSTRALIA | DISTRIBUTION SERVICES | 56 PARK WEST DRIVE | | | DERRIMUT | Victoria | 3030 | Australia |
| MACMILLAN PUBLISHERS | | BRUNEL ROAD | ROYALTY DEPT | HOUNDMILLS, BASINGSTOKE | HANTS | | RG21 6XS | United Kingdom |
| MACMILLAN PUBLISHERS HOLDINGS LLC | DBA ST MARTINS PRESS | PO BOX 933245 | | | ATLANTA | GA | 31193 | |
| MACMILLAN PUBLISHERS LTD | | 20 NEW WHARF ROAD | | | LONDON | | N1 9RR | United Kingdom |
| MACMILLAN PUBLISHERS LTD | | HOUNDMILLS | | | BASINGSTOKE | HAMPSHIRE | RG21 2XS | United Kingdom |
| MACMILLAN PUBLISHERS LTD | | BRUNEL ROAD HOUNDSMILLS | | | BASINGSTOKE | Hampshire | RG21 6XS | United Kingdom |
| MACMILLAN PUBLISHERS LTD | | BRUNEL ROAD | | | BASINGSTOKE | Hampshire | RG21 6XS | United Kingdom |
| MACMILLAN PUBLISHERS LTD | | 175 FIFTH AVE | | | NEW YORK | NY | 10010 | |
| MACNEIL LEHRER PRODUCTIONS | | 2700 S QUINCY STREET STE 250 | | | ARLINGTON | VA | 22206 | |
| MACON COUNTY BOARD OF EDUCATION | SOUTH MACON ELEMENTARY SCHOOL | 855 ADDINGTON BRIDGE RD | | | FRANKLIN | NC | 28734 | |
| MACON STATE COLLEGE | BOOKSTORE | 100 COLLEGE STATION DRIVE | | | MACON | GA | 31206-5145 | |
| MADCP FRANKLIN & MARSHALL COLLEGE | | P O BOX 3003 | BUSINESS OFFICE | | LANCASTER | PA | 17604 | |
| MADDEN MATTHEW J | | 517 47TH ST FLOOR 2 | | | BROOKLYN | NY | 11220 | |
| Madeleine Wong | | 6 Caroline Dr. | | | Milton | MA | 2186 | |
| Madeleine Y. Wong | | 6 Caroline Dr. | | | Milton | MA | 2186 | |
| Madelin Rodriguez | | 17 Orchard Street | | | Randolph | MA | 2368 | |
| MADELINE DIAZ | | HC 03 BOX 8120 | | | GUAYNABO | PR | 971 | |
| MADELINE GRIMOLDI | | CASELLA POSTALE 207 | | | S.SILVESTRO | Rome | 100 | Italy |
| Madeline Ling | | 13 Milne Cove Rd. | | | Carlisle | MA | 1741 | |
| MADELINE W HAMBLIN | | 1719 E 54TH ST | | | CHICAGO | IL | 60615 | |
| MADERA UNIFIED SCHOOL DISTRICT | ATTN SPECIAL SERVICES | 1902 HOWARD ROAD | | | MADERA | CA | 93637 | |
| Madigan Talmage-Bowers | | 2632 Blake Street | #503 | | Denver | CO | 80205 | |
| MADISON AREA TECHNICAL COLLEGE | | 3550 ANDERSON STREET | | PO BOX 14316 | MADISON | WI | 53704 | |
| Madison CUSD #12 | | 602 Farrish Street | | | Madison | IL | 62060 | |
| MADISON IMAGES INC | | 3 TYNAN WAY | | | PORTOLA VALLEY | CA | 94028-7220 | |
| MADISON LIBRARY DISTRICT | | 73 NORTH CENTER | | | REXBURG | ID | 83440 | |
| MADISON METROPOLITAN SCHOOL DISTRICT | | 565 W DAYTON ST | | | MADISON | WI | 53703 | |
| MADISON NYE | | 806 S MAIN AVE | | | SAN ANTONIO | TX | 78204 | |
| MADISON PARISH | | 301 S CHESTNUT STREET | | | TALLULAH | LA | 71282 | |
| MADISON PARISH SCHOOL BOARD | SALES AND USE TAX | P O BOX 1620 | | | TALLULAH | LA | 71284-1620 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MADISON PRESS LTD | | 1000 YONGE STREET SUITE 303 | | | TORONTO ONTARIO | | M4W 2K2 | Canada |
| MADISON SCHOOL DISTRICT 321 | | 290 N 1ST E | | | REXBURG | ID | 83440 | |
| Mae Leung Sorbo | | 9n818 Bowes Bend | | | Elgin | IL | 60124 | |
| MAE VIVIAN CIESKOWSKI | | 801 HALULA PLACE | | | KAILUA | HI | 96734 | |
| MAESTRO BETSY C | | 1188 VERDE SANTA FE PKWY | | | CORNVILLE | AZ | 86325 | |
| MAESTRO GIULIO | | 1188 VERDE SANTA FE PKWY | | | CORNVILLE | AZ | 86325 | |
| MAGDA BOGIN | | 425 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | |
| Magda Prokopinska | | 8724 Wood Stork Dr | | | Austin | TX | 78729 | |
| MAGDALENA GOMEZ | | P O BOX 80836 | | | SPRINGFIELD | MA | 1138 | |
| Magdalena Torres | | 12 Curtmar Ct | | | Montgomery | IL | 60538 | |
| MAGELLAN FOUNDATION | ATTN SUSAN JARONSKI | 8 AIRPORT PARK BLVD | | | LATHAM | NY | 12110 | |
| MAGGIANOS LITTLE ITALY | | 9101 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| Maggianos Little Italy | | 7401 Clinton Street | | | Englewood | CO | 80112-3655 | |
| MAGGIE BYER-SPRINZELES | | 5800 ARLINGTON AVE 16-C | | | RIVERDALE | NY | 10471 | |
| Maggie Demont | | 92 Waltham Street | #2 | | Boston | MA | 2118 | |
| MAGGIE SWANSON | | 147 EAST ROCKS RD | | | NORWALK | CT | 6851 | |
| MAGI PUBLICATIONS | | 1 THE CODA CTR, 189 MUNSTER RD | | | LONDON | | SW6 6AW | United Kingdom |
| MAGIC EYE INC | | P O BOX 1986 | | | PROVINCETOWN | MA | 2657 | |
| MAGIC JOHNSON ENTERTAINMENT INC | | 9100 WILSIRE BLVD, # 700EAST | | | BEVERLY HILLS | CA | 90212 | |
| MAGIC SOFTWARE PRIVATE LIMITED | 9TH FLOOR TOWER C TECH BOULEVARD | PLOT NO 6 SECTOR 127 | | | NOIDA UP | | 201301 | India |
| MAGNOLIA BOTTLED WATER CO INC | | P O BOX 1824 | | | COLUMBUS | MS | 39703 | |
| MAGNOLIA CONSULTING LLC | | 5135 BLENHEIM ROAD | | | CHARLOTTESVILLE | VA | 22902 | |
| MAGNOLIA EDUCATIONAL ENRICHMENT | FOUNDATION | 2705 WEST ORANGE AVE | | | ANAHEIM | CA | 92804 | |
| MAGNOLIA SCHOOL DISTRICT | | 2705 W ORANGE AVE | | | ANAHEIM | CA | 92804 | |
| MAGNUM PHOTOS | | 151 WEST 25TH STREET | | | NEW YORK | NY | 10001-7257 | |
| MAGNUS.NET LLC | | 1 WALLEN WAY | | | MIDDLETON | MA | 1949 | |
| MAGOON SCOTT | | 350 FRANKLIN ST | | | READING | MA | 1867 | |
| MAHAN & HENNESSEY CONSULTANTS | 220 LOUDON RD | PMB 128 | | | CONCORD | NH | 3301 | |
| MAHIN MICHAEL | | 2809 ATADERO COURT | | | CARLSBAD | CA | 92009 | |
| MAHONEY DANIEL J | | 15 CARDINAL AVE | | | ALBANY | NY | 12208 | |
| Mahoney, Nancy Grant | | | | | | | | |
| MAIA PATILLO | | 1201 GARDNER AVENUE | | | ANN ARBOR | MI | 48104 | |
| MAILCO INC. | | 509 STEVENS STREET | | | GENEVA | IL | 60134 | |
| MAIN STREET REPS INC | | P O BOX 280 | | | ANDOVER | MA | 1810 | |
| MAINE ADULT EDUCATION ASSOCIATION | ATTN TIM DRESSER | 25 KEELSON DRIVE | FIVE TOWN CSD ADULT EDUCATION | | ROCKPORT | ME | 4856 | |
| MAINE ASCD | | 50 REPUBLIC AVENUE | | | TOPSHAM | ME | 4086 | |
| MAINE COUNCIL FOR ENGLISH LANGUATE ARTS | | 100 BROADWAY | | | BANGOR | ME | 4401 | |
| MAINE COUNCIL SOCIAL STUDIES | C/O BETSY FITZGERALD | 447 VASSALBON ROAD | | | SOUTH CHINA | ME | 4358 | |
| Maine Dept of Revenue | | Attn Paula Thomas | PO Box 9113 | | Augusta | ME | 04332-9113 | |
| MAINE ESL | ATTN INA DEMERS | 1600 FOREST AVE | | | PORTLAND | ME | 4103 | |
| MAINE PRINCIPALS ASSOCIATION | | PO BOX 2468 | | | AUGUSTA | ME | 4330 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAINE PROOFREADING SERVICES | ATTN DEBBIE LEIGHTON | 55 LISBON ST P O BOX 382 | | | LEWISTON | ME | 4240 | |
| Maine Revenue Services | | PO Box 1062 | | | Augusta | ME | 04332-1062 | |
| MAINE SCHOOL ADMIN DISTRICT # 60 | | P O BOX 819 | | | NORTH BERWICK | ME | 3906 | |
| MAINE SCHOOL ADMIN DISTRICT NO 75 | ATTN MR WILHELM | 50 REPUBLIC AVENUE | | | TOPSHAM | ME | 4086 | |
| MAINE SCIENCE TEACHERS ASSOCIATION | ATTN LAURETTE DARLING | P O BOX 352 | | | KENTS HILL | ME | 04349-0352 | |
| MAINELY MATH | | 30 MAJORS CT | ATTN MABELLE (MIKI) MURRAY | | PORTLAND | ME | 04103-3560 | |
| MAINLINE INFORMATION SYSTEMS INC | | DEPT # 1659, P O BOX 11407 | | | BIRMINGHAM | AL | 35246-1659 | |
| MAINS MINI STORAGE LLC | | 18771 PARTELLO ROAD | | | MARSHALL | MI | 49068 | |
| MAINSTREAM DATA INC | DBA NEWSCOM SERVICES INC | 375 CHIPETA WAY SUITE B | | | SALT LAKE CITY | UT | 84108 | |
| Maire Daly | | 613 W. Briar Place | Apt. 2 | | Chicago | IL | 60657 | |
| Maire Gorman | | 76 Child St. | | | Jamaica Plain | MA | 2130 | |
| MAIREAD CASE | | 706 W 17TH STREET #2 | | | CHICAGO | IL | 60616 | |
| MAIRI GRAHAM BRYAN | | 108 LOVERS LANE | | | GUILFORD | CT | 6437 | |
| MAITLAND ART & HISTORY ASSN | | 231 WEST PACKWOOD AVENUE | | | MAITLAND | FL | 32751 | |
| MAJA WILSON | | 11 WEBSTER ROAD APT 41 | | | ORONO | ME | 4473 | |
| MAJIC TOUCH INC | | 3646 CHERBOURG WAY | | | MARIETTA | GA | 30062 | |
| MAJOR & ASSOCIATES INC | DBA CANA COMMUNICATIONS | 3939 ROYAL DRIVE STE 204 | | | KENNESAW | GA | 30144 | |
| MAJOR GENERAL GEORGE S PATTON | | 400 ESSEX STREET, P.O. BOX 5600 | | | BEVERLY FARMS | MA | 1915 | |
| MAJOR SAFETY SERVICE INC | | 4500 PATENT ROAD | | | NORFOLK | VA | 23502 | |
| MAKAWAHI BOOKS & EDUCATIONAL SRVS LLC | | 2029 FOOTHILLS | | | LEANDER | TX | 78641 | |
| Maki Koto Carman | | 11 Cliff Street | | | Arlington | MA | 2476 | |
| MALAGA BALDI | | 233 WEST 99TH STREET STE 19C | ATTN DANIEL POOL - MALAGA BALDI LIT AGEN | | NEW YORK | NY | 10025 | |
| MALAGA BALDI LITERARY AGENCY | | 233 WEST 99TH STREET, 19C | | | NEW YORK | NY | 10025 | |
| MALCOLM DUFF SHELLEY | | AMERICA 323 CASI VIA FERREA | | | LUQUE | | | Paraguay |
| MALCOR ROOFING CO | | 1793 COMMERCE DR PO BOX 1415 | | | MONTGOMERY | IL | 60538 | |
| Malesons Stephen Jaques | | | | | | | | |
| MALIKUL VICHAI | | 11819 GOODLOE ROAD | | | WHEATON | MD | 20906 | |
| Malinda Weed | | 5530 Metrowest Blvd | #310 | | Orlando | FL | 32811 | |
| MALLAN JOHN T | | 124 EDWARDS FALLS LANE | | | MANLIUS | NY | 13104 | |
| MALLESONS STEPHEN JAQUES | | 600 BOURKE STREET | LEVEL 50 BOURKE PLACE | | MELBOURNE | Victoria | 3000 | Australia |
| MALLESONS STEPHEN JAQUES | | 8 FINANCE STREET | 37TH FL TWO INTERNATIONAL FINANCE CTR | | CENTRAL | | | Hong Kong |
| MALLINSON JACQUELINE | | 4040 GREENLEAF CIRCLE # 201 | | | KALAMAZOO | MI | 49008 | |
| MALLOY INCORPORATED | | P O BOX 1124 | | | ANN ARBOR | MI | 48106-1124 | |
| MALONE UNIVERSITY BOOKSTORE | | 2600 CLEVELAND AVENUE NW | | | CANTON | OH | 44709 | |
| Maloney, Niall | | | | | | | | |
| MALTERRE ELONA | | 4905 23RD AVENUE NW | | | CALGARY | AB | T3B 5A8 | Canada |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MALVEYS FLOWER AND GIFTS | | 327 MAIN STREET | | | WOBURN | MA | 1801 | |
| MAMIE AGNES JONES ELEMENTARY PTO | | 700 ORANGE AVENUE | | | BALDWIN | FL | 32234 | |
| MANAGEMENT RECRUITERS OF | FLAGSTAFF INC | 809 W RIORDAN RD #205 | | | FLAGSTAFF | AZ | 86001 | |
| MANAGEMENT RESEARCH DEVELOPMENT | AND ASSESSMENT INCORPORATED | 4 CENTENNIAL COURT | | | TOTOWA | NJ | 7512 | |
| Manager Of Revenue | | P.O. Box 17430 | | | Denver | CO | 80217 | |
| MANATEE ELEMENTARY SCHOOL | | 1609 6TH AVENUE EAST | | | BRADENTON | FL | 34208 | |
| MANCHESTER UNIVERSITY PRESS | | OXFORD ROAD | | | MANCHESTER | | M13 9PL | United Kingdom |
| Manda Reid | | 1481 E Old Settlers Blvd | #1002 | | Round Rock | TX | 78664 | |
| MANDATORY POSTER AGENCY | DBA LABOR LAW POSTER SERVICE | 5859 W SAGINAW HWY # 343 | | | LANSING | MI | 48917 | |
| MANDILON INC | | P O BOX 1418 | | | FREEDOM | CA | 95019 | |
| Mandy L Mayo | | 138 Jamey Drive | | | Rochester | NH | 3868 | |
| MANES STEPHEN | | 2036 34TH AVENUE SOUTH | | | SEATTLE | WA | 98144 | |
| MANFRE EDWARD | | 6625 BARBER PLACE NE | | | ALBUQUERQUE | NM | 87109 | |
| MANHATTAN ASSOCIATES | | P O BOX 405696 | | | ATLANTA | GA | 30384 | |
| Manhattan-Ogden USD 383 | Attn Angie | 2031 Poyntz Avenue | | | Manhattan | KS | 66502 | |
| Manitoba Finance Dept | Taxation Division | 101-401 York Ave | | | Winnipeg | MB | R3C 0T8 | Canada |
| Manko, Clifford | | | | | | | | |
| MANLEY JOAN | | 601 SEA RANCH COURT # 2 | | | VALLEJO | CA | 94591 | |
| Mannys Underground | | 1836 Blake street | | | Denver | CO | 80210 | |
| MANSFIELD ISD | C/O YVONNE DEVAULT | 1016 MAGNOLIA STREET ROOM 147 | | | MANSFIELD | TX | 76063 | |
| MANSON WESTERN CORPORATION | DBA WESTERN PSYCHOLOGICAL SERVICES | 625 ALASKA AVENUE | | | TORRANCE | CA | 90503-5124 | |
| Manuel Cortes | | 3159 Crestwood Circle | A | | Saint Cloud | FL | 34769 | |
| MANUEL DOS SANTOS | | AV SILVA JARDIM 1856 APT 2101 | | | CURITIBA | | 80250--200 | Brazil |
| MANUEL E AQUINO NUNEZ | | COND EL GENERALIFE, APT 502 | | | GUAYNABO | PR | 968 | |
| Manuel Muro | | 707 Bnags Street | | | Aurora | IL | 60505 | |
| Manuel Reveles | | 2842 Shelly Lane | | | Aurora | IL | 60504 | |
| MANYA EDUCATION PVT LTD | | B-7/2 OKHLA INDUSTRIAL AREA PH II | | | NEW DELHI | | 110020 | India |
| Mao Nguyen | | 20 Cottonwood | | | Batavia | IL | 60510 | |
| MAPLE VAIL | | 47 PINE CAMP DRIVE | | | KIRKWOOD | NY | 13795 | |
| MAPLE VAIL BOOK MANUFACTURING GP | | P O BOX 64554 | | | BALTIMORE | MD | 21264-4554 | |
| MAPLE VAIL BOOK MANUFACTURING GROUP | | P O BOX 64554 | | | BALTIMORE | MD | 21264-4554 | |
| MAPLES AND CALDER | | 75 ST STEPHENS GREEN | | | DUBLIN 2 | | | Ireland |
| Maples and Calder | | | | | | | | |
| MAPPING SPECIALISTS LTD | | 3000 CAHILL MAIN STE 220 | | | FITCHBURG | WI | 53711 | |
| MAPS.COM | | 120 CREMONA DRIVE | | | SANTA BARBARA | CA | 93117 | |
| Mara Hammond Hardee | | 116 Winding Creek Court | | | Mt Pleasant | SC | 29464 | |
| MARATHON ASSET MANAGEMENT | | | | | | | | |
| Marauder Bookstore | Attn Rita | 3041 West Avenue K | | | Lancaster | CA | 93536 | |
| MARC & LAURIE BROWN INC | | P O BOX 873 | | | WEST TISBURY | MA | 2575 | |
| Marc A Smith | | 3402 S. Ascaino Ave. | | | Meridian | ID | 83642 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARC ARONSON | | 17 RIDGEWOOD TERRACE | | | MAPLEWOOD | NJ | 7040 | |
| MARC ATKINS | | PANOPTIKA / BOURGUERAULT | | | BILLY CHEVANNES | | 58270 | France |
| Marc Auclair | | 18 Jacobs Dr | | | Rochester | NH | 3867 | |
| Marc Cooper | | 2715 Richcreek Rd | | | Austin | TX | 78757 | |
| MARC HURWITZ | | 43 NORFOLK ROAD | | | ARLINGTON | MA | 2476 | |
| MARC RAEFF | | 479 KNICKERBOCKER ROAD | | | TENAFLY | NJ | 7670 | |
| MARC SIMONT | | 336 TOWN STREET | | | WEST CORNWALL | CT | 6796 | |
| MARC YANKUS | | 190 WEST 10TH STREET | | | NEW YORK | NY | 10014 | |
| MARCEL SABA | DBA REDUX PICTURES | 11 HANOVER SQUARE 26TH FLOOR | | | NEW YORK | NY | 10005 | |
| MARCH TENTH INC | ATTN SANDRA CHORON | 24 HILLSIDE TERRACE | | | MONTVALE | NJ | 7645 | |
| Marci H Helenthal | | 404 MACGREGOR ROAD | | | WINTER SPRINGS | FL | 32708 | |
| MARCI K HARDALOUPAS | | 4525 WEST 100TH PLACE | | | OAK LAWN | IL | 60453 | |
| MARCI RIDLON MCGILL | | 496 TAM OSHANTER COURT | | | CINCINNATI | OH | 45255 | |
| MARCIA BENNION | VALLEY VIEW ELEM | 1395 S 600 E | | | BOUNTIFUL | UT | 84010 | |
| MARCIA BRECHTEL | | 71 OAK TREE LANE | | | IRVINE | CA | 92612 | |
| MARCIA BROWN | | 165-B AVENIDA MAJORCA | | | LAGUNA WOODS | CA | 92637-4119 | |
| MARCIA CARLSON INDEXING SERVICES | | 4615 NE KILLINGSWORTH ST # 8 | | | PORTLAND | OR | 97218 | |
| Marcia Dost | | 924 Circle | | | Forest Park | IL | 60130 | |
| Marcia French | | PO Box 427 | | | Alstead | NH | 3602 | |
| Marcia Hayden | | 11180 Cobblfield Rd. | | | Wellington | FL | 33467 | |
| Marcia Hosni | | 4835 Northcott | | | Downers Grove | IL | 60515 | |
| MARCIA J CARTER | | 554 CALLE VISTA DEL ASTA | | | ARROYO GRANDE | CA | 93420 | |
| Marcia Legru | | 40 OGILVIE RD. | | | MARLBOROUGH | NH | 3455 | |
| MARCIA LEONARD | | 44 SOMMER AVE | | | MAPLEWOOD | NJ | 7040 | |
| Marcia Lind | | 2404 Fdc Grove Rd | | | Davenport | FL | 33837 | |
| Marcia Marjomaa | | 66 Brook Lane | | | Gardner | MA | 01440-4241 | |
| Marcia Myers | | 5715 Greenwood Circle | | | Naples | FL | 34112 | |
| Marcia N Lowell | | 10483 E. Cedarwood Ct. | | | Clovis | CA | 93619 | |
| MARCIA ROBERTS | | FOR PAUL ROBERTS | VIA CATALANA 10 | | ROME | | 186 | Italy |
| MARCIA STILLMAN | | 1118 W BELKNAPP | | | NAMPA | ID | 83686 | |
| MARCIA T HORELICK | | 1702 WESTERN AVE #106 | | | ALBANY | NY | 12203 | |
| MARCIA VAUGHAN | | P O BOX 13351 | | | BURTON | WA | 98013 | |
| Marcial Garcia | | 4608 Jenkins Circle | | | The Colony | TX | 75056 | |
| MARCIE G MORGENSTERN | | 1559 WEST FIR AVE | | | FRESNO | CA | 93711 | |
| MARCIE L MCMAHON | | 34 BLANDFORD | | | FAIR PORT | NY | 14450 | |
| Marco Escalante | | 1255 N. Ashland | 2R | | Chicago | IL | 60622 | |
| Marco Rodriguez | | 1715 Nelson Ave | 3H | | Bronx | NY | 10453-7059 | |
| MARCO SIMOLA | DBA MG CONCEPTOS | BLAS CERDENA 310 DPTO 301 | | | SAN ISIDRO - LIMA 27 | | | Peru |
| MARCUS DAIRY INC | | 3 SUGAR HOLLOW RD | | | DANBURY | CT | 6813 | |
| MARCUS GARVEY ACADEMY | | 2301 VAN DYKE ST | | | DETROIT | MI | 48214-3958 | |
| Marcus Harston | | 117 Castle Drive | | | Hutto | TX | 78634 | |
| MARCY GOLDBERG SACKS | dba GOMARMAR | 102 WALLIS RD | | | CHESTNUT HILL | MA | 02467-3173 | |
| MARCY K BAER | | 302 MCKINLEY RD | | | PORTSMOUTH | NH | 3801 | |
| Marcy Keeling | | 1500 WYNGATE DR | | | DELAND | FL | 32724 | |
| MARCY KEELING | | 612 RAVENSHILL WAY | | | DELAND | FL | 32724 | |
| Marcy Rodgers | | 6255 Spinnaker Drive | | | Lewis Center | OH | 43035 | |
| MAREK LOS | | UL CZERWONEGO KRZYZA 6 M4 | | | WARSZAWA | | 00-377 | Poland |
| Mares Video Productions | | PO Box 1402 | | | Castle Rock | CO | 80104 | |
| MARGARET A HENDRICKS | | 2200 GALLOWAY TERRACE | | | MIDLOTHIAN | VA | 23113 | |
| Margaret A Markarian | | 27 Lockewood Drive | | | Franklin | MA | 2038 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARGARET ANNE BROUCEK | BROUCEK INK | 50 MAPLE ST | | | PORTLAND | ME | 4101 | |
| Margaret Anne Miles | | 58 Summer Street | | | Maynard | MA | 1754 | |
| MARGARET B HOLTON | | 3705 JUNONIA COURT | | | FORT MYERS | FL | 33908 | |
| MARGARET B RUBIN | | PO BOX 1116 | | | ELMIRA | NY | 14902 | |
| Margaret B. West | | 513 Maestro Terr. | | | Silver Spring | MD | 20901 | |
| MARGARET BLACKSTONE | | 41 MADISON AVENUE - 33RD FLOOR | c/o THE GERSH AGENCY | ATTN PHYLLIS WENDER | NEW YORK | NY | 10010 | |
| Margaret Caldwell | | 88 Longspine Trail | | | Mount Dora | FL | 32757 | |
| MARGARET CHODOS IRVINE | | 3018 45TH AVENUE SW | | | SEATTLE | WA | 98116 | |
| Margaret Clay | | 4044 Palisades Main | | | Kennesaw | GA | 30144 | |
| Margaret Creed | | 2470 Whispering Maple Dr | | | Orlando | FL | 32837 | |
| MARGARET CROWLEY | | 9489 UNION ST | | | SCOTTSVILLE | NY | 14546 | |
| MARGARET CURTIS | | 1775 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 2140 | |
| Margaret DeBoer | | 1748 Pine Ave | | | Winter Park | FL | 32789 | |
| Margaret Doherty | | 2 Hawthorne Place | 2m | | Boston | MA | 2114 | |
| Margaret Dorry | | 404 Woodland Hills Road | | | White Plains | NY | 10603 | |
| MARGARET E ANDERSON | | R176 GRANITE STREET | | | ROCKPORT | MA | 1966 | |
| MARGARET E COOK | | P O BOX 1193 | | | MARYLAND HEIGHTS | MO | 63043-0193 | |
| MARGARET FLORES | | 1122 OWENS ROAD | | | AUBURN | AL | 36830-2518 | |
| Margaret Frase | | 320 South Street | | | Morristown | NJ | 7960 | |
| MARGARET HELEN NOLD | | PO BOX 433 | | | AVON | NC | 27915 | |
| MARGARET HILLERT | | 31262 HUNTLEY SQU E APT 1224 | | | BIRMINGHAM | MI | 48025 | |
| Margaret Hogan | | 81 Toxteth Street | | | Brookline | MA | 2146 | |
| MARGARET J MEEKER | | 274 MCKINLEY ROAD EAST | | | TRAVERSE CITY | MI | 49686 | |
| MARGARET L WHITE | | 30 HATHAWAY POND CIRCLE | | | ROCHESTER | MA | 2770 | |
| Margaret L Yebra | | PO Box 541 | | | Bethlehem | GA | 30620 | |
| MARGARET LANNAMANN | | 656 DEN ROAD | | | STAMFORD | CT | 6903 | |
| Margaret LaRaia | | 12 Greenbriar Lane | | | Amherst | NH | 3031 | |
| Margaret Lindstrom | | 50 N. Illinois St. | #318 | | Indianapolis | IN | 46204 | |
| MARGARET LOUISE LINDMARK | DBA MARGARET LINDMARK ILLUSTRATION | 45 VIA LA CUMBRE | | | GREENBRAE | CA | 94904 | |
| Margaret M Bernard | | 4 Dorset Lane | | | Walpole | MA | 2032 | |
| MARGARET M SCARBOROUGH | | 113 DARLEY LANE | | | WILMINGTON | NC | 28409 | |
| Margaret Mary Britton | | 18 George St. | | | Littleton | MA | 1460 | |
| Margaret Maxwell | | 12 Pepperwood Lane | | | Pepper Pike | OH | 44124 | |
| MARGARET MCALLISTER | | 9 NOTRE DAME ROAD | | | BEDFORD | MA | 1730 | |
| MARGARET MCCRORY | | COOKSTOWN | 44 BALLINGSOLLOS ROAD | COUNTY TYRONE | NORTHERN IRELAND | | BT80 9TS | United Kingdom |
| MARGARET MCMULLAN | UNIV OF EVANSVILLE DEPT OF ENG | 1800 LINCOLN AVENUE | | | EVANSVILLE | IN | 47722 | |
| Margaret Melvin | | 28 Morse Avenue | | | Norwood | MA | 2062 | |
| Margaret Miller | | 4711 Fieldstone Dr. | | | Austin | TX | 78735 | |
| MARGARET MOONEY | | 2-7 CLINKER ST | | | MT ROSKILL | Auckland | 1004 | New Zealand |
| MARGARET MOUSTAFA | | 9782 AVENIDA MONTEREY | | | CYPRESS | CA | 90630 | |
| Margaret Parant | | 2 Agnes Way | | | Lakeville | MA | 2347 | |
| Margaret Pevec, M.A. | | 1507 Sidon Circle | | | Lafayette | CO | 80026 | |
| MARGARET R CHALMERS | | P O BOX 26083 | | | AUSTIN | TX | 78755 | |
| Margaret R Wojton | | 297 Picture Dr. | | | Pittsburgh | PA | 15236 | |
| Margaret Raymo | | 23 Wedgewood Road | | | West Newton | MA | 2465 | |
| Margaret Risk | | 10 Charlesgate East | Apt. 402 | | Boston | MA | 2215 | |
| Margaret Roll | | 7 Wainright Road Unit #45 | | | Winchester | MA | 1890 | |
| MARGARET RYAN | | STRAVITHIE MILL | | | SAINT ANDREWS | | KY16 8LT | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Margaret Sagan | | 116 Devonshire Road | | | Waban | MA | 2468 | |
| Margaret Saull | | 10813 CONGRESSIONAL CLULB DR | | | CHARLOTTE | NC | 28277 | |
| Margaret Stamp | | 1981 SE Tickridge Rd. | | | Port St. Lucile | MA | 34952 | |
| Margaret T Clarke | | 204 Perham St | | | W Roxbury | MA | 2132 | |
| MARGARET VISSER | | 6 RUE ALLARD | | | SAINT MANDE | | 94160 | France |
| Margaret Williams | | 2140 Lilac Lane | Apt. 201 | | AURORA | IL | 60506 | |
| Margaret Williamson | | 15700 E. Jamison Drive | UNIT 4-303 | | Englewood | CO | 80112 | |
| MARGARET WIMBERGER | | P O BOX 88 | | | WILLIAMSVILLE | VT | 5362 | |
| Margaret Wiseman | | 507 Bermuda Ct. | | | Arlington | TX | 76011 | |
| Margaret Wood | | 1677 Highway V | | | Elsberry | MO | 63343 | |
| MARGARIDA MARIA MACHADO | | PRACA PROFESSOR AMERICO DE MOURA 101 | | | MORUMBI SAO PAULO | | | Brazil |
| MARGARITA FOIL | | URB PONCE DE LEON | | | GUANYNABO | PR | 969 | |
| MARGARITA JIMENEZ | | 11694 NW 11 STREET | | | PEMBROKE PINES | FL | 33026 | |
| MARGERY BEDDOW | | 1674 BROADWAY STE 4B | | | NEW YORK | NY | 10019 | |
| MARGERY FACKLAM | | 9690 CLARENCE CENTER ROAD | | | CLARENCE CTR | NY | 14032 | |
| MARGERY FACKLAM | | 9690 CLARENCE CENTER ROAD | | | CLARENCE CENTER | NY | 14032 | |
| MARGERY NIBLOCK | | 49 QUEBEC STREET | | | PORTLAND | ME | 4101 | |
| Margie OHern | | 24 Fawn Hollow Drive | | | Newton | NJ | 07860-5455 | |
| MARGIT TRAUTMANN | | 4278 HWY 63 | | | OTTUMWA | IA | 52601 | |
| Margo L Dye | | 3643 42nd Drive | | | Highland | IN | 46322 | |
| MARGOT A PLUMADORE | | 214 S MANNING BLVD | | | ALBANY | NY | 12208 | |
| MARGOT P LIBERTY TRSTEE | | 1149 PIONEER AVENUE | MPL TRUST DTD 6 4 03 | | SHERIDAN | WY | 82801 | |
| MARGOT TOMES | | 590 JOHNSON LANE | DILYS EVANS | | SANTA FE | NM | 87505 | |
| MARGRIT HUGENTOBLER | | DOLDER STRASSE 88 | | | ZURICH | | 8032 | Switzerland |
| MARGUERITE FREDERICK | | 461 RICH AVENUE | | | MOUNT VERNON | NY | 10552 | |
| Marguerite J Yanelli | | 9 Pitman Rd | | | Hampstead | NH | 3826 | |
| Marguerite Yanelli | | 9 Pitman Rd | | | Hampstead | NH | 3826 | |
| MARI EVANS PHEMSTER | | 3137 BROADWAY | | | INDIANAPOLIS | IN | 46205 | |
| Mari L. Fedrow | Intended Outcomes Consulting | 33864 Copper Lantern Street | | | Dana Point | CA | 92629 | |
| MARI UKLEYA | | 5102 OLD BARN ROAD | | | CLAY | NY | 13041 | |
| MARIA A MARTINEZ RIVERA | URB HACIENDA DEL DORADO | CALLE GUAYACAN # 39 | | | DORADO | PR | 953 | |
| MARIA A SS FERREIRA | | RUA PROF BARBUSA MAGA LITAES | UNIV DE AVEIRO | DPTO DE LINGUAS/CULTURAS | AVIERO | | 3810-152 | Portugal |
| MARIA BREKKA | | 160 HILLCREST DRIVE NORTH | | | CRANSTON | RI | 2921 | |
| Maria C Flores | | 1165 Valley Oaks | | | Lewisville | TX | 75067 | |
| Maria Caprara | | 21 SAXON DR | | | VALHALLA | NY | 10595 | |
| MARIA CARVAINIS AGENCY INC | | 1270 AVENUE OF THE AMERICAS STE 2320 | | | NEW YORK | NY | 10020 | |
| MARIA CASSIANI IAMS | | 3425 WILLOW ST | | | DENVER | CO | 80238 | |
| Maria Cataldo | | 815 West St. | | | Walpole | MA | 2081 | |
| MARIA CIAMPA | | 45 PICO AVE | | | WINTHROP | MA | 2152 | |
| Maria Colon | | 365 Washington Street | #5 | | Braintree | MA | 2184 | |
| MARIA CRUZ LOPEZ PINTOR | | CORREGIDOR JUAN FRANCISCO DE LUJAN | | | MADRID | | 28030 | Spain |
| Maria Czop | | 35 Rogers Rd | | | Kittery | ME | 3904 | |
| Maria DAmario | | PO BOX 9323 | | | PROVIDENCE | RI | 02940-9323 | |
| Maria de los Angeles Melendez | | 49 Glengarry Dr. | 49 | | Stratham | NH | 3885 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA DE LOURDES MORALES | | 1984 MAYBELLE DRIVE | | | PLEASANT HILL | CA | 94523 | |
| MARIA DE LOURDES PLAZA BOSCANA | | P O BOX 14 | | | JUANA DIAZ | PR | 795 | |
| MARIA DE LOURDES ZAYAS TORRES | | C85 LA VEGA | | | VILLALBA | PR | 766 | |
| MARIA DEL PILAR FORTIS GARDUNO | ORIENTE 157 NUM 10 EDIF B-304 | COL EL COYOL RESIDENCIAL PLZ ORIENTE | | | DELEGACION GUSTAVO A MADERO | | 6420 | Mexico |
| MARIA DEL PILAR MARICHAL | | CALLE LERIDA 368 URB VALENCIA | | | RIO PIEDRAS | PR | 923 | |
| MARIA DEL PILAR VAZQUEZ-TORRES | | CALLE VICTORIANO JUAREZ HM-17 | | | LEVITTOWN TOA BAJA | PR | 949 | |
| MARIA DEL ROSARIO PIEDAD NUNEZ MENDOZA | | AV CENTRAL 702 DEPTO A-311 | | | BUENOS AIRES CUAUHTEMOC | | | Mexico |
| MARIA E ACOSTA | | 2110 HERMANY AVE | | | BRONX | NY | 10472 | |
| MARIA E BENIQUEZ RIVERA | | C/ IMPERIAL S-7 PARQUE ECUESTRE | | | CAROLINA | PR | 987 | |
| MARIA E RIVERA LABORDE | 1754 SANTIAGO CARRERAS | SANTIAGO IGLESIAS URB | | | SAN JUAN | PR | 921 | |
| MARIA ELENA BARILLA | | P O BOX 210274 | | | ROYAL PALM BEACH | FL | 33421 | |
| MARIA ELENA BETANCOURT-DELGADO | | 904 HESTER AVENUE | | | DONNA | TX | 78537 | |
| Maria Ellis | | 6135 N Paulina | Apt 1 | | Chicago | IL | 60660 | |
| MARIA EUGENIA HERNANDEZ | | AV DEL TALLER NO 335 COL ALVARO OBREGON | | | DELEG VENUSTIANO CARRANZA | | 15990 | Mexico |
| MARIA FLEMMING | | 35 QUARRY ST, APT 210 | | | PRINCETON | NJ | 8542 | |
| MARIA GOMEZ DE GONZALEZ | | PZ. DE LES OLIVERES 3 | | | LA GARRIGA BARCELONA | Barcelona | 8530 | Spain |
| Maria Guerrero | | 7144 S. Richmond | | | Chicago | IL | 60629 | |
| MARIA HOEY | | 1669 FICKLE HILL ROAD | | | ARCATA | CA | 95521 | |
| MARIA I FABERY DIANA | | URB VISTA AL MAR CALLE 8 B-1 | | | CATANO | PR | 919 | |
| MARIA INES MOLESTINA | | CDLA PUERTO AZUL MZ B 3 VILLA 2 | | | GAYAQUIL | | | Ecuador |
| MARIA J FITZGERALD | | 1725 GRAHAM AVENUE | | | ST PAUL | MN | 55116 | |
| MARIA JOSE VAZQUEZ | | 13911 SW 53 STREET | | | MIRAMAR | FL | 33027 | |
| Maria Kossowska Kotas | | 6300 West Holbrook | | | Chicago | IL | 60646 | |
| MARIA LOS PODGORECKI | | 136 DARLINGTON, PRIVATE APT 507 | | | OTTAWA | ON | K1V 0X6 | Canada |
| MARIA LOZADA TORRES | | 10 CALLE 1, VILLA ANGELINA | | | LUGUILLO | PR | 773 | |
| MARIA LUISA HERNANDEZ NOA | | CALLE 27 2R7 EL MIRADOR DE BAIROA | | | CAGUAS | PR | 725 | |
| MARIA LUZ ORTIZ | | 1020 MONTGOMERY ROAD | | | ALTAMONTE SPRINGS | FL | 32714 | |
| MARIA M RODRIGUEZ | | 4708 LACHO LANE | | | LAREDO | TX | 78041 | |
| MARIA M SEVILLA DOMENECH | | PMB B-5 TABONUCO ST #207 STE 216 | | | GUAYNABO | PR | 968 | |
| MARIA MARGARITA DEL TORO | | CALLE ADAMS B-20 | | | GUAYNABO | PR | 969 | |
| MARIA MELENDEZ | | BALCONES DE MONTE REAL 6901 | | | CAROLINA | PR | 987 | |
| Maria Miller | | 19882 Seaview Street | | | Orlando | FL | 32833 | |
| Maria Molina-Steffens | | 989 Yellow Rose Drive | | | Orlando | FL | 32818 | |
| MARIA MONDRAGON | | 5432 N GLENWOOD AVE | | | CHICAGO | IL | 60640 | |
| Maria Morelos | | 1413 CORTEZ DR | | | EDINBURG | TX | 78542-7113 | |
| MARIA NICHOLS | | 16940 ARENA WAY | | | RAMONA | CA | 92065 | |
| Maria Poulidis | | 10696 SKYLINE DRIVE | | | SANTA ANA | CA | 92705 | |
| MARIA QUINN JAMES | | 18156 MILL HOUSE SQUARE | | | LEESBURG | VA | 20176 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARIA SCHWARZ GILABERT | | 816 GUAYANEY | | | CABO ROJO | PR | 623 | |
| MARIA SOPHIA NEMETH | | 2101 ROYALWOOD LN | | | TURLOCK | CA | 95380 | |
| MARIA T GARRETON | | 9100 EWING AVENUE | | | EVANSTON | IL | 60203 | |
| MARIA T GONZALEZ RODRIGUEZ | | CATARATA P-11 EL REMANSO | | | SAN JUAN | PR | 926 | |
| MARIA TERESA RIOS HERNANDEZ | | HC -04 BOX 44414 | | | CAGUAS | PR | 725 | |
| MARIA THARP MAPS LLC | | 8 EDWARD STREET | | | SPARKILL | NY | 10976 | |
| Maria Valentin | | 409 Cleveland Ave | | | Trenton | NJ | 8629 | |
| Maria Villatoro | | 1414 Westwood | | | Lewisville | TX | 75067 | |
| Maria Villegas | | 283 Parkside Avenue | | | Aurora | IL | 60505 | |
| MARIACHI DIVAS INC | | 1903 N KENWOOD ST | | | BURBANK | CA | 91505 | |
| Mariah E Smith | | 14 Beechstone | Apt 2 | | Portsmouth | NH | 3801 | |
| MARIAH J WILSON | | 236 DOUBLE TREE WAY | | | MADERA | CA | 93637 | |
| MARIAH MEDIA INC | DBA OUTSIDE MAGAZINE | P O BOX 6228 | | | HARLAN | IA | 51593-1728 | |
| MARIAN A RYAN | EDITORIAL CONSULTANT | 118 LINWOOD AVE | | | PARAMUS | NJ | 7652 | |
| Marian Cole | | 9073 Rider Drive | | | Fishers | IN | 46038 | |
| Marian Harado Ent, Ltd | | PO Box 861597 | | | Wahiawa | HI | 96786 | |
| Marian Hawran | | 323 Live Oak | | | Ingram | TX | 78025 | |
| Marian Holloway | | 3613 W Evergreen Street | | | Skiatook | OK | 74070 | |
| MARIAN K JOHNSTON | | 930 HYLTON HOLLOW ROAD SW | | | WILLIS | VA | 24380 | |
| Marian Lothian | | 360 Hinton Avenue South | | | Ottawa | ON | K1Y1A5 | Canada |
| MARIAN REINER LITERARY AGENCY | | 71 DISBROW LANE | | | NEW ROCHELLE | NY | 10804-3210 | |
| MARIAN REINER LITERARY AGENT | | 71 DISBROW LANE | | | NEW ROCHELLE | NY | 10804 | |
| MARIANA BARRIENTOS | U H VILL AZAPOTZALCO 16 DE SEPTIEMBRE | 11 EDIF 5 DEPTO 102 COL | | | SANTO DOMINGO DELEGACION AZCAPOTZALCO | | 2160 | Mexico |
| MARIANA ROTENBERG | | 100 CATON AVE APT 7G | | | BROOKLYN | NY | 11218 | |
| Marianela Whitaker | | 2901 B Ravenwood Lane | | | Kissimmee | FL | 34741 | |
| MARIANELLA MASO | | 1590 LASBURY AVENUE | | | WINTER PARK | FL | 32789 | |
| MARIANGELA FERRERA | DBA M A POWLEY LITERARY AGENCY | 4400 W UNIVERSITY BLVD APT 17102 | | | DALLAS | TX | 75209-3703 | |
| Marianna Georgitsis | | 323 Sheffield Ct | Unit #5 | | Roselle | IL | 60172 | |
| MARIANNE BURKE | | 119 RIPPLEWATER LANE | | | CARY | NC | 27518 | |
| Marianne Congdon-Hohman | | 7 Fitzgerald Ln | | | Southborough | MA | 1772 | |
| MARIANNE CRAIG MOORE | | 58 WALTON DRIVE | | | WEST HARTFORD | CT | 6107 | |
| MARIANNE D ZAMOR | | 17805 EAST 95TH ST N | | | OWASSO | OK | 74055 | |
| MARIANNE GUNN OCONNOR | LITERARY AGENCY | 32 NASSAU STREET | ATTN MARIANNE GUNN OCONNOR | MORRISON CHAMBERS SUITE 17 | DUBLIN 2 | | | Ireland |
| Marianne Marrero | | 3135 S. Throop | | | Chicago | IL | 60608 | |
| Marianne Phinney Liapis | | 457 Common Street | | | Walpole | MA | 2081 | |
| MARIANNE R STEVERSON | ATTN ACCOUNTS RECEIVABLES | 822 N MARIA AVE | | | REDONDO BEACH | CA | 90277 | |
| Marianne Rafter | | 1 Echo Place | | | Larkspur | CA | 94939 | |
| MARIANNE TATOM LETTS | | P O BOX 75567 | | | SEATTLE | WA | 98175 | |
| MARIANO SANTINI RIVERA | | TINTILLO GARDENS G-42 CALLE 6 | | | GUAYNABO | PR | 966 | |
| MARIAROSA ALCARAZ PINSACH | | 285 THIRD ST UNIT 442 | | | CAMBRIDGE | MA | 2142 | |
| Maribel E Arroyo | | 12355 SW 195Th Ter. | | | Miami | FL | 33177 | |
| MARIBEL PEREZ PIETRI | | CALLE 19 N/12 URB JARDINES DE CAPARRA | | | BAYAMON | PR | 959 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARICOPA COUNTY SCHOOL DISTRICT | GLENDALE ELEMENTARY SCH DIST | 7301 N 58TH AVENUE | | | GLENDALE | AZ | 85301 | |
| MARIE A D EVERETT | | 8004 RIDGECREST CIR | | | BILOXI | MS | 39532 | |
| Marie Barnes | | 67 Pamela Drive | | | New Bedford | MA | 2740 | |
| MARIE BROWN ASSOCIATES | ATTN MARIE BROWN | 6640 AKERS MILL RD SE STE 5801 | | | ATLANTA | GA | 30339-2759 | |
| MARIE BROWN ASSOCS INC | | 412 WEST 154TH STREET | | | NEW YORK | NY | 10032-6302 | |
| MARIE C SCANLON | | 112 RICHARD DRIVE | | | CHALFONT | PA | 18914 | |
| Marie Calvi | | 2A Shaw Drive | | | Rochester | NH | 3868 | |
| Marie Clarke | | 125 South Lillie St | | | Thunder Bay | ON | P7E2A3 | Canada |
| MARIE CLAY LITERACY TRUST | | 11 BELVEDERE ST EPSOM | ATTN GRAHAM MCEWAN | | AUCKLAND | | 1051 | New Zealand |
| Marie E Barnes | | 67 Pamela Drive | | | New Bedford | MA | 2740 | |
| Marie E Gallagher | | 814 13th Ave | | | Prospect Park | PA | 19076 | |
| MARIE H HUGHES | | PEBBLE HILL RD | | | RUMSON | NJ | 7760 | |
| MARIE HAYCOX | | 337 BOULEVARD | | | GLEN ROCK | NJ | 7452 | |
| MARIE JOSE PAZ | | PASEO DE LA REFORMA NO 369, DEPTO 104 | | | | DF | 6500 | Mexico |
| Marie K Bocsi | | 4 Washington St | Apt 14 | | Methuen | MA | 1844 | |
| Marie M Serra | | 1 Ward Street | | | Burlington | MA | 1803 | |
| MARIE OISHI | | 23 FARRAGUT AVE, APT # 3 | | | SOMERVILLE | MA | 2144 | |
| MARIE P GRIFFITH | | 1984 SHOSHONE DRIVE | | | OGDEN | UT | 84403 | |
| MARIE PONSOT | | 340 E 93RD ST, APT 2J | | | NEW YORK | NY | 10128 | |
| MARIE READ NATURAL HISTORY | PHOTOGRAPHY | 452 RINGWOOD RD | | | FREEVILLE | NY | 13068 | |
| Marie Serra | | 1 Ward Street | | | Burlington | MA | 1803 | |
| Marie Shirai | | 3113 TCU Blvd | | | Orlando | FL | 32817 | |
| MARIE T LAGOS | | 5348 HILLTOP CRESCENT | | | OAKLAND | CA | 94618 | |
| Marie Wiles | | 3248 Royal Troon Rd. | | | Lexington | KY | 40509 | |
| MARIE WINN | | 194 RIVERSIDE DRIVE | | | NEW YORK | NY | 10025 | |
| Marie-Dolores Solano | | 174 Auburn Street | #3 | | Cambridge | MA | 2139 | |
| MARIE-ELENA AMATO | | 58 PARKWAY EAST | | | MT VERNON | NY | 10552 | |
| Marie-Jo Cancre | | 2 Great Rock Rd. | | | Lexington | MA | 2421 | |
| MARIE-JOSE THERLAULT | ESTATE OF YVES THERLAULT | 1435 STREET OF NUTHATCHES | | | LONGUEUIL | QC | J4J 5K4 | Canada |
| MARIELYS LEON BURGOS | VILLA DEL REY 3 C 20 | NORMANDIA ST | | | CAGUAS | PR | 725 | |
| MARIENMA CAMACHO TORRES | | HC-01 BOX 9052 | | | BAJADERO | PR | 616 | |
| MARIETTE J MARTINEAU | | 834 FIRST ST S | | | KENORA | ON | P9N 1E4 | Canada |
| Marika Hoe | | 6161 EL CAJON BL, #B17 | | | SAN DIEGO | CA | 92115-3987 | |
| MARILEE HEYER | | 1619 6TH STREET | | | LOS OSOS | CA | 93402 | |
| MARILEE R BURTON | | 6901 WILLIS AVENUE | | | VAN NUYS | CA | 91405 | |
| MARILETA S ROBINSON | | 1170 MILANVILLE ROAD | | | MILANVILLE | PA | 18443 | |
| MARILOU SCHULTZ | C/O INDIAN LEGAL CLINIC- AZ STATE UNIV | P O BOX 877906 | | | TEMPE | AZ | 85287-7906 | |
| MARILYN ANGEL WYNN | DBA NATIVE STOCK PICTURES | 344 GLENDALE RD | | | BELLEVUE | ID | 83313 | |
| MARILYN ANN REDDING | DBA SUNSHINE CORRELATIONS LLC | P O BOX 1961 | | | ROUND ROCK | TX | 78680 | |
| Marilyn Cockrell | | 47 Sydnorville Rd | | | Troy | MO | 63379 | |
| MARILYN D MILBRANDT | | 4235 BRIARWOOD DRIVE | | | URBANA | OH | 43078 | |
| Marilyn Dickerson | | #6 Hickory Court | | | Troy | MO | 63379 | |
| Marilyn Fernandez | | 11940 Modena Ln | | | Orlando | FL | 32827 | |
| MARILYN HOLLY COHN | | 3014 OAKRIDGE AVENUE | | | MADISON | WI | 53704 | |
| MARILYN J KRATZ | | 2007 ROSS ST | | | YANKTON | SD | 57078 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARILYN J ROWLAND | DBA MARISOL PRODUCTIONS | 211 TURNER ROAD | | | EAST FALMOUTH | MA | 2536 | |
| Marilyn Jacoby | | 2580 Bungalow Pl | | | Corona Del Mar | CA | 92625 | |
| Marilyn K Spangler | | 655 S. Smythe Drive | | | Apache Junction | AZ | 85220 | |
| Marilyn Kirby | | 3109 Helen Avenue | | | Orlando | FL | 32804 | |
| Marilyn Lance | | 2395 Columbia Way | | | The Villages | FL | 32162 | |
| MARILYN MALIN | | 5-33 FERNCROFT AVENUE | | | LONDON | | NW3 7PG | United Kingdom |
| MARILYN MARTINEZ ALVAREZ | | HC 01 BOX 5206 | | | CANOVANAS | PR | 729 | |
| MARILYN MISSEL | | 3304 JENNINGS DR | | | SPRINGFIELD | IL | 62704 | |
| MARILYN MONICA ASTORE | | 2726 ASPEN VALLEY LANE | | | SACRAMENTO | CA | 95835 | |
| Marilyn Murphy | | 370 Hemenway St. | Apt. 205 | | Marlborough | MA | 1752 | |
| Marilyn Nichols | | 4952 Park View Dr | | | Saint Cloud | FL | 34771 | |
| Marilyn Novak | | 170 E. St. Charles | Rd. | | Elmhurst | IL | 60126 | |
| MARILYN PEIL | | 100 FOX RIDGE | | | ELK CITY | OK | 73644-1436 | |
| Marilyn Profitlich | | 3400 S. Ironwood Dr. | Lot 280 | | Apache Junction | AZ | 85220-7112 | |
| MARILYN R STEVENS IRREVOCABLE TRUST | BRYAN J STEVENS - TRUSTEE | 34 BRADDOCK PARK UNIT 1 | | | BOSTON | MA | 2116 | |
| MARILYN REYNOLDS | | 37 CADILAC DRIVE # 11 | | | SACRAMENTO | CA | 95825-8311 | |
| MARILYN S GOSS | | P O BOX 83905 | | | GAITHERSBURG | MD | 20883 | |
| MARILYN SINGER | | 42 BERKELEY PLACE | | | BROOKLYN | NY | 11217 | |
| Marilyn Trow | | 50 HOODS POINT WAY | | | SAN MATEO | CA | 94402 | |
| MARILYN WEHRLI | | 408 EAST 14TH | | | MARYVILLE | MO | 64468 | |
| Marilyn Weissman | | 140 MILLSTONE RD | UNIT F | | BREWSTER | MA | 2531 | |
| MARILYN WILSON | | 2308 GROESBECK AVE | | | LANSING | MI | 48912 | |
| MARILYNN ROSE | | 773 E FOX HILLS DR | | | BLOOMFIELD HILLS | MI | 48304 | |
| MARIN AND SONS INC | | 16155 SW 117TH AVENUE # B-21 | | | MIAMI | FL | 33177 | |
| MARIN COUNTY OFFICE OF EDUCATION | DEANNA MORENO - SAN JOAQUIN COE | P O BOX 213030 | | | STOCKTON | CA | 95213-9030 | |
| MARIN HISTORY MUSEUM | | 1125 B STREET | | | SAN RAFAEL | CA | 94901 | |
| MARINA BUDHOS | | 17 RIDGEWOOD TERRACE | | | MAPLEWOOD | NJ | 7040 | |
| Marina Mitchell | | 456 Gorwin Drive | | | Holliston | MA | 1746 | |
| Marina Terpstra | | 25 Carey Avenue | | | Burlington | MA | 1803 | |
| Mariner Investment Group, LLC | Daniel Sullivan | 500 Mamaroneck Ave. | | | Harrison | NY | 10528 | |
| MARINERS MUSEUM | | 100 MUSEUM DR | | PHOTOGRAPHIC SERVICES & LICENSING | NEWPORT NEWS | VA | 23606-3757 | |
| MARIO A VEGA MEAUX | | P O BOX 461 | | | VEGA ALTA | PR | 692 | |
| MARIO ALEJANDRO ROCA PUENTE | | ADOLFO PRIETO 1531 INT 204 COL | | | DELEGACION BENITO JUAREZ | | | Mexico |
| Mario G Belgrave | | 6350 Palm Trace Landings Drive | Chateau 304 | | Davie | FL | 33314 | |
| Mario Giardiello | | 2546 Cherry Street | | | Denver | CO | 80207 | |
| MARIO HERNANDEZ | | 2942 HARBOR ROAD | | | MERRICK | NY | 11566 | |
| MARIO L VEGA GIBOYEAUX | | P O BOX 461 | | | VEGA ALTA | PR | 692 | |
| Mario Merlano | | 3224 Burberry Place | | | St Cloud | FL | 34772 | |
| Mariolga C Abes | | 15942 Southwest 73 Street | | | Miami | FL | 33193 | |
| Mariolina Derisma | | 6480 metro west blvd. | apt 912 | | Orlando | FL | 32835 | |
| MARION B HUTCHINSON | | 205 BERRY ST | | | HACKENSACK | NJ | 7601 | |
| MARION B MARKHAM TRUST | C/O JANE MADDEN TRUSTEE | 835 CONCORD LANE | | | HOFFMAN ESTATES | IL | 60192 | |
| Marion Bermondy | | 11400 February Dr | | | Austin | TX | 78753 | |
| MARION BOYARS PUBLISHERS | | 24 LACY ROAD | | | LONDON | | SW1S 1NL | United Kingdom |
| Marion County Public Schools | | PO Box 670 | | | Ocala | FL | 34478 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARION COUNTY TREASURER | | P O BOX 6145 | | | INDIANAPOLIS | IN | 46206-6145 | |
| MARION DANE BAUER | | 508 MONTCALM PLACE | | | ST PAUL | MN | 55116 | |
| MARION ETTLINGER | | 83 CANAL STREET, NO 506 | | | NEW YORK | NY | 10002 | |
| MARION KLICKSTEIN | | 40 HUSSEY ROAD | | | PEAKS ISLAND | ME | 4108 | |
| Marion Martinez | | 91 Commerce Street | | | Clinton | CT | 6413 | |
| Marion Pritsky | | 9 Silver Hill Apt #17 | | | Natick | MA | 1760 | |
| Marion Severynse | | 25 Locke St | | | Cambridge | MA | 2140 | |
| Marion Stearns | | 1626 BARBARA DRIVE | | | IRVING | TX | 75060 | |
| MARIOS LAWN CARE | | PO BOX 868055 | | | PLANO | TX | 75086 | |
| MARIPOSA TRANSFORMATIVE EDUC | SERVICES | 65 MT TENAYA DRIVE | | | SAN RAFAEL | CA | 94903 | |
| MARIPOSA TRANSFORMATIVE EDUCATION | SERVICES | 65 MT TENAYA DR | | | SAN RAFAEL | CA | 94903 | |
| MARISA D CASTRO | | 2021 N EVELYN AVENUE | | | TUCSON | AZ | 85715 | |
| MARISA GARCIA | | 322 17TH STREET | | | HUNTINGTON BEACH | CA | 92648 | |
| Marisa LeManquais | | 19 Sunset Road | | | Somerville | MA | 2144 | |
| MARISEL N TORRES CRESPO | | 59 YAGUEZ | | | AGUAS BUENAS | PR | 703 | |
| MARISEL N TORRES-CRESPO | | 59 YAGUEZ ESTANCIAS DEL RIO | | | AGUAS BUENAS | PR | 703 | |
| MARISELA ESMERALDA OJEDA | | 7447 LIMERICK AVE | | | DUBLIN | CA | 94568-1625 | |
| MARISESLYN GONZALEZ RODRIGUEZ | | COND RIVER PARK APT 207 | | | BAYAMON | PR | 961 | |
| MARISSA MOSS | | 965 CRESTON RD | | | BERKELEY | CA | 94708 | |
| MARISSA PEREZ | | 8659 KEMPRIDGE | | | HOUSTON | TX | 77080 | |
| MARIST HIGH SCHOOL | | 4200 WEST 115TH SCHOOL | | | CHICAGO | IL | 60655 | |
| MARITA A SULLIVAN | | 144 MEADOWNIEW ST | | | MARSHFIELD | MA | 2050 | |
| MARITAL TRUST U/W/O A M SCHLESINGER JR | F/B/O ALEXANDRA E SCHLESINGER | 455 EAST 51ST STREET | | | NEW YORK | NY | 10022 | |
| MARITZA LAMBOY HERNANDEZ | | JARDINES DE GUANAJIBO, # 230 | | | MAYAGUEZ | PR | 680 | |
| MARITZA OCASIO VEGA | | CALLE ROBLES # 26 | | | SABANA GRANDE | PR | 637 | |
| MARITZA SOSTRE RODRIGUEZ | | GOLDEN HILLS 1744 VENUS ST | | | DORADO | PR | 646 | |
| MARJA L SWANTZ | | POHJANAKANP 3 A 25 | | | LAHTI | | 15200 | Finland |
| MARJAN MARGAREET HONG | | 9578 CLARKES MEADOW DR NW | | | CONCORD | NC | 28027 | |
| MARJANE SATRAPI | | 13 RUE DE THORIGNYT | | | PARIS | | 75003 | France |
| MARJORIE A GLAZER | | 69 NORWICH ROAD | | | NEEDHAM | MA | 2492 | |
| Marjorie A Sebesta-Kurinsky | | 185 Old Orchard Lane | | | Ocean | NJ | 7712 | |
| Marjorie Cochran | | 41 Symmes Street | | | Roslindale | MA | 2131 | |
| MARJORIE E BERMAN | | 8 JOHNSON PLACE | | | ARDSLEY | NY | 10502 | |
| MARJORIE F STOVER | | 2100 N WILMOT #202 | | | TUCSON | AZ | 85712 | |
| Marjorie Foley | | 129 Andrews St | | | Lowell | MA | 1852 | |
| MARJORIE J RAESS | | P O BOX 23722 | | | BARRIGADA | Guam | 96921 | |
| MARJORIE LARNER | | 4892 KINGS RIDGE BLVD | | | BOULDER | CO | 80301 | |
| MARJORIE MARTINELLI | | 247 WEST 10TH APT 3F | | | NEW YORK | NY | 10014 | |
| Marjorie Naughton | | 225 East 79th Street | Apt 14A | | New York | NY | 10075 | |
| Marjorie Pelletier | | 30 Railroad Street, #211 | | | Andover | MA | 1810 | |
| MARJORIE POLSTER | | 31 ALBION ST | | | SOMERVILLE | MA | 2143 | |
| MARJORIE ROYER INTERIORS | | 50 NORTH LIBERTY STREET | | | MIDDLETON | MA | 1949 | |
| MARJORIE WEINMAN SHARMAT | | 8801 EAST CALLE PLAYA | | | TUCSON | AZ | 85715 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK A HICKS | | 13001 N 2nd STREET | | | PHOENIX | AZ | 85022 | |
| MARK A SMITH | | 320 MAPLE | | | LOCK HAREN | PA | 17745 | |
| MARK ANTHONY LEWIS | | 3024 9TH STREET | | | BOULDER | CO | 80304 | |
| MARK ATKINSON | | P O BOX 165 | | | PETALUMA | CA | 95953 | |
| MARK AXELROD | | 13586 MAHOGANY PL | | | TUSTIN | CA | 92782 | |
| MARK BABUSHKIN | | 273 WEST 10TH STREET | | | NEW YORK | NY | 10014 | |
| MARK BOOKSELLERS & DIS PVT LTD | | 15 1/1 SRI DALADA VEEDIYA | | | KANDY | | 2000 | Sri Lanka |
| Mark Booth | | 9008 Pinehurst Dr N | Apt B | | Indianapolis | IN | 46235 | |
| Mark Bosko | | 22314 Covella Court | | | San Antonio | TX | 78259 | |
| MARK BURCKHARDT | BURCKHARDT STUDIO | 1111 W 7TH STREET | | | AUSTIN | TX | 78703 | |
| Mark Butterline | | 6 Carbone Circle | | | Maynard | MA | 1754 | |
| MARK C SCHUG CONSULTING SERVICE | | 133 GLENCULLEN CIR | | | JUPITER | FL | 33458 | |
| MARK CORSEY AND RUTH LINSTROMBERG | | 35 SUMMER ST | | | NASHUA | NH | 03064-2338 | |
| MARK D SCHOONOVER | | 1936 AMANDA DR | | | JENISON | MI | 49428-9289 | |
| Mark Donovan | | 14 Cardinal Ct. | | | Stow | MA | 1775 | |
| MARK DOWNEY | | 3814 NE HASSALO STREET | | | PORTLAND | OR | 97232 | |
| Mark Duquette | | 13817 SE 35th Street | | | Vancouver | WA | 98683 | |
| MARK E GIBSON | | 112 NORTH WASHINGTON DR | | | MOUNT SHASTA | CA | 96067 | |
| Mark E Starling | | 14 Cherry Ave | | | Stoneham | MA | 2180 | |
| MARK EDWARD SWERDLIK | | 1304 BROADWAY PLACE | | | NORMAL | IL | 61761 | |
| MARK ELLIOT LAWLER | | 76 CEDAR STREET | | | AMESBURY | MA | 1012 | |
| Mark F Ledbetter | | 19127 Centre Rose Blvd | | | Lutz | FL | 33558 | |
| MARK F MCCOLLOM | | 324 WEST CLEARWATER DRIVE | | | WARSAW | IN | 46582 | |
| MARK FIORE | | 550 BRYANT STREET | | | SAN FRANCISCO | CA | 94107 | |
| MARK FRITSCHE | DBA EMPLOYER CLAIMS CONSULTING | P O BOX 940332 | | | PLANO | TX | 75094-0332 | |
| MARK G PAYNE | | CO SAUDI ARAMCO | | | DHAHRAN | | 31311 | Saudi Arabia |
| MARK GEYER PRODUCTIONS INC | | 2447 RIDGEWAY DRIVE | | | ATLANTA | GA | 30360 | |
| Mark H Godby | | 7858 Hunters Path | | | Indianapolis | IN | 46214 | |
| Mark H Smith | | 3441 SW Rivers End Way | | | Palm City | FL | 34990 | |
| Mark Hansen | | 28800 SW 35th Drive | | | Wilsonville | OR | 97070 | |
| MARK HARWELL | PERFECTION RUBBER STAMP & ENGRAVING | 1230 E IRVING BLVD | | | IRVING | TX | 75060-4355 | |
| Mark Haynes | | 90 WEST ST | APT 8C | | NEW YORK | NY | 10006 | |
| Mark Hazlett | | 4274 Waterside Pointe Cir | | | Orlando | FL | 32829 | |
| MARK HELPRIN | | 1012 FRAYS MOUNTAIN RD | | | EARLYSVILLE | VA | 22936 | |
| MARK HELPRIN | | 1012 FRAYS MOUNTAIN ROAD | | | EARLYSVILLE | VA | 22936-1825 | |
| Mark J Canales | | 15450 FM 1325 | Apt 221 | | Austin | TX | 78728 | |
| MARK J MCKENNA | | 36 OMNI PARC DRIVE | | | NANUET | NY | 10954 | |
| MARK J MESSERLY | | 330 RAVINE RD | | | HINSDALE | IL | 60521 | |
| Mark J Steenhoek | | 437 W Division St | Suite 307 | | Chicago | IL | 60610 | |
| MARK J VOLKMANN | | 2004 POTOMAC DRIVE | | | COLUMBIA | MO | 65203 | |
| Mark Kandola | | 2680 Holly Rd | | | Santa Barbara | CA | 93105 | |
| MARK KEPPEL HIGH SCHOOL | | 501 HELLMAN AVE | | | ALHAMBRA | CA | 91801 | |
| MARK KRAM JR | | 322 WINDSOR AVENUE | | | HADDONFIELD | NJ | 8033 | |
| MARK LOGIC CORPORATION | | 999 SKYWAY ROAD SUITE 200 | ATTN ACCOUNTS RECEIVABLE DEPT | | SAN CARLOS | CA | 94070 | |
| Mark Lynott | | 3600 Forest Avenue | | | Brookfield | IL | 60513 | |
| Mark M Hammer | | 11503 Juniper Ridge Dr | | | Austin | TX | 78759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK MACLEAN | DBA ONE MAN SHOW | 612 S OAKWOOD AVE | | | WILLOW SPRINGS | IL | 60480 | |
| Mark Mahan | | 5214 Arrowood Court | | | Columbus | OH | 43229 | |
| MARK MATHABANE | | 1320 NW FRAZIER COURT | | | PORTLAND | OR | 97229 | |
| MARK MATTOCK | | 95 GREENFIELD GARDENS | | | LONDON | | NW2 1HU | United Kingdom |
| Mark Mattson | | 1805 Hagen Court | | | St. Cloud | FL | 34771 | |
| MARK MERZ | | 353 E CLEARVIEW AVENUE | | | COLUMBUS | OH | 43085 | |
| MARK MINE | | 2002 CAMDEN LANE | | | CHAPEL HILL | NC | 27516 | |
| MARK MOLDWIN | | 3575 STANTON CT | | | ANN ARBOR | MI | 48105 | |
| MARK MOORE | | P O BOX 17240 | | | PORTLAND | OR | 97217-0240 | |
| Mark Mow | | 18075 CR 2 | | | Bristol | IN | 46507 | |
| Mark Murguia | | 3437 Antilles | | | Mesquite | TX | 75150 | |
| Mark Muzzio | | 59 Weatherstone Court | | | Sharpsburg | GA | 30277 | |
| MARK NAZEMZADEH | | 111 HOBSON DR | | | JASPER | GA | 30143 | |
| MARK NEWGARDEN | | 18 HAVENMEYER STREET | | | BROOKLYN | NY | 11211 | |
| Mark Oberholz | | 401 Greenfield Circle | | | Geneva | IL | 60134 | |
| MARK ORISTANO | | 4100 TRAVIS #18 | | | DALLAS | TX | 75204 | |
| MARK OSTOW | | 686 MASSACHUSETTS AVE #401 | | | CAMBRIDGE | MA | 2139 | |
| MARK PARISI | DBA ATLANTIC FEATURE SYNDICATE | 16 SLAYTON ROAD | | | MELROSE | MA | 2176 | |
| MARK PEARSON | | 10314 IVYRIDGE ROAD | | | HOUSTON | TX | 77043 | |
| MARK PENDERGRAST | | 106 SHORE ACRES DR | | | COLCHESTER | VT | 5446 | |
| MARK PISCITELLI | | 122 NORTH ST | | | NORFOLK | MA | 2056 | |
| Mark Pomplun | | 319 Balmoral Drive | | | Bartlett | IL | 60103 | |
| Mark Porter | | 68 Hillock Street | | | Roslindale | MA | 2131 | |
| MARK PRESTON ILLUSTRATION | | 107 COLLEGE LANE | | | HURSTPIERPOINT | | BN6 9AE | United Kingdom |
| MARK PURVIS | DBA MAP SOLUTIONS | P O BOX 28 | | | DUTZOW | MO | 63342 | |
| MARK R LEE | | 350 UNION GROVE ROAD | | | CARBONDALE | IL | 62903 | |
| Mark R. Robinson | | 68 Hampshire Street | | | Cambridge | MA | 2139 | |
| MARK RICE-OXLEY | | 16 HEATHERDALE CLOSE | | | KINGSTON | | KT2 7SU | United Kingdom |
| MARK RICHENDERFER | | 4721 OLD GRAND RIVER TRAIL | | | ADA | MI | 49301 | |
| Mark Robinson | | 12 BATES PARK AVENUE | | | BEVERLY | MA | 1915 | |
| Mark S Bernstein | | 6606 Spring Mill Road | | | Indianapolis | IN | 46260 | |
| Mark S Genson | | 49 Birch Trail | | | Wheeling | IL | 60090 | |
| MARK SCHATZKER | | 445 PARK AVENUE | C/O JANKLOW AND NESBITT | ATTN RICHARD MORRIS | NEW YORK | NY | 10022 | |
| MARK SCHMIT | | 419 SOUTH HAZELTON AVENUE | | | WHEATON | IL | 60187 | |
| Mark Schulze | | 1494 Plymouth St. | | | Bridgewater | MA | 2324 | |
| Mark Schumacher | | 7946 S EUDORA CIR | | | CENTENNIAL | CO | 80122 | |
| MARK SIMONSON | | 1496 RAYMOND AVE | | | ST PAUL | MN | 55108 | |
| MARK SINGLETARY | | 111 VETERANS BLVD SUITE 1440 | | | METAIRIE | LA | 70005 | |
| Mark Sutherland | | 2046 Chemin Saint Louis | | | Quebec | QC | G1T 1P4 | Canada |
| MARK T TRAGER | DBA GREAT BAY COMMUNICATIONS LLC | 125 ISLINGTON STREET | | | PORTSMOUTH | NH | 3801 | |
| MARK TRABUE | | 315 EAST MAIN STREET | | | AUSTIN | IN | 47102 | |
| MARK TUSCHMAN | | 300 SANTA MONICA | | | MENLO PARK | CA | 94025 | |
| Mark Voigt | | 18990 259th Ave Nw | | | Big Lake | MN | 55309 | |
| MARK W KLINE | | HVF FREDERIKSHOJ 105 | | | COPENHAGEN SV | Copenhagen | 2450 | Denmark |
| Mark W Meyers | | 7314 Randolph St. | Apt. 4G | | Forest Park | IL | 60130 | |
| MARK WALLNER | | 11309 8TH AVENUE | | | PLEASANT PRAIRIE | WI | 53158 | |
| Mark Weissman | | 27 Pem Lane | | | Mashpee | MA | 2649 | |
| MARK WIRTH | | 2604 WALDIE CT | | | ELK GROVE | CA | 95758 | |
| Mark Wise | | 62 West Colonial Drive | Unit 310 | | Orlando | FL | 32801-1369 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARK WOLFERSBERGER | | 53-972 KAMEHAMEHA HWY | | | HAUULA | HI | 96717 | |
| Mark Wood | | 2522 LAUREL BUSH ROAD | | | ABINGDON | MD | 21009 | |
| Market Art Inc. | | 1580 Columbia Turnpike | Bldg 1 | Ste3 | Castleton On Hudson | NY | 12033 | |
| MARKET DATA RETRIEVAL | | P. O. BOX 75174 | | | CHICAGO | IL | 60675-5174 | |
| MARKET RESEARCH | | 11200 ROCKVILLE PIKE SUITE 504 | | | ROCKVILLE | MD | 20852 | |
| MARKETING DIMENSIONS INC | | 623 PARK MEADOW ROAD SUITE J | | | WESTERVILLE | OH | 43081 | |
| MARKETWIRE | | DEPTMENT 8025 | | | LOS ANGELES | CA | 90084-8025 | |
| MARKIMKEL CORPORATION | DBA SOS TECHNOLOGIES | P O BOX 660 | | | ADDISON | TX | 75001-0660 | |
| MARK-IT SMART INC | | 128 EAST DYER ROAD, SUITE A | | | SANTA ANA | CA | 92707 | |
| MARKSON THOMA LITERARY AGENCY INC | | 44 GREENWICH AVE | ATTN ELEANOR JACKSON | | NEW YORK | NY | 10011 | |
| MARLA A BERRY | | 54 MOUNTAIN ROAD | | | DEERFIELD | NH | 3037 | |
| Marla D Banks | | 1869 Sierra Vista Dr | | | Baton Rouge | LA | 70815 | |
| MARLA D HUSTAD | | 37 E 2500 S | | | CLEARFIELD | UT | 84015 | |
| MARLA FRAZEE | | 1199 No. HOLLISTON AVENUE | | | PASADENA | CA | 91104 | |
| MARLA FRAZEE | | 1199 N HOLLISTON AVENUE | | | PASADENA | CA | 91104 | |
| MARLA J MCCALL | | 1961 N HARTFORD STREET #1051 | | | CHANDLER | AZ | 85225 | |
| MARLA K ROBINS | | 47 FULLER RD | | | BRIARCLIFF MANOR | NY | 10510 | |
| MARLA M MENDEZ SILVAGNOLI | | URB EL MADRIGAL E-47 CALLE 3 | | | PONCE | PR | 00730-1415 | |
| Marleis Roberts | | 2106 Castle View Dr | | | Austin | TX | 78728 | |
| MARLENE J HILL | DBA GREAT EXPECTATIONS! | 15355 SE RIVERSHORE DRIVE | | | VANCOUVER | WA | 98683 | |
| Marlene Mejias | | 1920 Misty Mesa Trail | | | Grand Prairie | TX | 75052 | |
| MARLENE ROTH | | 11 EDWARDS STREET 1A | | | ROSLYN HTS | NY | 11577 | |
| MARLENE THIER | | 142 HODGES DR | | | MORAGA | CA | 94556 | |
| MARLEY H GIBSON | | 276 WASHINGTON ST # 260 | | | BOSTON | MA | 2108 | |
| MARLI BRYANT MILLER | | 2141 HARRIS ST | | | EUGENE | OR | 97405 | |
| MARLIN BUSINESS BANK | | PO BOX 13604 | | | PHILADELPHIA | PA | 19101 | |
| Marlin Davis | | 410 S Third | | | Paris | AR | 72855 | |
| MARLIN LEE SIMON | | 431 SCOTT STREET | | | AUBURN | AL | 36830 | |
| MARLIS ZELLER CAMBON | | 8 CAMBONS WAY | | | HARPSWELL | ME | 4079 | |
| MARLO HAMILTON GADDIS | | 1509 ISLEY SCHOOL ROAD | | | BURLINGTON | NC | 27217 | |
| Marlon Nichols | | 2780 Duke Of Gloucester | | | East Point | GA | 30344 | |
| Marly Rusoff | | 14 Cecil Crest Road | | | Yonkers | NY | 10701 | |
| MARLY RUSOFF AND ASSOC INC | | 811 PALMER ROAD SUITE AA | | | BRONXVILLE | NY | 10708 | |
| MARLYN SMITH | | 104 TURNBERRY LANE | | | CARY | NC | 27518 | |
| Marlys Mahajan | | 26 Appaloosa Lane | | | South Hamilton | MA | 1982 | |
| Mar-Mary Lutge | | 2010 Castlebridge Road | | | Midlo | VA | 23113 | |
| Marmion, Bridget | | | | | | | | |
| MARNA MOORE | | 11 NASH LANE | | | NEWMAN | GA | 30263 | |
| MAROUS & COMPANY | | 300 S NORTHWEST HWY STE 204 | | | PARK RIDGE | IL | 60068 | |
| MARQUARDT SCHOOL DISTRICT 15 | | 1860 GLEN ELLYN ROAD | | | GLENDALE HEIGHTS | IL | 60139 | |
| MARQUETTE UNIVERSITY | MARQUETTE CENTRAL | P O BOX 1881 ZILBER HALL # 121 | | | MILWAUKEE | WI | 53201 | |
| MARQUIS WHOS WHO LLC | DBA NATIONAL REGISTER PUBLISHING | PO BOX 404192 | | | ATLANTA | GA | 30384 | |
| MARQUIS WHOS WHO LLC | | PO BOX 404192 | DBA P J KENEDY & SONS | | ATLANTA | GA | 30384 | |
| MARQUIS WHOS WHO LLC | | PO BOX 404192 | | | ATLANTA | GA | 30384 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARREN SIMMONS | | 77 EDWARDS STREET APT 1A | | | ROSLYN | NY | 11577 | |
| Marret Kauffner | | PO BOX 1063 | | | WESTFORD | MA | 1886 | |
| MARRIOTT BATON ROUGE | | 5500 HILTON DRIVE | ATTN ACCOUNTS RECEIVABLE | | BATON ROUGE | LA | 70808 | |
| MARRIOTT BUSINESS SERVICES | | P O BOX 402642 | | | ATLANTA | GA | 30384-2642 | |
| MARRIOTT BUSINESS SERVICES | | P O BOX 403003 | | | ATLANTA | GA | 30384-3003 | |
| Marriott Chicago Schaumburg | | 50 N. Martingale Rd | | | Schaumburg | IL | 60173 | |
| Marriott Denver South | | 10345 Park Meadows Drive | | | Littleton | CO | 80124 | |
| MARRIOTT HOTEL SERVICES | MARRIOTT SAN FRANCISCO MARQUIS | 55 FOURTH STREET | | | SAN FRANCISCO | CA | 94103 | |
| MARRIOTT HOTEL SERVICES INC | ANAHEIM MARRIOTT HOTEL | 700 WEST CONVENTION WAY | | | ANAHEIM | CA | 92802 | |
| MARRIOTT HOTEL SERVICES INC | DBA ATLANTA MARROTT CENTURY CENTER | 2000 CENTTURY BOULEVARD | | | ATLANTA | GA | 30345 | |
| MARRIOTT HOTEL SERVICES INC | | 700 WEST CONVENTION WAY | | | ANAHEIM | CA | 92802 | |
| Marriott International | | PO Box 402642 | | | Atlanta | GA | 30384-2642 | |
| Marriott Laguna Cliffs Resort | Attn Accounting | 25135 Park Lantern | | | Dana Point | CA | 92629 | |
| Marriott Waikiki | Attn Charas Charoepakdi | 2552 KALAKAUA AVENUE | | | Honolulu | HI | 96815-3699 | |
| Marriott West Des Moines | | 1250 Jordan Creek Parkway | | | West Des Moines | IA | 50266 | |
| Mars Area School District | | 545 Route 228 | | | Mars | PA | 16046 | |
| MARS HELENE | | 126-132 BLVD DE LA REPUBLIQUE | | | SAINT CLOUD | | 92210 | France |
| MARS HILL COLLEGE BOOKSTORE | | 15 SOUTH MAIN, P O BOX 160 | | | MARS HILLS | NC | 28754 | |
| Marsh & McLennan Companies, Inc. | | | | | | | | |
| Marsh Affinity Group Services | | 1440 Renaissance Dr. | | | Park Ridge | IL | 60068-1400 | |
| Marsh FINPRO | Jonathan J H Tritton, Vice President | Tower Place East | | | London | | EC3R 5BU | UK |
| MARSH SALDANA INC | | P O BOX 9023549 | | | SAN JUAN | PR | 902 | |
| MARSH USA INC | | P O BOX 371750 | | | PITTSBURGH | PA | 15251-7750 | |
| MARSHA ALIBRANDI | | 4093 MAIN ST | | | CUMMAQUID | MA | 2637 | |
| MARSHA ANN N BOASSO | | 603 BRANETT WAY | | | EVANS | GA | 30809 | |
| Marsha Bishop | | 317 Cornwall Rd | | | Winter Park | FL | 32792 | |
| Marsha Carlin | | 162 16th St | Apt 7B | | Brooklyn | NY | 11215 | |
| MARSHA DREW | | 255 W MARTIN LUTHER KING JR BLVD, # 1414 | | | CHARLOTTE | NC | 28202 | |
| MARSHA HOLLIS GOLDEN | | 112 STONEGATE DR | | | OSWEGO | IL | 60543 | |
| Marsha Johnson | | 250 Camping Creek Road | | | Chapin | SC | 29036 | |
| Marsha Krabbenhoft | | 5914 S. 175th Cir. | | | Omaha | NE | 68135 | |
| Marsha M Gerstein | | 111 Governor Winthrop Rd. | | | Somerville | MA | 2145 | |
| MARSHA M MYLES | DBA ED TECH SPECIALISTS LLC | 2811 HOLIDAY PINES RD | | | TRAVERSE CITY | MI | 49686 | |
| MARSHA NADINE DWYER | | 10014 HAMMOCKS BLVD, # 208 | | | MIAMI | FL | 33196 | |
| Marsha Nagib | | 806 Chestnut Avenue | | | Wilmette | IL | 60091 | |
| MARSHALL CAVENDISH CORP | | 99 WHITE PLAINS RD | | | TARRYTOWN | NY | 10591 | |
| MARSHALL CAVENDISH CORP | | 99 WHITE PLAINES RD P O BOX 2001 | | | TARRYTOWN | NY | 10591-9001 | |
| MARSHALL CAVENDISH INTERNATIONAL | SINGAPORE | 1 NEW INDUSTRIAL ROAD | | | | | 536196 | Singapore |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARSHALL CAVENDISH INTERNATIONAL (S) PTE | LTD | TIMES CENTRE 1 NEW INDUSTRIAL ROAD | | | | | 536196 | Singapore |
| Marshall Cavendish International (s) PTE | Joy Tan | Times Centre 1 New Industrial Road | | | | | 536196 | Singapore |
| MARSHALL CAVENDISH INTERNATIONAL (S) PTE | LTD | 1 NEW INDUSTRIAL ROAD | TIME CENTRE | | SINGAPORE | | 536196 | Singapore |
| MARSHALL CAVENDISH INTERNATIONAL (S) PTE | | TIMES CENTRE 1 NEW INDUSTRIAL ROAD | | | | | 536196 | Singapore |
| MARSHALL EDITIONS LTD | THE OLD BREWERY | 6 BLUNDELL STREET | | | LONDON | | N7 9BH | United Kingdom |
| MARSHALL JAMES | | 435 PONDEROSA DRIVE | | | ATHENS | GA | 30605 | |
| MARSHALL NAPPI & SCHULZ PUBLICITY LLC | DBA MNS PUBLICITY | 2618 SUNSET BLVD | | | HOUSTON | TX | 77005 | |
| MARSHALL PATRICIA | | 2813 BROADLANDS DR | | | RALEIGH | NC | 27604 | |
| MARSHALL PUBLIC SCHOOL | | P O BOX 76 | | | MARSHALL | WI | 53559 | |
| MARSHALL PUBLIC SCHOOLS | | 860 WEST VEST | | | MARSHALL | MO | 65340 | |
| Marshall Rosbury | | 324 Hickory Dr | | | Maitland | FL | 32751 | |
| MARSHALL TECHNICAL SERVICES INC | | 70 HERITAGE AVE, UNIT 14 | | | PORTSMOUTH | NH | 3801 | |
| Marshall Technology Solutions | | PO Box 23452 | | | Tampa | FL | 33623-3452 | |
| Marston & Cole, P.C. | RE Alaska Stock, Plaintiff | Brent R. Cole, Esq. | 821 N Street, Suite 208 | | Anchorage | AK | 99501 | |
| MARTA ANTILLON SALAZAR | | 6703 NW 7TH ST # SJO-26318 | | | MIAMI | FL | 33126-6007 | |
| MARTA M QUINONES PEREZ | | P O BOX 22269, UNIVERSITY STATION | | | SAN JUAN | PR | 931 | |
| Marta Szilvia Miko | | 12 Fisk Place | | | Cambridge | MA | 2139 | |
| Marta Thornton | | 99 Florence Street | Apt 414 | | Malden | MA | 2148 | |
| Marta Villegas | | 1326 Morningside Ave | | | Lewisville | TX | 75057 | |
| MARTELL AGENCY | ATTN ALICE FRIED MARTELL | 1350 AVE OF THE AMERICAS, STE 1205 | | | NEW YORK | NY | 10019 | |
| MARTELLACCI & ASSOCIATES INC | | 4448 CREDIT POINTE DR | | | MISSISSAUGA | ON | L5M 3N1 | Canada |
| Martha A Hale Farrell | | 15 Hamilton Ave | | | Hamilton | MA | 1982 | |
| Martha A. Fenstermacher | Martha A Fenstermacher Consult | 8601 Glenridge Place NW | | | Albuquerque | NM | 87114 | |
| Martha Brewer | | 145 Highwood Drive | | | Franklin | MA | 2038 | |
| Martha Brooks | | 4745 Dunover Circle | | | Atlanta | GA | 30360 | |
| Martha Bustin | | Box 232 | | | Marshfield | MA | 2050 | |
| MARTHA C HOUGEN | | 1800 CONGRESSIONAL CIRCLE | | | AUSTIN | TX | 78746 | |
| MARTHA CAMPBELL | | P OBOX 2538 | | | HARRISON | AR | 72602-2538 | |
| MARTHA CASSELMAN | DBA MARTHA CASSELMAN LITERARY AGENCY | P O BOX 342 | | | CALLISTOGA | CA | 94515-0342 | |
| MARTHA DICKINSON BIANCHI TRUST | C/O TRUSTEES OF AMHERST COLLEGE | 280 MAIN STREET | ATTN MISS JANE WALD | EMILY DICKINSON LIBRARY | AMHERST | MA | 1002 | |
| MARTHA DUMERTON | | 6004 N OAK | | | SPOKANE | WA | 99205 | |
| Martha Farias | | 79 Lake Ridge Dr | | | Lake Dallas | TX | 75065 | |
| Martha Fry | | 704 Wesley | | | Evanston | IL | 60202 | |
| MARTHA J PERRY | DBA SIGNAL LEGISLATIVE &CONSULTING SERVI | 620 N HUGHES | | | LITTLE ROCK | AR | 72205 | |
| MARTHA J SOHL | | 2709 FOREST AVENUE | | | FORT WORTH | TX | 76112 | |
| MARTHA KAPLAN AGENCY | | 115 WEST 29TH STREET 3RD FL | | | NEW YORK | NY | 10001 | |
| Martha Kay Powell | | 637 COUNTY ROAD 2112 | | | QUITMAN | TX | 75783 | |
| Martha Kelleher | | 46 Nashua Street | | | Woburn | MA | 1801 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Martha Kennedy | | 6 Kahler Avenue | #2 | | Milton | MA | 2186 | |
| Martha L Pfeiffer | | 15 Queens Lane | | | Stow | MA | 1775 | |
| Martha Lance | | 5102 Saddle Cir | | | Austin | TX | 78727 | |
| MARTHA LEE SPAULDING | | 23 BAY STATE ROAD | | | BELMONT | MA | 2478 | |
| Martha Mahan | | 5214 Arrowood Court | | | Columbus | OH | 43229 | |
| Martha Mellen | | 6 Corcoran Rd | | | Burlington | MA | 1803 | |
| Martha Morris | | 1334 Spencer Lane | | | Batavia | IL | 60510 | |
| Martha Mullins | | 122 Summit Cove | | | Trophy Club | TX | 76262 | |
| Martha Nelson | | 2601 Chestnut Ave. | Apt. #2306 | | Glenview | IL | 60026 | |
| Martha Pfeiffer | | 15 Queens Lane | | | Stow | MA | 1775 | |
| Martha S Middleton | | 2710 Samantha Court | | | North Pole | AK | 99705 | |
| MARTHA SPIESS | | 7011 BUTTERWOOD DRIVE | | | CINCINNATI | OH | 45241 | |
| MARTHA STAUFFER | | 31 PLEASANT ST UNIT 50 | | | WEST LEBANON | NH | 3784 | |
| MARTHA SWOPE | | 400 WEST 43RD ST APT 44D | | | NEW YORK | NY | 10036 | |
| MARTHA SYLVIA LAUREL | | 1618 OKANE ST | | | LAREDO | TX | 78043 | |
| MARTHA TRYDAHL | | 939 W MADISON ST, APT 602 | | | CHICAGO | IL | 60607 | |
| Martha Wenzel | | 2774 College Hill Ci | | | Schaumburg | IL | 60173 | |
| Martha Yannarella | | 8603 NW 59 Street | | | Tamarac | FL | 33321 | |
| MARTI COLEY CAMPAIGN | | 5130 PRESIDENT CIRCLE | | | MARIANNA | FL | 32446 | |
| MARTIN A GREENBERG | | 955 INMAN RD | | | NISKAYUNA | NY | 12309-2818 | |
| MARTIN A LEVICK | | 20 EAST 35TH STREET, # 3J | | | NEW YORK | NY | 10016 | |
| MARTIN B PATE | | 32 WESLEY STREET | | | NEWMAN | GA | 30263 | |
| MARTIN CHANOCK | | SCH OF LAW & LEGAL STUDIES | LATROBE UNIV | | BUNDOORA | Victoria | 3083 | Australia |
| MARTIN DAMBEKALN | DBA MARIS EDUCATION | P O BOX 26 | | | HARTLAND | WI | 53029 | |
| MARTIN DAVID KIAR CAMPAIGN | | 250 MAHOGANY TERRACE | | | DAVIE | FL | 33325 | |
| MARTIN FROMME | | 8480 SW 71ST PLACE | | | PORTLAND | OR | 97223 | |
| MARTIN G KLEINSORGE | | 18396 EAST BERRY DRIVE | | | CENTENNIAL | CO | 80015 | |
| MARTIN HARVEY | | PO BOX 15310 | | | LYTTELTON MANOR | | 140 | South Africa |
| MARTIN HILL | DBA VIP RESEARCH AND EVALUATION | 6906 N ASHLAND BLVD UNIT 1S | | | CHICAGO | IL | 60626 | |
| MARTIN INSTITUTE FOR TEACHING | EXCELLENCE | 4025 POPLAS AVENUE | | | MEMPHIS | TN | 38111 | |
| Martin J Vondruska | | 212 S. Oak Street | | | Itasca | IL | 60143 | |
| MARTIN J WIESE | | 3140 S 27TH STREET | | | LINCOLN | NE | 68502 | |
| MARTIN JACQUELINE BRIGGS | | 312 SECOND AVENUE NORTH | | | MOUNT VERNON | IA | 52314 | |
| Martin Krievs | | 2829 Valley Springs Rd | | | Powhatan | VA | 23139 | |
| MARTIN LUTHER KING JR SR HIGH SCHOOL | | 3200 E LAFAYETTE ST | | | DETROIT | MI | 48207-3812 | |
| Martin Quinn | | 830 Roosevelt Ave | | | Arlington Heights | IL | 60005 | |
| Martin Rosen | | 121 Locust Street | | | Winthrop | MA | 2152 | |
| MARTIN SHIELDS | | 24 DALE RD | | | RINGWOOD | NJ | 7456 | |
| MARTIN SNYDERMAN | | 638 SOUTH NARDO AVENUE | | | SOLANA BEACH | CA | 92075 | |
| MARTINA ENTERPRISES INC | DBA NAVRATILOVA INC | 2532 WAVERLY STREET | ATTN BARBARA DELANEY | | PHILADELPHIA | PA | 19146-1050 | |
| Martinez Denmon | | 3916 Manheim | | | Kansas City | MO | 64110 | |
| MARTINS INC | MARTINS WESTMINSTER | 140 VILLAGE SHOP CENTER | | | WESTMINSTER | MD | 21157 | |
| MARTINWOOD GROUP LLC | | 9 CLIFFORD ST | | | SOUTHBOROUGH | MA | 1772 | |
| Martone, Philip | Lord Securities Corporation | 48 Wall Street | 27th Floor | | New York | NY | 10005 | |
| Martone, Philip | | | | | | | | |
| MARTY ARBUNICH | DBA EICHLER NETWORK | P O BOX 22635 | | | SAN FRANCISCO | CA | 94122 | |
| MARTY KATZ | | BOX 141 | | | BROOKLANDVILLE | MD | 21022 | |
| MARVA K MOORE | | 8010 CASTLE COVE RD | | | INDIANAPOLIS | IN | 46256 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVEL CHARACTERS INC | ATTN CAROL PINKUS | 417 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| MARVEL EDUCATION INC | | 82 WALL ST # 1105 PMB-002 | | | NEW YORK | NY | 10005 | |
| MARVEL WILLIAM | | 783 DAVIS HILL RD | | | SOUTH CONWAY | NH | 3813 | |
| MARVIN KELLY WARD | | 271 A CR441 | | | RIPLEY | MS | 38663 | |
| MARVIN PERRY ENTERPRISES INC | | 7666 LA CORNICHE CIRCLE | | | BOCA RATON | FL | 33433-6006 | |
| MARWAN LAFLOUF | ABDO DARWISH BUILDING #86 1ST FL | FERDOUS STREET SABTIEH | | | SED EL BOUSHRIEH | | | Lebanon |
| MARY A AMIDON | | 20 WILLOW STREET | | | BRATTLEBORO | VT | 5301 | |
| Mary A Ciciarelli | | 3643 Barclay Downs Dr. | | | Charlotte | NC | 28209 | |
| Mary A Fearon | | 25 Brown Street | | | Peabody | MA | 1960 | |
| MARY A NADLER | | 810 GALLOWAY ST | | | PACIFIC PALISADES | CA | 90272 | |
| Mary A. Arnold | | SIXTEEN FAIRWAY STREET | | | WEYMOUTH | MA | 2188 | |
| Mary A. Vedra | | 15250 Copperfield Drive | | | Colorado Springs | CO | 80921-3523 | |
| MARY ALICE BERRY | | 5705 TRENTON RD | | | TRENTON | OH | 45067 | |
| Mary Altman | | 4985 Spiral Way | | | St Cloud | FL | 34771 | |
| Mary Anderson | | 43 DEVON ROAD | | | NORWOOD | MA | 2062 | |
| MARY ANN ALVAREZ GONZALEZ | | EXTENSION CATONI A-19 | | | VEGA BAJA | PR | 693 | |
| MARY ANN BUTLER-PEARSON | | 145 ATLANTIS BLVD # 303 | | | ATLANTIS | FL | 33462 | |
| MARY ANN CASEY | | 48 ZANDHOEK ROAD | | | HURLEY | NY | 12443 | |
| MARY ANN DOYLE | | 7 KIRSHER ROAD | | | SARATOGA SPRINGS | NY | 12866 | |
| Mary Ann Evans-Patrick | | 2412 East Cielo Grande Avenue | | | Phoenix | AZ | 85024 | |
| Mary Ann Frishman | dba Frishco, Ltd. | 3112 Windsor Rd, Ste A123 | | | Austin | TX | 78703 | |
| MARY ANN HETTEL | | 247 NORTH CENTER AVENUE | | ST JOSEPH SCHOOL | BRADLEY | IL | 60915 | |
| Mary Ann Johnson | | 420 ALPINE MEADOW CT | | | LOVELAND | CO | 80538 | |
| Mary Ann Long | | 2359 Hollywood Road | | | Saluda | SC | 29138 | |
| Mary Ann Rodgers | | 200 Millbrook Lane | | | Wilmette | IL | 60091 | |
| MARY ANN SULLIVAN | | 1222 STATE STREET | | | LIMA | OH | 45805 | |
| MARY ANN VASSALLO | dba MONOGRAMIT | 15780 ROLLING MEADOWS CIRCLE | | | WELLINGTON | FL | 33414 | |
| MARY ANN ZAPALAC | 364 HANOVER AVE | SUITE F | | | OAKLAND | CA | 94606-1400 | |
| Mary Anne Galante | | 614 B Palmer Lane | | | Yardley | PA | 19067 | |
| Mary Anne Galante | | 1350 YESICA ANN CIRCLE | J101 | | NAPLES | FL | 34110 | |
| Mary Anne Kennedy | | 2715 Overbrook Terrace | | | Ardmore | PA | 19003 | |
| MARY ANNE LLOYD | | 147 WOLCOTT STREET | | | PORTLAND | ME | 4102 | |
| MARY ANTONIA ANDRONIS | | 4440 KATHERINE AVENUE | | | SHERMAN OAKS | CA | 91423 | |
| Mary Augustine | | 2562 Walnut | | | Geneva | IL | 60134 | |
| Mary Baker | | 2 Fountainview Terrace | #306 | | Greenville | SC | 29607-4052 | |
| Mary Beth Hanson | | 518 Queens Court | | | Moorhead | MN | 56560 | |
| MARY BETH KEANE | | 315 NEW STREET APT 402 | | | PHILADELPHIA | PA | 19130 | |
| Mary Beth Lacy | | 1018 Maple Ct. | | | Lockport | IL | 60441 | |
| Mary Bowers | | 7328 N. Oakley | | | Chicago | IL | 60645 | |
| MARY BRASWELL | | 45 TYSON COURT | | | VILLA RICA | GA | 30180 | |
| Mary Bruce | | 14 Harrison Avenue | | | Woburn | MA | 1801 | |
| Mary Bunk | | 296 Pear Orchard Road | | | Hawk Point | MO | 63349 | |
| MARY BURNETT | DBA COPY SHOP | 42 AGNES DRIVE | | | TROY | MO | 63379 | |
| Mary Burtner | | 7593 S Cove Circle | | | Centennial | CO | 80122 | |
| Mary C McGillivray | | 26 Burnap Road | # 4 | | Holliston | MA | 1746 | |
| Mary C Petrie | | 308 Laurel Lane | | | West Chicago | IL | 60185 | |
| MARY C PINARD | | 50 CATHERINE STREET | | | ROSLINDALE | MA | 2131 | |
| MARY CANE ROBINSON | | 4101 EAST ELLSWORTH AVE | | | DENVER | CO | 80222 | |
| MARY CAPPELLINI | | 310 VIA LIDO SOUD | | | NEWPORT BEACH | CA | 92663 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Carver | | 2808 Croasdaile Dr. #S11 | | | Durham | NC | 27705 | |
| MARY CASANOVA | | PO BOX 141 | | | RANIER | MN | 56668 | |
| MARY CATHERINE NELSON | | 8 MOHAWK DRIVE | | | CLARENDON HILLS | IL | 60514 | |
| Mary Cavanagh | | 918 JUDSON | | | EVANSTON | IL | 60202 | |
| MARY CERULLO | | 129 CHRISTOPHER ROAD | | | NORTH YARMOUTH | ME | 4097 | |
| MARY CHIARELLA | | 55 WEST 69TH ST APT 1B | | | NEW YORK | NY | 10023 | |
| MARY CHRISTINE WASHBURN | | 2251 PARK AVE | | | SANTA CLARA | CA | 95050 | |
| Mary Clevenger | | 43w461 Scott Rd. | | | Sugar Grove | IL | 60554 | |
| MARY COEN | | 3420 WEST 5TH AVENUE | ESTATE OF RUTH M UNDERHILL | | DENVER | CO | 80204 | |
| Mary Connolly | | 26 Palm Street | | | Concord | NH | 3301 | |
| MARY CORNISH | | 1 BRONXVILLE RD - #6-0 | | | BRONXVILLE | NY | 10708 | |
| Mary Coyne | | 1095 Livingston St | | | Tewksbury | MA | 1876 | |
| MARY CRANE ROSSITER | | 316 N GENEVA ST | | | ITHACA | NY | 14850 | |
| Mary Cullinane | | 44 Gramercy Park North Apt. 4E | | | New York | NY | 10010 | |
| MARY DALTON HOFFMAN | | 44 METCALF STREET | | | WORCESTER | MA | 1609 | |
| MARY DEKRUIF | | 2072 COLUMBINE STREET | | | DENVER | CO | 80210 | |
| Mary Devore | | 11494 62nd Ave North | | | Seminole | FL | 33772 | |
| Mary Doller | | 38 CHESTNUT ROAD | | | PEMBROKE | MA | 2359 | |
| MARY DOLORES HICKS | | 816 MAGAZINE STREET | | | LAKE CHARLES | LA | 70607 | |
| MARY DOROTHY SCHUSTER | | 601 CENTER AVE | | | MARTINEZ | CA | 94553-4643 | |
| MARY DOWNING HAHN | | 6525 SMOKEHOUSE COURT | | | COLUMBIA | MD | 21045 | |
| Mary Durrance | | 14133 Winterset Drive | | | Orlando | FL | 32832 | |
| MARY E CONNOR | DBA KOREA ACADEMY FOR EDUCATORS -KAFE | 505 PLYMOUTH ROAD | | | SAN MARINO | CA | 91108 | |
| MARY E DOIZE | | 135 PARK DRIVE | | | SAN ANTONIO | TX | 78212 | |
| MARY E GRAVES | | 39 BLUEBERRY LANE UNIT C42 | | | FALMOUTH | ME | 4105 | |
| MARY E HAKE | | 10662 LORA STREET | | | TEMPLE CITY | CA | 91780 | |
| Mary E Huot | | 7 Ocean View Drive #210 | | | Dorchester | MA | 2125 | |
| MARY E MOORE | DBA MOORE EDUCATIONAL RESOURCES | 14506 FLICKER DRIVE | | | GRASS VALLEY | CA | 95949 | |
| MARY E PEARSON | | 6502 LA PALOMA COURT | | | CARLSBAD | CA | 92009 | |
| MARY E RAWLYK | | 596 EARL ST | | | KINGSTON | ON | K7L 2K7 | Canada |
| MARY E STEFFENS | | 205 SHOREWOOD DRIVE | | | TAVARES | FL | 32778 | |
| MARY E STUCKEY | | 2875 ROYAL BLUFF | | | DECATUR | GA | 30030 | |
| MARY E WALDORF ADMINISTRATIVE TRUST | c/o EDWARD L BRAUER | 281 FREDERICK ST | | | SAN FRANCISCO | CA | 94117 | |
| MARY E YOCKEY | | 991 SAVANNAH CIRCLE | | | NAPERVILLE | IL | 60540 | |
| MARY EHRENWORTH | | 17 BELLE LANE | | | LEE | NH | 3861 | |
| Mary Ehrenworth | | 4525 Henry Hudson Pkwy | Apt 603 | | Bronx | NY | 10471 | |
| MARY EILEEN REILLY | | 4 ROCKY HILL | | | ANDOVER | MA | 1810 | |
| MARY ELAM | | 505 AVON DRIVE | | | NORMAN | OK | 73072 | |
| Mary Elizabeth Stark | | 23 Chilton Park | | | Milton | MA | 2186 | |
| Mary Elle Bray | | 835 Linwood Avenue | | | Collingswood | NJ | 8108 | |
| MARY ELLEN GIBSON | DBA MARY GIBSON & ASSOCIATES | 3519 EAST TEN MILE ROAD | | | WARREN | MI | 48091 | |
| MARY ELLEN SULLIVAN | DBA MARY ELLEN SHERIDAN | 1614 CLEARBROOK RD | | | LANSDALE | PA | 19446 | |
| MARY EVANS INC | BUSINESS AND EDITORIAL OFFICES | 242 EAST FIFTH ST | | | NEW YORK | NY | 10003 | |
| MARY EVANS INC | | 242 EAST 5TH STREET | | | NEW YORK | NY | 10003-8501 | |
| MARY EVANS PICTURE LIBRARY LTD | | 59 TRANQUIL VALE | | | BLACKHEATH LONDON ENGLAND | Greater London | SE3 0BS | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary F. Piper | | 304 Wildforest Court | | | Ballwin | MO | 63011 | |
| Mary Finch | | 12 Braddock Park #2 | | | Boston | MA | 2116 | |
| MARY FORMAN | | 414 HARVARD AVE | | | TACOMA | WA | 98466 | |
| MARY FRAN CLAGGETT | | 8165 KENNEDY ROAD | | | SEBASTOPOL | CA | 95472 | |
| MARY FRANCES BOWERS | | P O BOX 246 | | | OYSTERVILLE | WA | 98641 | |
| MARY FRANCES BRIGHAM | | PO BOX 87288 | | | FAYETTEVILLE | NC | 28304 | |
| Mary Frances Caines | | 181 Hessian Ave. | | | West Deptford | NJ | 8096 | |
| MARY GARCIA CASTRO | | AV PRINCESA ISABEL 102, 402-BARRA | | | SALVADOR BAHIA | | 40160 | Brazil |
| MARY GIELOW | DBA LLUMINARIES | PO BOX 240532 | | | MILWAUKEE | WI | 53224-9017 | |
| MARY GIORDANO | | 22 DWIGHT STREET | | | WATERTOWN | MA | 2472 | |
| MARY GRANDPRE | | 883 VIRGINIA DRIVE | | | SARASOTA | FL | 34234 | |
| Mary Gregory | | 312 Pine Cone Drive | | | Davenport | FL | 33897 | |
| MARY GROSVENOR | | 1001 GRAND AVENUE | | | DELTA | CO | 81416 | |
| Mary Gsell | | 4656 Stratford Ave | | | Indianapolis | IN | 46201 | |
| MARY H WILKINS | | PO BOX 881809 | | | STEAMBOAT SPRINGS | CO | 80488 | |
| Mary H. Wilcox | | 380 Columbus Avenue | Apt. #1 | | Boston | MA | 2116 | |
| Mary Hacking | | 495 Oak Circle | | | Charlottesville | VA | 22901-5046 | |
| MARY HALL | | 3517 CORONADO DRIVE | | | LOUISVILLE | KY | 40241 | |
| MARY HAMM | | 6283 STATE HIGHWAY 34 | | | RUDOLPH | WI | 54475-9588 | |
| Mary Hansen | | 135 Gorwin Drive | | | Hanson | MA | 2341 | |
| Mary Harke | | 8 Bluff Haven Dr | | | Troy | MO | 63379 | |
| Mary Harmon | | 123B HERITAGE VILLAGE | | | SOUTHBURY | CT | 6488 | |
| Mary Hense | | 5005 Dyer Court | | | Orlando | FL | 32821 | |
| Mary Hill | | 1887 Beacon St. | Apt. 3 | | Brookline | MA | 2445 | |
| MARY HINSHAW | | 533 HUMISTON DR | | | BAY VILLAGE | OH | 44140 | |
| Mary Hobbs | | 7691 N 600 W | | | MC CORDSVILLE | IN | 46055 | |
| Mary Holahan | | 14023 West Antelope Court | | | Sun City West | AZ | 85375 | |
| MARY HOWARD | DBA READING CONNECTIONS | 4308 WEST UTICA ST | | | BROKEN ARROW | OK | 74011 | |
| Mary Ignasiak | | 836 Iroquois Trail | | | Macedonia | OH | 44056 | |
| Mary J Casey | | 403 Santa Clara Ave. | | | Alameda | CA | 94501 | |
| MARY J METZGER | | 2518 WALNUT STREET | | | BELLINGHAM | WA | 98225 | |
| Mary J. Luz | | 49 Linnea Lane | | | Reading | MA | 1867 | |
| MARY JACK WALD ASSOC INC | | 111 EAST 14TH STREET | | | NEW YORK | NY | 10003 | |
| Mary Jacobsen | | 1467 Columbia Lane | | | Barrington | IL | 60010 | |
| MARY JANE MCKITIS & ASSOCIATES | | 5441 WEST IDLE HOUR PLACE | | | TUCSON | AZ | 85745 | |
| Mary Jane Oakley | | 9941 Hamblin Court | | | Indianapolis | IN | 46280 | |
| Mary Jane Tracy | | 9927 Heather Hills Road | | | Indianapolis | IN | 46229 | |
| MARY JEAN HENDRICK | | 133 CHOCTAW ROAD | | | CHOCTAW | OK | 73020 | |
| Mary Jean Rosin | | 52 Ledyard Road | | | Winchester | MA | 1890 | |
| MARY JEAN WILLIAMS | | 475 W SIERRA AVE # 156 | | | FRESNO | CA | 93704 | |
| Mary Jo Ahern | | 4040 Hillsdale Drive | | | Auburn Hills | MI | 48326 | |
| MARY JO CAVANAUGH | | 25 CENTRAL PARK WEST APT 6G | | | NEW YORK | NY | 10023 | |
| Mary Jo Cunningham | | 15925 OBrien Court | | | Grand Haven | MI | 49417 | |
| MARY JO EXUM | | 6037 SPANISH OAK DR | | | PENSACOLA | FL | 32526 | |
| MARY JO KASKA | | 1109 EMERALD LAKE CT | | | FORT WORTH | TX | 76103-1206 | |
| Mary Jo Kotwas | | 2745 Westminster Road | | | Ellicott City | MD | 21043 | |
| Mary Jo Kramer | | 1 Dixon Street | | | Milford | CT | 6460 | |
| Mary Jo Moreland | | 4170 N Sherman Dr | | | Indianapolis | IN | 46226 | |
| MARY JO PETTERSON | | 140 BEACH SUMMIT COURT | | | JUPITER | FL | 33477 | |
| Mary Jo Woodside | | 7763 Spring Mill Rd | | | Indianapolis | IN | 46260 | |
| MARY JOANNE HINKO | | 23 TEJANO CANYON ROAD | | | SANDIA PARK | NM | 87047 | |
| Mary Jordan | | 3639 Hermes Circle | | | Salt Lake City | UT | 84124 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mary Judith Stewart | | 100 Roscommon Place | | | McMurray | PA | 15317 | |
| MARY JUZWIK | | 1814 SHUBEL AVE | | | LANSING | MI | 48910 | |
| Mary K Carrese | | 19 Erie Ave. | | | Newburyport | MA | 1950 | |
| Mary K. Harmon | | 123B HERITAGE VILLAGE | | | SOUTHBURY | CT | 6488 | |
| Mary Kate Karr-Petras | | 1145 Fern Street | | | Broomfield | CO | 80020 | |
| MARY KATHERINE MACO | | 656 TREMONT ST #3 | | | BOSTON | MA | 2118 | |
| MARY KATHERINE OHARE | | 225 PAMELA DRIVE #225 | | | MOUNTAIN VIEW | CA | 94040 | |
| Mary Katie OHare | | 1107 High School Way | #1 | | Mountain View | CA | 94041 | |
| MARY KAY CARSON | | 4308 LEEPER ST | | | CINCINNATI | OH | 45223 | |
| MARY KREUL | | 4857 N SANTA MONICA BLVD | | | WHITEFISH BAY | WI | 53217 | |
| Mary L Goad | | 4945 Shadowlawn Drive | | | Hermitage | TN | 37076 | |
| MARY L HOLLY | | 7566 STATE ROUTE 43 | | | KENT | OH | 44240 | |
| Mary Landgraf | | 8912 Esguerra Lane | | | Orlando | FL | 32836 | |
| MARY LANDRY | | 110 STONEWOOD CIRCLE | | | LAFAYETTE | LA | 70508 | |
| MARY LEE PRESCOTT GRIFFIN | | 8 LAWRENCE ST | | | SWANSEA | MA | 2777 | |
| Mary Lindenberg | | PO BOX 2508 | | | BORREGO SPRINGS | CA | 92004 | |
| MARY LISA ANDERSON | | 2709 N 6TH STREET | | | OCEAN SPRINGS | MS | 39564 | |
| MARY LOU ALSIN, INC. | | 3352 KING EDWARDS COURT | | | EUGENE | OR | 97401-8513 | |
| Mary Lou De Klyen | | 1164 Ward Road | | | Batavia | IL | 60510 | |
| Mary Lou Laird | | 66 Charles Rd. | | | Bedford Corners | NY | 10549 | |
| MARY LOU MCCLOSKEY | | 1958 STARFIRE DRIVE NE | | | ATLANTA | GA | 30345 | |
| MARY LOU MCCLOSKEY | | 1958 STARFIRE DRIVE NE | | | ATLANTA | GA | 30345-3069 | |
| MARY LOUISE MOODY | | 805 TIMBERLINE LANE | | | CALERA | AL | 35040 | |
| MARY LYNN KENDRICK | | 9943 S DAMEN AVENUE | | | CHICAGO | IL | 60643 | |
| MARY M ELSTGEEST-SOA | | WESTMEDE 29 | | | MIDDLEBURG | | 4337 | Netherlands |
| MARY M FARRELL | | 212 ENCHANTED FOREST N | | | DEPEW | NY | 14043 | |
| MARY M MCCLELLAN | | 790 WOODSIDE LANE E UNIT 2 | | | SACRAMENTO | CA | 95825 | |
| MARY M MCCLELLAN | | 790 WOODSIDE LANE EAST # 2 | | | SACRAMENTO | CA | 95825 | |
| Mary M Schulz | | 5329 Main Street | #301 | | Downers Grove | IL | 60515 | |
| Mary Mars | | 4330 Shire Landing Rd | | | Hilliard | OH | 43026 | |
| Mary McArthur | | 2974 Brookview Lane | | | Palatine | IL | 60067 | |
| MARY MCCARTHY LITERARY TRUST | | 15 WEST 81ST STREET APT 4B | MARGO VISCUSI TRUSTEES | | NEW YORK | NY | 10024 | |
| MARY MCCLEAN | | 2 CHARLTON ST - #7-H | | | NEW YORK | NY | 10014 | |
| MARY MCCORMICK | | 4930 NEAL CREEK ROAD | | | HOOD RIVER | OR | 97031 | |
| Mary McDevitt | | 16753 E Hollow Horn Ave | | | Parker | CO | 80134 | |
| Mary McDowell | | 214 Atlantic Ave. | #6 | | Hull | MA | 2045 | |
| Mary McKaig | | 12143 Kirby Smith Road | | | Orlando | FL | 32832 | |
| Mary Mckeon | | 63 Mccormack Ave | | | Medford | MA | 2155 | |
| Mary McKnight | | 2118 Hargill Drive | | | Orlando | FL | 32806 | |
| Mary Mcnary | | 35 Hillside Dr | | | Wayland | MA | 1778 | |
| MARY MICHELLE LANDER | | 18 MARGARET DRIVE | | | NORTON | MA | 2766 | |
| MARY MOORE REEVES | ATTN JAMES M MOORE | 10 SEQUASSEN ROAD | | | FARMINGTON | CT | 6032 | |
| Mary Murphy | | 101 South Bumby Ave | Apt E21 | | Orlando | FL | 32803 | |
| Mary Newcomb | | 75 Mustang Lane | | | Troy | MO | 63379 | |
| MARY NEWELL DEPALMA | | 25 PERSHING ROAD | | | BOSTON | MA | 2130 | |
| Mary Niles | | 721 California Woods Circle | | | Orlando | FL | 32824 | |
| MARY NOBLE MASSEY CAIN | | 1017 MELROSE PLACE | | | HOMEWOOD | AL | 35209 | |
| Mary ODonnell | | 43 Spruce Grove Rd | | | Harwich | MA | 2645 | |
| MARY OKEEFE YOUNG | | 62 MIDCHESTER AVE | | | WHITE PLAINES | NY | 10606 | |
| MARY OLIVER | | 535 COMMERCIAL UNIT 1 | | | PROVINCETOWN | MA | 2657 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARY OLIVER | | P O BOX 619 | | | PROVINCETOWN | MA | 2657 | |
| MARY P CLEVENGER | DBA EHRGOTTS SIGNS & STAMPS | 4615 E 10TH ST | | | INDIANAPOLIS | IN | 46201 | |
| MARY P CORCORAN | | NUI MAYN OOTH | NAT UNIV IRELAND, MAYNOOTH | DEPT OF SOCIOLOGY | MAYNOOTH, CO. | Kildare | | Ireland |
| MARY P DOLCIANI HALLORAN FOUNDATION | | 1239 8TH AVE SE | | | OLYMPIA | WA | 98501 | |
| MARY PATRICIA HAND MORRIS | | 404 WEST GREEN ROAD | | | DOUGLAS | GA | 31533 | |
| Mary Patricia Leger | | 6036 South Telluride Circle | | | Aurora | CO | 80016 | |
| MARY PATTON | | 1550 CHERRY ROAD | | | SPRINGFIELD | IL | 62704 | |
| Mary Perna | | 2703 Runyon Circle | | | Orlando | FL | 32837 | |
| Mary Pike | | 32 Low St #118 | | | Newburyport | MA | 1950 | |
| Mary Prescott-Irving | | 69 Quincy Road | | | Tewksbury | MA | 1876 | |
| Mary Quadrini | | 61 Narragansett St. | | | North Kingstown | RI | 2852 | |
| MARY REILLY | | 19 EASTMAN RD | | | SOMERVILLE | MA | 02143-1305 | |
| Mary Reynolds | | 3500 Wyandot Street | | | Denver | CO | 80211 | |
| MARY RITA BRADY | | 816 SW 158TH TERRACE | | | SUNRISE | FL | 33326 | |
| Mary Roach | | 213 Gary Drive | | | Winter Garden | FL | 34787-2820 | |
| Mary Robertson | | 87 Beacon Street | | | Boston | MA | 2108 | |
| MARY ROBYN SIMPSEN | | 2258 NW 55TH ST | | | OKLAHOMA CITY | OK | 73112 | |
| Mary Rodriguez | | 4608 Cheyenne Point Trail | | | Kissimmee | FL | 34746 | |
| MARY ROSE OREILLEY | | 2101 PRINCETON AVENUE | | | ST PAUL | MN | 55105 | |
| Mary Rose Suerth | | 416 Cambridge | | | Elburn | IL | 60119 | |
| MARY ROSENBERG | | 280 W SERENA AVENUE | | | CLOVIS | CA | 93619 | |
| Mary Rubadeau | | PO Box 3836 | | | Telluride | CO | 81435 | |
| Mary S Castner | | 715 Linwood Avenue | | | Mount Ephraim | NJ | 8059 | |
| MARY S PETERSON | | 51 WEST STREET | | | CONCORD | MA | 1742 | |
| MARY SCHENCK-ROSS | DBA THINKING CAP LEARNING | 26608 WOODPECKER TR | | | SPICEWOOD | TX | 78669 | |
| Mary Scott | | 230 Osprey Circle | | | St. Marys | GA | 31558 | |
| Mary Scudder | | 19 W Cedar St | | | Boston | MA | 2108 | |
| Mary Shaw | | 908 Polished Stone Cove | | | Pflugerville | TX | 78660 | |
| MARY SHEA | | 7199 BROOKSIDE DRIVE | | | LOCKPORT | NY | 14094 | |
| MARY SHERRILL RIDLER | | 27 KINGSWOOD DRIVE | | | NORTH STONINGTON | CT | 6359 | |
| MARY SIDDALL | | 322 11TH STREET NE | | | WASHINGTON | DC | 20002 | |
| MARY SILVA COSGRAVE CHARITABLE | REMAINDER ANNUITY TRUST | PETER C BULLARD 115 ORCHARD ST | | | NEW BEDFORD | MA | 2740 | |
| Mary Sue Bennett | | 1110 Westminister Ln | | | Duncanville | TX | 75137 | |
| MARY T CHRISTEL | | 1053 DRIFTWOOD CT | | | WHEELING | IL | 60090 | |
| Mary T Santa Maria | | 33 Bunker Hill Lane | | | Quincy | MA | 2169 | |
| Mary Tominac | | 9 Ellam Drive | | | Randolph | NJ | 7869 | |
| Mary Ton | | 1244 Croyden Ct. | | | Geneva | IL | 60134 | |
| Mary Tozlowski | | 10 Randolph Dr | | | Tewksbury | MA | 1876 | |
| MARY TUSING | | 1522 GROVER ROAD | | | EAU CLAIRE | WI | 54701 | |
| MARY V MCADAM | | 6346A HIGHWAY 291 | | | NINE MILE FALLS | WA | 99026 | |
| Mary Van Egmond | | 8016 Golden Sands Drive | | | Orlando | FL | 32819 | |
| MARY WATSON WARINER | | PO BOX 453 | | | LEFORS | TX | 79054 | |
| Mary Weihman | | 11200 Hurn Ct | | | Orlando | FL | 32837 | |
| MARY WHITE | DBA WHITE EDUCATIONAL CONSULTING | 803 W DOWNING STREET | | | TAHLEQUAH | OK | 74464 | |
| Mary Willoughby | | 5933 N. HERMITAGE AVE | | | CHICAGO | IL | 60660 | |
| Mary Young | | 1917 Mora Court | #203 | | Schaumburg | IL | 60193 | |
| Mary Young | | 252 W 3rd St | | | Moscow Mills | MO | 63362 | |
| Mary Zettell | | 29 Prospect Street | | | Sherborn | MA | 1770 | |
| MARYANN JOHNSON | | 634 AVERASBORO DR | | | CLAYTON | NC | 27520 | |
| MARYANN LATTA | | 2559 SUNDANCE LANE | | | OKEMOS | MI | 48864 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARYANN MACDONALD | | 129 EAST 82ND STREET | | | NEW YORK | NY | 10028 | |
| MARYANN MACDONALD | | 129 EAST 82ND STREET, APT # 7B | | | NEW YORK | NY | 10028 | |
| MARYANN MANNING | | 4344 CLAREMONT AVE | | | BIRMINGHAM | AL | 35222 | |
| Maryann Perkins | | 960 Cherry Valley Rd. | | | Princeton | NJ | 8540 | |
| Maryann Wiggs c/o Educational | Performance Consulting, LLC | 1045 Becky Drive | | | Colorado Springs | CO | 80921 | |
| MARYANNE SACCO | | 312 WEST 107TH STREET 4A | | | NEW YORK | NY | 10025 | |
| Maryanne Whitaker | | 39 Hutchinson St | | | Sanford | ME | 4073 | |
| MARYBETH MUELLER | | 11946 E DEL TIMBRE DR | | | SCOTTSDALE | AZ | 85259 | |
| Maryellen Hanley | | 216 Savin Hill Ave | | | Dorchester | MA | 2125 | |
| MARYELLEN TSENG | | 230 PARK PL #6A | | | BROOKLYN | NY | 11238 | |
| MARYELLEN VOGT | | 10244 VALMONT TRAIL | | | TRUCKEE | CA | 96161 | |
| Mary-Eunest Brown | | 7610 Goldengrove Drive | | | Spring | TX | 77379 | |
| Maryh McFarland-Kolling | | 3071 Palermo Rose Way | | | Kissimmee | FL | 34746 | |
| MARYLAND ASSESSMENT GROUP | CONFERENCE SOLUTIONS | PO BOX 7276 | | | FAIRFAX STATION | VA | 22039-7276 | |
| MARYLAND ASSOC OF ELEM SCH PRINCIPALS | | 7000 OPAL CRT | ATTN JERRY DEGRANGE | | MIDDLETOWN | MD | 21769 | |
| MARYLAND ASSOCIATION FOR ADULT | COMMUNITY & CONTINUING ED | P O BOX 709 | | ATTN MELINDA BROWN | LEONARDTOWN | MD | 20650 | |
| MARYLAND ASSOCIATION OF CHRISTIAN HOME | EDUCATORS | 23700 STRINGTOWN ROAD | | | CLARKSBURG | MD | 20871 | |
| MARYLAND ASSOCIATION OF NONPUBLIC | SPECIAL EDUCATION FACILITIES | PO BOX 6815 | | | BALTIMORE | MD | 21285 | |
| MARYLAND COMPOSTITION | | 4590 GRAPHICS DRIVE | | | WHITE PLAINS | MD | 20695 | |
| MARYLAND COUNCIL FOR THE SOCIAL STUDIES | ATTN BARBARA YINGLING | P O BOX 42163 | | | BALTIMORE | MD | 21284 | |
| MARYLAND COUNCIL OF TEACHERS OF MATH | ATTN JON WRAY | 10910 ROUTE 108 | | SECONDARY MATHS OFFICE-HOWARD CPS | ELLICOTT CITY | MD | 21042 | |
| MARYLAND COUNTRY CATERERS INC | | 673 KEITH LANE | | | OWINGS | MD | 20736 | |
| MARYLAND FOREIGN LANGUAGE ASSN | | 1705 SOUTH MILL DRIVE | ATTN ARLENE WHITE | | SALISBURY | MD | 21804 | |
| MARYLAND HISTORICAL SOCIETY | | 201 WEST MONUMENT STREET | | | BALTIMORE | MD | 21201 | |
| MARYLAND INSTRUCTIONAL COMPUTER | COORDINATORS ASSOC | 103 LITTLE NECK ROAD | ATTN MICHAEL MASZCZENSKI | | STEVENSVILLE | MD | 21666 | |
| MARYLAND PSYCOLOGICAL ASSN | FOUNDATION INC | 10025 GOVERNOR WARFIELD PKWY STE102 | | | COLUMBIA | MD | 21044 | |
| MARYLAND SCIENCE SUPERVISORS ASSOC | | 19501 WHITE GROUND ROAD | ATTN THOMAS DUMARS - TSM CENTER | | BOYDS | MD | 20841 | |
| MARYLAND STATE ARCHIVES | | 350 ROWE BLVD | | | ANNAPOLIS | MD | 21401 | |
| MARYLEE ALANIZ | | 6309 NORTH 1ST LANE | | | MCALLEN | TX | 78504 | |
| MARYLOU DANTONIO | | 5301 SOUND AVE | | | EVERETT | WA | 98203-1216 | |
| MARYSA NAVARRO | | 35 COPLEY STREET | | | CAMBRIDGE | MA | 2138 | |
| MARYVILLE UNIVERSITY OF ST LOUIS | | 650 MARYVILLE UNIV DRIVE | | | SAINT LOUIS | MO | 63141 | |
| MARYWOOD UNIVERSITY | | 2300 ADAMS AVENUE | | | SCRANTON | PA | 18509 | |
| MARZANO ROBERT J | | 7127 S DANUBE CT | | | CENTENNIAL | CO | 80016 | |
| Marzee L Eckhoff | | 323 Redwing Dr. | | | Deerfield | IL | 60015 | |
| MASHPEE PUBLIC SCHOOLS | | 150A OLD BARNSTABLE ROAD | | | MASHPEE | MA | 2649 | |
| Mason Capital | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASON CITY SCHOOL DISTRICT | FINANCE DEPARTMENT | 211 NORTH EAST STREET | | | MASON | OH | 45040 | |
| MASON CURTIS E TRUSTEE | THE MASON FAMILY TRUST | 6830 FRANK LLOYD WRIGHT AVE | | | MIDDLETON | WI | 53562 | |
| MASON ELEMENTARY SCHOOL | | 19635 MITCHELL ST | | | DETROIT | MI | 48234-1521 | |
| MASON HERBERT | | 9 SEAVIEW LANE | | | NEWBURY | MA | 1951 | |
| MASON JANA | | 1802 PLEASANT STREET | | | URBANA | IL | 61801 | |
| MASON MARGIE | | 128 TEAL WAY | | | WILLIAMSBURG | VA | 23188-1674 | |
| MASON PAMELA | | 6 WORCESTER SQUARE | | | BOSTON | MA | 2118 | |
| Mason T Schroth | | 9020 Colby Street | | | Lincoln | NE | 68505 | |
| MASS AUDUBON SOCIETY | | 208 SOUTH GREAT RD | | | LINCOLN | MA | 1773 | |
| MASS COALITION FOR ADULT EDUCATION | | 44 FARNSWORTH STREET | | ATTN JULIE BUCKLEY | BOSTON | MA | 2210 | |
| MASS COMMUNICATIONS INC | | 50 JYTEK RD | | | LEOMINSTER | MA | 1453 | |
| MASS REPRO LTD | DBA SIR SPEEDY | ONE MILK STREET | | | BOSTON | MA | 2109 | |
| MASSACHUSETTS ASSN OF TEACHERS OF | SPEAKERS OF OTHER LANGUAGES | 2 CANTON STREET | | | STOUGHTON | MA | 2072 | |
| MASSACHUSETTS ASSN OF TEACHERS OF | ATTN VENDOR REGISTRATION | 2 CANTON STREET | | | STOUGHTON | MA | 2072 | |
| MASSACHUSETTS ASSOCIATION OF SCHOOL | SUPERINTENDENTS | 756 MARRETT ROAD | ATTN DARLENE MACMILLAN | | LEXINGTON | MA | 2421 | |
| MASSACHUSETTS CHAPTER FEDERAL BAR | ASSOCIATION | TWO NEWTON PLACE | | | NEWTON | MA | 2458 | |
| MASSACHUSETTS CORRECTIONAL EDUCATION | ASSOCIATION INC | PO BOX 71 | | | FRAMINGHAM | MA | 1704 | |
| MASSACHUSETTS COUNCIL FOR THE SOCIAL | STUDIES | 35 MOHAWK STREET | | | SHARON | MA | 2067 | |
| Massachusetts Dep. of Revenue | | P.O. Box 7038 | | | BOSTON | MA | 02204-7038 | |
| Massachusetts Dept of Revenue | Attn Bankruptcy Unit | 100 Cambridge St | 7th Fl | | Boston | MA | 2114 | |
| Massachusetts Division of | Unemployment Assistance | PO Box 3269 | | | Boston | MA | 02241-3269 | |
| MASSACHUSETTS ELEMENTARY SCHOOL | PRINCIPALS ASSN | 28 LORD ROAD SUITE 125 | | | MARLBOROUGH | MA | 1752 | |
| MASSACHUSETTS FOREGIN LANGUAGE | ATTN JOSHUA CABRAL | 13 WILLOW STREET # 105 | | | LYNN | MA | 1901 | |
| MASSACHUSETTS FOREGIN LANGUAGE | ASSOCIATION | 13 WILLOW STREET # 105 | | | LYNN | MA | 1901 | |
| MASSACHUSETTS HIST SOC | | 1154 BOYLSTON STREET | PUBLICATION DEPT - ATTN ONDINE LE BLANC | | BOSTON | MA | 2215 | |
| MASSACHUSETTS HISTORICAL SOCIETY | ACCOUNTING DEPT | 1154 BOYLSTON STREET | | | BOSTON | MA | 2215 | |
| MASSACHUSETTS INST OF TECHNOLOGY | SLOAN SCHOOL OF MANAGEMENT | 50 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 2142 | |
| MASSACHUSETTS INSTITUTE OF TECHNOLOGY | MIT LIBRARIES | 77 MASSACHUSETTS AVE, 7-304 | ROTCH VISUAL COLLECTIONS | | CAMBRIDGE | MA | 02139-4307 | |
| MASSACHUSETTS READING ASSN | | P O BOX 426 | | | WEST BARNSTABLE | MA | 2668 | |
| MASSACHUSETTS VISION SERVICE PLAN | VISION SERVICE PLAN | FILE #73393 - P O BOX 60000 | | | SAN FRANCISCO | CA | 94160-3393 | |
| Massage Envy | | 201 Steel Street | | | Denver | CO | 80206 | |
| MASSE FIRE PROTECTION SERVICES LLC | | 9 MEADOW LANE | | | PLEHAM | NH | 03076-3607 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MASSEY EQUIPMENT COMPANY | | 915 ST LOUIS AVENUE | | | ST LOUIS | MO | 63102 | |
| MASSHOPE | | 544 BEECH ST | C/O MALCOLM & KATHY LILLIE | | FITCHBURG | MA | 1420 | |
| MASSILLON CITY SCHOOL DISTRICT | WASHINGTON HIGH SCHOOL | 1 PAUL BROWN DR SE | | | MASSILLON | OH | 44646 | |
| MASSP | ATTN GARY SMYLY | 1607 CHURCH STREET | | | COLUMBIA | MS | 39429 | |
| MASTER BREW BEVERAGES INC | | P O BOX 1508 | | | NORTHBROOK | IL | 60065 | |
| MASTER CONSTRUCTION & ENGINEERING INC | | P O BOX 226984 | | | DALLAS | TX | 75222 | |
| Master Image Supply, Inc. | | PO Box 551 | | | Canoga Park | CA | 91305 | |
| MASTER TAPE & LABEL PRINTERS | | 4517 N ELSTON AVENUE | | | CHICAGO | IL | 60630 | |
| MASTERFILE CORPORATION | | 3 CONCORDE GATE 4TH FL | | | TORONTO | ON | M3C 3N7 | Canada |
| MASTERLINE SOCIEDAD ANONIMA | | ROSARIO NORTE 555 PISO 10 | | LAS CONDES SANTIAGO | RM - Santiago | | | Chile |
| MASTERMIND STUDIOS LLC | DBA CASUAL GAMES ASSOCIATION | P O BOX 305 | | | SMITHFIELD | UT | 84335 | |
| MASUMI NAKADA | | 2-7-3-509 SHINJUKU | | | SHINJUK-KU TOKYO | | 160-0022 | Japan |
| MATANOVIC MILENKO | | 16611 SE 45TH ST | | | ISSAQUAH | WA | 98027 | |
| MATANUSKA-SUSITNA BOROUGH SCHOOL | | 501 N GULKANA | | | PALMER | AK | 99645 | |
| MATERIAL HANDLING SOLUTIONS | | 10296 HATHERLEY WAY | | | FISHERS | IN | 46037 | |
| MATERIAL HANDLING SUPPLY INC | DBA MHS LIFT INC | P O BOX 827043 | | | PHILADEPLHIA | PA | 19182 | |
| MATERIAL INSTALLATIONS INC | | 11 BAYFIELD DRIVE | | | NORTH ANDOVER | MA | 1845 | |
| MATH MADE VISIBLE LLC | | 908 13TH STREET | | | AUSTIN | TX | 78702 | |
| MATH QUEUE INC | | 7182 LIBERTY CENTRE DRIVE STE Q | | | WEST CHESTER | OH | 45069 | |
| MATH WRITER INC | AMY FELDMAN | 31 BUCKLEY HILL ROAD | | | MORRISTOWN | NJ | 7960 | |
| MATHEMATICS EDUC COLLABORATIVE | | 4439 SALTSPRING DR | ATTN RUTH PARKER | | FERNDALE | WA | 98248 | |
| MATHEMATICS EDUCATORS OF GREATER | ST LOUIS - ATTN PAT KENNEDY | 1528 BRENTHAVEN LANE | | | FLORISSANT | MO | 63031 | |
| MATHERS PETRA | | 1060 RIDGE DRIVE | | | ASTORIA | OR | 97103 | |
| MATHEW LEHMAN | | 9773 TIGER LILLY PATH, APT 1 C | | | LAUREL | MD | 20723 | |
| Mathew Misialek | | 4310 Cottonwood St | | | Grand Forks | ND | 58201 | |
| MATHEWS SALLY SCHOFER | | 3162 BORDEAUX LANE | | | CLEARWATER | FL | 33759 | |
| MATHIESON DAVID | | P O BOX 81 | | | PORT TOWNSEND | WA | 98368 | |
| MATHWORKS | | 12214 SLEEPY HORSE LANE | | | COLUMBIA | MD | 21044 | |
| Matilda Welter | | 37 Beacon Street | | | Boston | MA | 2108 | |
| MATRIX PRODUCTIONS INC | | P O BOX 66046 | | | TUCSON | AZ | 85728-6046 | |
| MATRIX RESOURCES INC | | PO BOX 101177 | | | ATLANTA | GA | 30392 | |
| Matt A. Robinson | | 114 S. Cuyler Ave. | | | Oak Park | IL | 60302 | |
| MATT BROERSMA | | 25 BROADWAY ROAD, FLAT 2 | | | BRISTOL | | BS7 8ES | United Kingdom |
| MATT DUFEK | | 7412 PERSHING BLVD | | | KENOSHA | WI | 53142 | |
| MATT GLOVER CONSULTING LLC | | 918 OREGON TR | | | CINCINNATI | OH | 45215 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATT HAVEN ACADEMY CHARTER | | 165 BROWN PLACE | | | BRONX | NY | 10454 | |
| MATT INDUSTRIES INC | DBA DUPLI ENVELOPE & GRAPHICS | P O BOX 11500 | | | SYRACUSE | NY | 13218-1500 | |
| Matt J Slattery | | 20 Shetland Drive | | | Shrewsbury | PA | 17361 | |
| MATT MAHURIN INC | MATT MAHURIN | 20 MAKAMAH BEACH RD | | | NORTHPORT | NY | 11768 | |
| Matt Mason | | 1522 West Long Avenue | | | Littleton | CO | 80120 | |
| Matt Minney | | 586 Longfellow Lane | | | Littleton | CO | 80126 | |
| MATT NELSON | | 3215 E 1969TH ROAD | | | OTTAWA | IL | 61350 | |
| MATT WITTMEYER PHOTOGRAPHY | | 1115 EAST MAIN STREET BOX # 29 | | | ROCHESTER | NY | 14609 | |
| MATTESON PUBLIC LIBRARY | | 801 S SCHOOL AVE | | | MATTESON | IL | 60443 | |
| MATTHEW A WOOD | | 591 TORTUGA WAY | | | W MELBOURNE | FL | 32904 | |
| MATTHEW AMSTER-BURTON | | 503 13TH AVE E 207 | | | SEATTLE | WA | 98102-5152 | |
| Matthew B Hargis | | 11714 Big Trail | | | Austin | TX | 78759 | |
| Matthew Babiarz | | 10 Thacher St. Apt 202 | | | Boston | MA | 2119 | |
| Matthew Belyea | | 30 Hazelhurst Ave | | | Newton | MA | 2465 | |
| MATTHEW BENDER & COMPANY INC | LEXIS NEXIS MATHEW BENDER | P O BOX 7247-0178 | | | PHILADELPHIA | PA | 19170-0178 | |
| Matthew Brown | | 63 Robeson Street | Apt. 1 | | Jamaica Plain | MA | 2130 | |
| MATTHEW BUTLER | | 30 CARRIAGE CIRCLE | | | NEW YORK | NY | 14221 | |
| Matthew Carman | | 11 Cliff Street | | | Arlington | MA | 2476 | |
| MATTHEW CONE | | 2804 MOLLIMAR DRIVE | | | PLANO | TX | 75075 | |
| MATTHEW D ELLIS | dba ELLIS STRATEGIES INC | 11 CEDAR KNOLL | | | BOXFORD | MA | 1921 | |
| MATTHEW D HUNTER | | 13061 ANDOVER DRIVE | | | CARMEL | IN | 46033 | |
| Matthew D McCann | | 205 Westline Dr | | | Hazleton | IA | 50641 | |
| Matthew Digangi | | 11 Morrison Place | | | Somerville | MA | 2144 | |
| MATTHEW E SMOLLON | | 473 PROSPECT STREET | | | SOUTH ORANGE | NJ | 7079 | |
| MATTHEW F WOLCOTT | | 1295 N POPLAR AVE | | | FRESNO | CA | 93728 | |
| MATTHEW FARRIER | | 235 ADAMS ST | | | DENVER | CO | 80206 | |
| Matthew Fletcher | | 4985 W 11 St | | | Speedway | IN | 46224 | |
| Matthew Fulkerson | | 1621 Jenson Rd | | | Fort Worth | TX | 76112 | |
| MATTHEW H ROBERSON | | 5056 PIMLICO DR | | | TALLAHASSEE | FL | 32309 | |
| MATTHEW HOLTZEN | | 4102 HANCOCK AVENUE | | | ENID | OK | 73703-1323 | |
| MATTHEW ISENBURG | | 1 DAY HILL ROAD - P O BOX 189 | | | HADLYME | CT | 06439-0189 | |
| Matthew J Baur | | 6381 Conroy Rd. | | 1803 | Orlando | FL | 32835 | |
| Matthew J Frueh | | 43 Forrester St. | | | Newburyport | MA | 1950 | |
| MATTHEW J HERRON | DBA TAKE STOCK | 830 RINCON WAY | | | SAN RAFAEL | CA | 94903 | |
| MATTHEW JOSEPH DOYLE | | 2027 CAMELOT DRIVE | | | LEWISVILLE | TX | 75067 | |
| MATTHEW LARSON | | 10060 EDGEWATER LANE | | | LINCOLN | NE | 68527 | |
| Matthew Lewis | | 3394 Birch Street | | | Palo Alto | CA | 94306 | |
| MATTHEW M P HUMMEL | | 2607 BAY BERRY DR | | | LODI | CA | 95242 | |
| Matthew M Rex | | 260 Springhill dr. | | 102 | Roselle | IL | 60172 | |
| MATTHEW MADDEN | | 517 47TH STREET | | | BROOKLYN | NY | 11220 | |
| Matthew Manning | | 5500 Eucalyptus Drive | #926 | | American Canyon | CA | 94503 | |
| Matthew Mason | | 1063 West Powers | | | Littleton | CO | 80120 | |
| MATTHEW MCKEE | DBA MATTHEW MCKEE PHOTOGRAPHY | S-7 BLDG C 1 WESTINGHOUSE PLAZA | | | HYDE PARK | MA | 2136 | |
| MATTHEW MITCHELL | | 1344 DEXTER ROAD | | | NORTH PORT | FL | 34288 | |
| MATTHEW N MOLLER | | 6062 DADO DR | | | NOBLESVILLE | IN | 46062 | |
| Matthew Pastuszak | | 4 N 106 Norris | Rt 3 | | West Chicago | IL | 60185 | |
| MATTHEW PAUPORE | | 1293 PLAZZA ANTINORI | | | BOYNTON BCH | FL | 33426 | |
| Matthew Paupore | | 61211 Saddlecreek Dr. | | | South Lyon | MI | 48178 | |
| MATTHEW PITKOFF | | 4 TOWER DR | | | MAPLEWOOD | NJ | 7040 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MATTHEW POWER | | 25 HAWTHORNE STREET | | | BROOKLYN | NY | 11225 | |
| Matthew R Crain | | 9801 Stonelake Blvd | Apt #814 | | Austin | TX | 78759 | |
| Matthew Ryan | | 70 Marion St. | | | Medford | MA | 2155 | |
| Matthew S Leonard | | 1083 Buckskin Ln | | | Carol Stream | IL | 60188 | |
| Matthew Sawicki | | 555 Roosevelt Ave | Condo #202 | | Central Falls | RI | 2863 | |
| Matthew Schleehauf | | 1636 W Kingston Lane | | | Schaumburg | IL | 60193 | |
| Matthew Schomburg | | 3785 Whispering Trails | | | Hoffman Estates | IL | 60192 | |
| MATTHEW SILVER | | 99 BROOKLINE ST # 2 | | | CAMBRIDGE | MA | 2139 | |
| MATTHEW SIMMONS | | 1230 21ST AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| MATTHEW SMITH | | 432 NEWTON AVE SOUTH | | | MINNEAPOLIS | MN | 55405 | |
| Matthew Taylor | | 6107 N Francisco Ave | Apt 2 | | Chicago | IL | 60659 | |
| Matthew Terry | | 10132 Eventide Ct. | | | Orlando | FL | 32821 | |
| MATTHEW TOMASETTI | | 203 WEST UNION STREET | | | ASHLAND | MA | 1721 | |
| Matthew Turner | | 120 Hemenway Street | Apt # 2 | | Boston | MA | 2115 | |
| Matthew Waldo | | 233 Witchtrot Road | | | South Berwick | ME | 3908 | |
| Matthew Wallen | | 1417 S 13TH ST | | | HARRISBURG | PA | 17104 | |
| MATTHEW ZBARACKI | DO NOT USE | 36 CALROSSIE AVE | | | MONTMORENCY | Victoria | 3094 | Australia |
| MATTHEWS MARY | | 226 SHUTESBURY ROAD | | | AMHERST | MA | 1002 | |
| MATTHEWS MEDICAL & SCIENTIFIC BOOKS INC | | 11559 ROCK ISLAND CT | | | MARYLAND HEIGHTS | MO | 63043 | |
| MATTHEWS OU TULSA BOOKSTORE | | 4502 E 41ST RM 4W102 | | | TULSA | OK | 74135 | |
| MATTHEWS SEBASTIAN | | 11 EAST HAWTHORNE DRIVE | | | ASHEVILLE | NC | 28805 | |
| MATTHEWS WILLIAM IV | | POST OFFICE BOX 70582 | | | SEATTLE | WA | 98127 | |
| MATTHIAS WANDEL | | 82 STARWOOD ROAD | | | OTTAWA | ON | K2G 1Z5 | Canada |
| Mattie Sweezer | | 1510 Heather Drive | | | Aurora | IL | 60506 | |
| MATTINGLY LEONARD H | | 700 W. SUNSET WAY | | | ISSAQUAN | WA | 98027 | |
| MATTIO VALENTINO | | 693 JENNINGS RD | | | FAIRFIELD | CT | 6824 | |
| MAUCH CHUNK MUSEUM & CULTURAL CENTER | C/O JOHN DRURY | 181 WEST 13TH STREET | | | JIM THORPE | PA | 18229 | |
| MAUDIE LYON | | RT 4 BOX 80B | | | ANADARKO | OK | 73005 | |
| MAUNACARIBE INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 1746 | | | YABUCOA | PR | 767 | |
| MAURA TIGHE CASTING | | 142 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| MAUREEN A KELLY | | 6315 MAIN STREET | | | KANSAS CITY | MO | 64113 | |
| Maureen A. Ross | | 428 Pleasant Street | | | Melrose | MA | 2176 | |
| Maureen Ahern | | 97 Walden Street | | | Cambridge | MA | 2140 | |
| MAUREEN ALLAINE SPADA | | 65 HAYWOOD MILL ROAD | | | CONCORD | MA | 1742 | |
| MAUREEN B JOHNSON | | 496 W COLLEGE STREET | | | OBERLIN | OH | 44074 | |
| MAUREEN BAKIS | | 44 ABINGTON ROAD | | | DANVERS | MA | 1923 | |
| MAUREEN BARBIERI | | 15 THAXTER LANE | | | KITTERY POINT | ME | 3905 | |
| Maureen Crawford | | 34 Harvard Road | | | Stow | MA | 1775 | |
| Maureen Dimarco | | 6 Cowbird Court | | | Sacramento | CA | 95834 | |
| MAUREEN DOWD | | 3260 N STREET NW | | | WASHINGTON | DC | 20007 | |
| Maureen Fitzgerald | | 1010 West 21st Street | | | Carroll | IA | 51401 | |
| MAUREEN FLETCHER | DBA MAUREEN FLETCHER PHOTOGRAPHY | 51 STONEYMEADE WAY | | | ACTON | MA | 1720 | |
| Maureen Ford | | 517 Johnson St | | | North Andover | MA | 1845 | |
| Maureen Foster | | 17 Shaw Rd | | | Portsmouth | NH | 3801 | |
| Maureen Fujita | | 1327 W. Eddy Street | | | Chicago | IL | 60657 | |
| Maureen Grazioli | | 3329 Plateau Dr. | | | Belmont | CA | 94002 | |
| MAUREEN HASELHURST | | ORCHARD ROAD | OAKSIDE, ROWLANDS GILL | | TYNE & WEAR | | NE39 1DN | United Kingdom |
| MAUREEN HERBSTZUBER | | 7 CROSS ST | | | MEDFIELD | MA | 2052 | |
| MAUREEN K SMITH | | 4978 WHITFIELD AVE | | | FREMONT | CA | 94536 | |
| Maureen La Flamme | | 6 Essex St. | | | Gloucester | MA | 1930 | |
| MAUREEN LALLY | | 24 MONORE PLACE, APT 4D | | | BROOKLYN | NY | 11201 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Maureen M Bisso | | 120 Pearl Street | | | Burlington | MA | 1803 | |
| MAUREEN M WIKLUND | | 9 ROBIN ROAD | | | SANDWICH | MA | 2563 | |
| Maureen Netzel | | 113 Sweetbriar Court | | | South Elgin | IL | 60177 | |
| Maureen Oconnor | | 297 Salem Street | | | Andover | MA | 1810 | |
| MAUREEN OUELLETTE | | 3718 SOUTH 53RD STREET | | | GREENFIELD | WI | 53220 | |
| Maureen P Mauti | | 151 Upham Street | | | Lowell | MA | 1851 | |
| MAUREEN PATRICE POWDAR | | 9415 FENDRYCH DRIVE | | | OKLAHOMA CITY | OK | 73165 | |
| MAUREEN REDDY | | 13 JEPPSON AVE | | | WORCESTER | MA | 1606 | |
| MAURICE DEAN MILLER | | 2011 SOUTH CENTER STREET | | | TERRE HAUTE | IN | 47802 | |
| Maurice Downing | | 4733 W. 81st Pl. | | | Indianapolis | IN | 46268 | |
| MAURICE J SABEAN | | 44 CEDAR LAKE WEST | | | DENVILLE | NJ | 7834 | |
| Maurice Lindborg | | 1112 Essex Court | | | Batavia | IL | 60510 | |
| MAURICE MANNING | | 264 LONG RUN ROAD | | | SPRINGFIELD | KY | 40069 | |
| MAURICE MANNING | | 420 EAST MAIN STREET | | | DANVILLE | KY | 40422 | |
| MAURICE MELTON | | 733 FIRST AVENUE | | | COLUMBUS | GA | 31901 | |
| MAURICE O CONNELL | | 3630 QUESADA ST NW | | | WASHINGTON | DC | 20015-2538 | |
| Maurice Pipkins Jr | | 1706 Novel Drive | | | Garland | TX | 75040 | |
| Maurice Vanhorne | | 6281 Hermitage Dr | | | Westerville | OH | 43082 | |
| MAUTOYIA COOPER | | 116 COPPER LANE | | | RICHLAND | MS | 39218 | |
| MAVEN PRODUCTIONS INC | | P O BOX 904 | | | BOULDER | CO | 80306-0970 | |
| MAVERICK COLOR LABS LLC | DBA MAVERICK COLOR | 3223-A COMMANDER DR | | | CARROLLTON | TX | 75006 | |
| MAX APPLE | | 726 BEDFORD PLACE | | | MERION | PA | 19066 | |
| MAX CLAYTON | | 609 MEANDERING | | | FREDERICK | OK | 73542 | |
| MAX GROVER | | PO BOX 1935 | | | PORT TOWNSEND | WA | 98368 | |
| MAX R MITCHELL | | 7181 MINK ST RD | | | OSTRANDER | OH | 43061 | |
| MAX WARBURG COURAGE CURRICULUM INC | ATTN ELIZABETH EVANS | 325 HUNTINGTON AVE BOX 52 | | | BOSTON | MA | 2115 | |
| MAX WILLIAM SEABAUGH | DBA MAX DESIGN STUDIO | 11280 ROSE ANDERSON RD | | | MIDDLETOWN | CA | 95461 | |
| MAXIM HEALTH SYSTEMS LLC | | 12915 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| MAXIMILIAN KOGAN PIETRI | URB VILLA VERDE | CALLE A # A-14 | | | GUAYNABO | PR | 966 | |
| MAXINE BARTOW | | 86 NORTH FRANKLIN STREET | | | NYACK | NY | 10960 | |
| MAXINE CASS | | 2346 25TH AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| Maxine Graves | | 45 Caswell Dr | | | Greenland | NH | 3840 | |
| MAXINE GROFFSKY LITERARY AGENCY | ATTN PERMISSIONS | 853 BROADWAY SUITE 708 | | | NEW YORK | NY | 10003 | |
| MAXWELL GLYN | 320 CENTRAL PARK WEST | APT 151 | | | NEW YORK | NY | 10025 | |
| May Joy Ramos Canonigo | | 9732 N. Crawford | | | Skokie | IL | 60076 | |
| MAYA NOTTAGE | | 9 HARBOUR MEWS | CABLE BEACH WEST BAY ST | NASSAU | International | | BAHAMAS | Bahamas |
| MAYAGUEZ RESORT & CASINO | | P O BOX 3781 | | | MAYAGUEZ | PR | 681 | |
| MAYDA BURGOS CORDOVA | | CONDOMINIO DE DIEGA 444, APT 701 | | | SAN JUAN | PR | 923 | |
| Mayer Brown | | | | | | | | |
| MAYER BROWN LLP | | 2027 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0020 | |
| MAYGEN CROWE | | 683 COUNTY ROAD 481 | | | MERIDIAN | MS | 39301 | |
| Mayme S Deranian | | 1415 E 52ND ST | | | CHICAGO | IL | 60615 | |
| MAYNARD MACK JR | | 8045 NEWELL ST 424 | | | SILVER SPRINGS | MD | 20910 | |
| MAYO BERNARD | | 1702 BURNLEY AVE | | | CHARLOTTESVILLE | VA | 22903 | |
| MAYRA A SANTANA RIOS | | COND MONTE REAL RR2 BOX 124 | | | SAN JUAN | PR | 926 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MAYRA ALMODOVAR | | 442 CALLE CAROLINA URB LA CUMBRE | | | SAN JUAN | PR | 926 | |
| MAYRA DE LOURDES MALDONADO BRIGNONI | | P O BOX 71325, STE 49 | | | SAN JUAN | PR | 00936-8425 | |
| MAYRA LUGO SOSA | | URB VILLA ESPANA CALLE PONTEVEDRA M-14 | | | BAYAMON | PR | 961 | |
| MAYRA Z MATOS BELTRAN | | 6 BLVD MEDINA LUNA APT 1303 | PORTALES DE PARQUE ESCORIAL | | CAROLINA | PR | 987 | |
| MAYSVILLE PUBLIC SCHOOL | MAYSVILLE HIGH SCHOOL | 600 1ST STREET | | | MAYSVILLE | OK | 73057 | |
| MAYSVILLE PUBLIC SCHOOL | MARYSVILLE ELEMENTARY SCHOOL | 600 1ST STREET | | | MAYSVILLE | OK | 73057 | |
| Mayward Long | | 4184 north grand ave | | | Indianapolis | IN | 46226 | |
| MAZARS LLP | | TOWER BRIDGE HOUSE | | | ST KATHERINES WAY LONDON | | E1W 1DD | United Kingdom |
| MAZELLA SANDERS | | 3224 SHEPPARD DR | | | LAUREL | MS | 39440 | |
| MAZER CORPORATION | | 6680 POE AVE | | | DAYTON | OH | 45414 | |
| MB ARTISTS INC | DBA HK PORTFOLIO | 775 SIXTH AVENUE # 6 | ATTN MELA BOLINAO | | NEW YORK | NY | 10001 | |
| MB ARTISTS INC | DBA HK PORTFOLIO | 775 SIXTH AVENUE # 6 | | | NEW YORK | NY | 10001 | |
| MB ARTISTS INC | | 775 SIXTH AVE # 6 | | | NEW YORK | NY | 10001 | |
| MB ARTISTS INC | | 775 SIXTH AVE # 6 | ATTN MELA BOLINAO | | NEW YORK | NY | 10001 | |
| MBA | | 3407 W 44TH STREET | | | MINNEAPOLIS | MN | 55410 | |
| M-BAM POOL LLC | DBA MULLER CENTERPOINT LLC | P O BOX 843503 | | | LOS ANGELES | CA | 90084-3503 | |
| MC ESCHER COMPANY | | PO BOX 101 NIEUWSTRAAT 6 | | HOLLAND AC BAARN | Zuid-Holland | | 3740 | Netherlands |
| McAfee | | PO Box 60157 | | | Los Angeles | CA | 90060-0157 | |
| MCAFEE RESEARCH & EDITORIAL SERVICES LLC | | 2132 COMMONWEALTH AVE | | | MADISON | WI | 53726 | |
| McAllister, Stephen | | | | | | | | |
| MCCAFFREY LAURA WILLIAMS | | P O BOX 58 | | | EAST MONTPELIER | VT | 5651 | |
| MCCALLUM R STEVE | | 1313 CHEROKEE BOULEVARD | | | KNOXVILLE | TN | 37919 | |
| McCann FitzGerald | | | | | | | | |
| MCCANN FITZGERALD SOLICITORS | | SIR JOHN ROGERSONS QUAY | RIVERSIDE ONE | | DUBLIN 2 | | | Ireland |
| MCCLELLAND & STEWART LTD | ATTN DAVID MEDEIROS | 75 SHERBOURNE ST STE 500 | | | TORONTO | ON | M5A 2P9 | Canada |
| MCCLELLAND AND STEWART LTD | | 75 SHERBOURNE STREET | KRISTA WILLIS | 5TH FLOOR | TORONTO | ON | M5A 2P9 | Canada |
| MCCLINTOCK BARBARA | | PO BOX 234 | | | WINDHAM | CT | 6280 | |
| MCCLINTOCK EDWIN | | 13001 SW 80TH STREET | | | MIAMI | FL | 33183 | |
| MCCLOSKEY MARY LOU | | 1958 STARFIRE DRIVE NE | | | ATLANTA | GA | 30345 | |
| MCCOLLISTERS INC | | P O BOX 822685 | | | PHILADELPHIA | PA | 19182-2685 | |
| MCCOLLUM RICHARD G | | PO BOX 2122 | | | GREENPORT | NY | 11944-0974 | |
| MCCONNELL & MCNAMARA | | 182 BROAD STREET | | | WETHERSFIELD | CT | 6109 | |
| MCCONNELL CAROLYN | | 9026 NORTH CRAWFORD | | | SKOKIE | IL | 60076 | |
| MCCORMACK JAMES P | | 7/24 BRAEMAR DRIVE | | | PORT MACQUARIE | | 2444 | Australia |
| MCCORMICK & WILLIAMS | ATTN PJ MARK | 37 WEST 20TH STREET SUITE 606 | | | NEW YORK | NY | 10011 | |
| MCCORMICK & WILLIAMS LLC | | 37 WEST 20TH STREET, STE 606 | | | NEW YORK | NY | 10011 | |
| MCCORMICK AND WILLIAMS LLC | | 37 WEST 20TH STREET, SUITE 606 | ATTN DAVID MCCORMICK | | NEW YORK | NY | 10011 | |
| MCCOY-ROCKFORD INC | DBA ROCKFORD BUSINESS INTERIORS | P O BOX 200030 | | | HOUSTON | TX | 77216-0030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MCCULLY EMILY ARNOLD | | 3 WASHINGTON SQ VILLAGE #16I | | | NEW YORK | NY | 10012 | |
| MCDANIEL COLLEGE INC | | 2 COLLEGE HILL | | | WESTMINISTER | MD | 21157 | |
| MCDERMOTT NANCIE | | 205 BLACK TIE LANE | | | CHAPEL HILL | NC | 27514 | |
| MCDONNELL INVESTMENT MANAGEMENT | | | | | | | | |
| MCENTEE ART & DESIGN INC | | 1387 11TH STREET | | | WEST LINN | OR | 97068 | |
| MCFARLAND & COMPANY INC | PERMISSIONS DEPT | BOX 611 | | | JEFFERSON | NC | 28640 | |
| MCFARLAND & COMPANY INC | LOIS GRUBB | BOX 611 | | | JEFFERSON | NC | 28640 | |
| MCFARLAND CUMMUNITY SCHOOLS | | 5101 FARWELL ST | | | MCFARLAND | WI | 53558 | |
| McGee, Hearne & Paiz, LLP | | 314 W. 18th Street | | | Cheyenne | WY | 82001-4404 | |
| MCGILL ALICE | | 6413 FOUR FOOT TRAIL | | | COLUMBIA | MD | 21045 | |
| MCGRAW HILL | | 148 PRINCETON-HIGHTSTOWN RD | ROYALTIES DEPARTMENT | BLDG N2 | HIGHTSTOWN | NJ | 8520 | |
| MCGRAW HILL | | TWO PENN PLAZA | | | NEW YORK | NY | 10121-1299 | |
| MCGRAW HILL CO INC | | 148 PRINCETON-HIGHTSTOWN RD | ROYALTIES DEPARTMENT | BLDG N2 | HIGHTSTOWN | NJ | 8520 | |
| MCGRAW HILL COMPANIES | | PO BOX 2258 | | | CAROL STREAM | IL | 60132 | |
| MCGRAW HILL COMPANIES | | P O BOX 2258 | | | CAROL STREAM | IL | 60132-2258 | |
| MCGRAW HILL INC | | 148 PRINCETON-HIGHTSTOWN RD | ROYALTIES DEPARTMENT | BLDG N2 | HIGHTSTOWN | NJ | 8520 | |
| MCGRAW-HILL BOOK COMPANY | | HIGHTSTOWN NJ 08520 | | | HIGHTSTOWN | NJ | 8520 | |
| MCGRAW-HILL COMPANIES | ATTN SCIENCE RESEARCH ASSOCIATES-SRA | 148 PRINCETON HIGHSTOWN ROAD | ROYALTY DEPARTMENT (N-2) | | HIGHTSTOWN | NJ | 08520-1450 | |
| MCGRAW-HILL COMPANIES | CITIBANK OF DE, ATTN MCGRAW-HILL PERMS | 1615 BRETT ROAD, P O BOX 7020 | | | NEW CASTLE | DE | 19720 | |
| MCGRAW-HILL HIGHER EDUCATION | ATTN CHANIESE ANDERSON - RYLTY DEPT -N2 | 148 PRINCETON-HIGHTSTOWN ROAD | | | HIGHTSTOWN | NJ | 08520-1450 | |
| MCGRAW-HILL INC | ATTN CHANIESE ANDERSON - RYLTY DEPT -N2 | 148 PRINCETON-HIGHTSTOWN ROAD | | | HIGHTSTOWN | NJ | 08520-1450 | |
| McGuiness, Conor | | | | | | | | |
| McGuire Woods | | | | | | | | |
| MCGUIRE WOODS LLP | ATTN ACCOUNTS RECEIVABLE | 901 EAST CARY ST | | | RICHMOND | VA | 23286 | |
| MCHARG SCHOOL | | 700 TWELTH STREET | | | RADFORD | VA | 24141 | |
| MCHUGH & ASSOCIATES INC | | 13 KENMORE DR | | | DANVERS | MA | 1923 | |
| MCHUGH HEATHER | | 4616 25TH AVENUE NE #211 | | | SEATTLE | WA | 98105 | |
| MCI | | P.O. Box 96022 | | | CHARLOTTE | NC | 28296-0022 | |
| MCI TELECOMMUNICATIONS | | P O BOX 371815 | | | PITTSBURGH | PA | 15250 | |
| MCINTOSH & OTIS INC | | 353 LEXINGTON AVE, 15TH FL | | | NEW YORK | NY | 10016 | |
| MCINTOSH & OTIS INC | | 353 LEXINGTON AVENUE STE 1500 | | | NEW YORK | NY | 10016-0941 | |
| MCINTOSH AND OTIS INC | | 353 LEXINGTON AVENUE | | | NEW YORK | NY | 10016 | |
| MCINTOSH ELEMENTARY | | P O BOX 80 135 MAIN ST | | | MCINTOSH | SD | 57641 | |
| MCINTOSH MELISSA | | 2216 WENDELL AVE | | | LOUISVILLE | KY | 40205 | |
| MCINTYRE PHOTOGRAPHY INC | | 3746 YADKINVILLE ROAD | | | WINSTON-SALEM | NC | 27106 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| McKay Consulting Associates | | 6 Fountainbleu Drive | | | Mendon | NY | 14506 | |
| McKernan, John R., Jr. | McKernan Enterprises, Inc. | (Education Management Corporation) | One Canal Plaza | 5th Floor | Portland | ME | 4101 | |
| McKernan, John R., Jr. | | | | | | | | |
| MCKINNEY EDUCATION FOUNDATION | | 510 HEARD ST | | | MCKINNEY | TX | 75069 | |
| McKinney ISD | Accounting Dept. | 1 Duvall Street | | | Mc Kinney | TX | 75069-3210 | |
| McKinsey | | | | | | | | |
| MCKINSEY & COMPANY INC | | P O BOX 7247-7255 | | | PHILADELPHIA | PA | 19170-7255 | |
| McKinsey & Company Inc. | William Wolf | P.O. Box 7247-7255 | | | Philadelphia | PA | 19170-7255 | |
| MCKNIGHT JEFFRY B | | 1023 BITTERSWEET DR | | | RICHMOND | TX | 77469 | |
| MCKNIGHT KARL B | | 5715 COUNTY ROUTE 24 | | | CANTON | NY | 13617 | |
| MCKY KATIE | | 742 FALL ST | | | EAU CLAIRE | WI | 54703 | |
| MCLAUGHLIN & STERN LLP | | 260 MADISON AVENUE | | | NEW YORK | NY | 10016 | |
| MCLEN MUSIC | C/O EMI MUSIC PUBLISHING | 75 9TH AVE, 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| MCLENDON & ASSOCIATES | | PO BOX 4 | | | BASYE | VA | 22810 | |
| MCLEOD TELECOM | DBA PAETEC BUSINESS SOLUTIONS | P O BOX 3243 | | | MILWAUKEE | WI | 53201-3243 | |
| MCLERRAN ALICE | | 70 SOUTH COUNTRY ROAD | | | BELLPORT | NY | 11713 | |
| MCMASTER CARR SUPPLY | | P O BOX 7690 | | | CHICAGO | IL | 60680 | |
| MCMASTER UNIVERSITY LIBRARY | MILLS MEMORIAL LIBRARY | 1280 MAIN STREET WEST | | | HAMILTON | ON | L8S 4L6 | Canada |
| MCMILLAN BRUCE | 176 COUNTY ROAD | P.O. BOX 85 | | | SHAPLEIGH | ME | 04076-0190 | |
| McMorrow, Maureen | | | | | | | | |
| MCNALLY CAROL M | | 16 MARLBORO ST | TRUSTEE OF THE RAYMOND T MCNALLY TRUST | DTD 5/29/01 | NEWTON | MA | 2458 | |
| MCNALLY RAYMOND T | | 36 COLLEGE RD | | | CHESTNUT HILL | MA | 02467-3806 | |
| MC-PAC BRAKER POINTE LP | PAC/SIB LLC | 13012 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| MCQUAY AIR CONDITIONING | | 13600 INDUSTRIAL PARK BLVD | | | MINNEAPOLIS | MN | 55441 | |
| MCRAE & COMPANY | EXHIBIT MANAGERS | PO BOX 12189 | | | TALLAHASSEE | FL | 32317 | |
| MCRAE ARLIN T | | 218 S. SPRING | | | EVANSVILLE | IN | 47714 | |
| MCSWEENEYS | ATTN DAVE EGGERS | 849 VALENCIA STREET | | | SAN FRANCISCO | CA | 94110 | |
| MCWILLIAMS JANET | | 4809 TIFFANY WAY | | | FAIR OAKS | CA | 95628 | |
| MDR | | PO Box 75174 | | | Chicago | IL | 60675-5174 | |
| MDR EdNet | | 6 Armstrong Road | | | Shelton | CT | 6484 | |
| MEAD SCHOOL DISTRICT 354 | COLBERT ELEMENTARY SCHOOL | 4526 E GREENBLUFF RD | | | COLBERT | WA | 99005 | |
| MEADOW WOOD ELEM PTA | | 14230 MEMORIAL DRIVE | | | HOUSTON | TX | 77079 | |
| MEADOWS INFORMATION SYSTEMS LLC | dba MEADOWS PUBLISHING SOLUTIONS | 1305 REMINGTON ROAD STE G | | | SCHAUMBURG | IL | 60173 | |
| MEADOWS OFFICE BUILDING LLC | C/O HAMILTON PARTNERS INC | 300 PARK BLVD STE 500 | | | ITASCA | IL | 60143-2636 | |
| MEAGAN BRYANT | | 420 W SILVER MEADOW DR | | | MIDWEST CITY | OK | 73110 | |
| Meaghan Pavlovich | | 9729 Prairie Creek Rd | | | Lenexa | KS | 66220 | |
| Meals on Wheels of Cheyenne | | 2015 S. Greeley Highway | | | Cheyenne | WY | 82007-3431 | |
| MEA-MFT | ATTN SHEILA KUNICK | PO BOX 1008 | | | GLENDIVE | MT | 59330-1008 | |
| MEAUX BOOKS | ELETTE S MEAUX | 403 DUCOTE DRIVE | | | BROUSSARD | LA | 70518 | |
| MECHANICA LLC | | 75 WATER STREET | | | NEWBURYPORT | MA | 1950 | |
| MECHANICAL SYSTEMS CONTROLS | | PO BOX 577, RAYNHAM CENTER | | | RAYNHAM | MA | 02768-0577 | |
| MECHELLE ALEENE ABNEY | | 17002 COUNTY RD # 191 | | | ALVIN | TX | 77511 | |
| Mechelle Di Giovanna Pedregal | | 797 Dovecrest Pl | | | Chula Vista | CA | 91914 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEDCO SUPPLY COMPANY | | PO BOX 21773 | | | CHICAGO | IL | 60673 | |
| MEDEA MCEVOY | | 360 EAST 72ND ST APT A1412 | | | NEW YORK | NY | 10021 | |
| MEDGAR EVERS COLLEGE OF THE CITY | UNIVERSITY OF NEW YORK | 1650 BEDFORD AVENUE | | | BROOKLYN | NY | 11225 | |
| MEDIA CONNECTIONS INC | | 50 BELMONT AVENUE #209 | | | BALA CYNWYD | PA | 19004 | |
| MEDIA GENERAL OPERATIONS INC | RICHMOND TIMES | 300 E FRANKLIN STREET | | | RICHMOND | VA | 23219 | |
| MEDIA GROUP INC | | 1327 W WASHINGTON BLVD, STE 103 | | | CHICAGO | IL | 60607 | |
| MEDIA INTERMEDIATE HOLDINGS COMPANY II | STAR TRIBUNE MEDIA COMPANY LLC | 425 PORTLAND AVENUE | | | MINNEAPOLIS | MN | 55488 | |
| MEDIA MASTERS PUBLICITY LLC | | 6106 MAJESTIC PINES DRIVE | | | KINGWOOD | TX | 77345 | |
| MEDIACORP PTE LTD | FINANCE SECTION | CALDECOTT BROADCAST CENTRE | | | ANDREW ROAD | | 299939 | Singapore |
| MEDIALYNX GROUP INC | | 4529 CHARING CROSS ROAD | | | SARASOTA | FL | 34241 | |
| MEDIAWIDE LLC | | 15 CORPORATE PLACE SOUTH, STE 403 | | | PISCATAWAY | NJ | 8854 | |
| MEDICAL FILE INC | | 279 EAST 44TH STREET | | | NEW YORK | NY | 10017 | |
| MEDICAL INSTITUTE FOR SEXUAL HEALTH | | PO BOX 162306 | | | AUSTIN | TX | 78716 | |
| Medina City Schools | Treasurers Office | PO Box 408 | | | Medina | OH | 44258 | |
| MEDITERRANEAN ASSOCIATION OF | INTERNATIONAL SCHOOLS | APARTADO 80 | | | MADRID | | 28080 | Spain |
| MEDPOINT COMMUNICATIONS INC | | 1603 ORRINGTON AVENUE, STE 1900 | | | EVANSTON | IL | 60201 | |
| MEEBOER DATA PRODUCTS | DBA DATA COMM | 680 PATRICK PLACE | | | BROWNSBURG | IN | 46112 | |
| MEEK CLEO M | | 3305 YORKSHIRE CT | | | RALEIGH | NC | 27604 | |
| MEENAKSHI GIGI DURHAM | | E338 AJB UNIV OF IOWA | SCH OF JOURNALISM & MASS COMMUNICATION | | IOWA CITY | IA | 52242 | |
| MEG HANNAH | | 1530-H GOLF VIEW RD | | | MADISON | WI | 53704 | |
| MEG JONES | | 53 PARK ROAD | BARTON UNDER NEEDWOOD | | STAFFORDSHIRE | | DE138D8 | United Kingdom |
| Megan Armata | | 230 Walnut Street | #27 | | Newton | MA | 2460 | |
| MEGAN BLUMENREICH | | 17 MORNINGSIDE AVE | | | MONTCLAIR | NJ | 7043 | |
| MEGAN BOND REID | | 40465 CROSSGATE PLACE | | | GONZALES | LA | 70737 | |
| MEGAN C NOSOL | | 8116 OWENSTON COURT | | | RALEIGH | NC | 27612 | |
| Megan E Herron | | 10610 Morado Circle | 3322 | | Austin | TX | 78759 | |
| Megan E. Wilson | | 4 Puritan Road | | | Beverly | MA | 1915 | |
| Megan K Chalek | | 14 Island Hill Avenue | Unit 103 | | Melrose | MA | 2176 | |
| MEGAN L FRANKE | | 1022 MOORE HALL | UCLA/GRAD SCH OF ED | | LOS ANGELES | CA | 90095-1521 | |
| Megan L Meredith | | 35 Cedar Mill Court | | | Zionsville | IN | 46077 | |
| MEGAN MAYHEW BERGMAN | C/O BARER LIT - ATTN JULIE BARER | 270 LAFAYETTE ST STE 1504 | | | NEW YORK | NY | 10012 | |
| MEGAN MCDONALD | | 5306 MCFARLANE RD | | | SEBASTOPOL | CA | 95472 | |
| MEGAN MEYER | | 1414 CHATHAM LANE | | | SCHAUMBURG | IL | 60193 | |
| Megan Mitschrich | | 209 First St. | | | Pewaukee | WI | 53072 | |
| MEGAN MONTAGUE CASH | | 18 HAVEMEYER STREET 2 | | | BROOKLYN | NY | 11211 | |
| MEGAN ORR | | 714 GILBERT ROAD | | | WINTER PARK | FL | 32792 | |
| MEGAN POWERS | | 402 E 19TH STREET | | | COSTA MESA | CA | 92627 | |
| MEGAN SLOAN | | 12530 109TH COURT NE F 102 | | | KIRKLAND | WA | 98034 | |
| Megan Toohey | | 7220 W Bonfills Lange | #508 | | Denver | CO | 80226 | |
| Megan Toohey | | 7220 W Bonfills Lane | UNIT 508 | | Lakewood | CO | 80226 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Megan Turner | | 30 W 331 Pinehurst Dr. | | | Naperville | IL | 60563 | |
| MEGAPRINT INC | | P O BOX 87 | | | PLYMOUTH | NH | 3264 | |
| MEGHAN BLOSSER | | 25 OLD MYSTIC ST | | | ARLINGTON | MA | 2474 | |
| Meghan Haag | | 10270 Commonwealth Street | 3464 | | Lone Tree | CO | 80124 | |
| Meghan Haag | | 6143 Trailhead Road | | | Highlands Ranch | CO | 80130 | |
| MEGHAN MURPHY | | 225 E 36TH STREET APT 7H | | | NEW YORK | NY | 10016 | |
| MEGHAN STRAWN | | 2 KETIH AVENUE | | | KINGSTON | MA | 2364 | |
| MEHGAN HEANEY-GRIER | | 2525 ARAPAHOE AVE, E4 # 162 | | | BOULDER | CO | 80302 | |
| MEHLVILLE SD R-9 | | 3120 LEMAY FERRY ROAD | | | ST LOUIS | MO | 63125 | |
| MEHRDOKHT SOTOUDEH | | 7 ST DAVIDS DRIVE | | | EGHAM | | TW20 0BA | United Kingdom |
| Mei N Tran | | 257 Granite Avenue | | | Milton | MA | 2186 | |
| Mei Tran | | 257 Granite Avenue | | | Milton | MA | 2186 | |
| MEIGHAN DEPKE | | 2615 N SACRAMENTO STREET | | | CHICAGO | IL | | |
| MEILO SO | | MILLBY CULLIVOE | | | YELL SHETLAND ISLE | | ZE29DD | United Kingdom |
| MEL BAY PUBLICATIONS INC | | 4 INDUSTRIAL DR | ATTN JILL NEWMAN | | PACIFIC | MO | 63069 | |
| MEL CEBULASH | | 11820 NORTH 112TH ST | | | SCOTTSDALE | AZ | 85259 | |
| MELANIE B HARLEY | | 1547 TIFFANY PARK CIRCLE | | | ORCUTT | CA | 93455 | |
| MELANIE B WATSON | | 716 CLOVER VALLEY CT | | | EDGEWOOD | MD | 21040 | |
| MELANIE BUCKLEY | | 2384 STONE FENCE LANE | | | OAKHILL | VA | 20171 | |
| MELANIE COLBERT AGENCY | | 17 WEST STREET | | | HOLLAND LANDNG | ON | L9N 1L4 | Canada |
| MELANIE CONNER | | 6720 4TH AVENUE NW | | | SEATTLE | WA | 98117 | |
| Melanie Deal | | 1114 Maple | 2C | | Evanston | IL | 60202 | |
| Melanie Fitzpatrick | | 4032 Brandon Hill Dr. | | | Tallahassee | FL | 32309 | |
| Melanie Graw | | 16 Warrington Road | | | Vernon Hills | IL | 60061 | |
| MELANIE JACKSON AGENCY | | 41 WEST 72ND STREET, # 3F | | | NEW YORK | NY | 10023 | |
| MELANIE JACKSON AGENCY LLC | | 41 WEST 72nd STREET #3F | | | NEW YORK | NY | 10023 | |
| Melanie Peterson | | 17 Perkins St | #1 | | Newton | MA | 2465 | |
| MELANIE R FITZPATRICK | | 4032 BRANDON HILL DRIVE | | | TALLAHASSEE | FL | 32309 | |
| MELANIE R GRABEK | | 16 SHARIN DRIVE | | | TONAWANDA | NY | 14150 | |
| MELANIE S DONOVAN | | 822 BAY FRONT AVENUE | | | NORTH BEACH | MD | 20714 | |
| MELANIE SMIHULA | | 1803 S HERITAGE | | | MESA | AZ | 85210-5916 | |
| MELANIE TOMLINSON | | 84 WILLINGTON WAY | | | NEWMAN | GA | 30265 | |
| MELANIE VERBOUT | | 1511 N LINDEN STREET | | | NORMAL | IL | 61761-1426 | |
| MELANY SANCHEZ | | VALLE COSTERO 3202 ARENA L-2 | | | SANTA ISABEL | PR | 757 | |
| MELBA ANN KENT | | 435 COLUMBIA ST | | | HOUSTON | TX | 77007 | |
| Melba J Johnson | | 824 Washington | | | Batavia | IL | 60510 | |
| MELCHA RESEARCH ASSOCIATES | JESUS JOSE SALAZAR | 1791 PINE DR | | | LA HABRA | CA | 90631 | |
| MELCHER MEDIA INC | | 124 W 13TH STREET | | | NEW YORK | NY | 10011 | |
| MELDON JOANNE | | 4239 WINTERBURN AVENUE | | | PITTSBURGH | PA | 15207 | |
| Mele Magazzeni | | 18476 E Purple Sage Dr | | | Queen Creek | AZ | 85242 | |
| Melinda Cambel | | 130 Hartung Cove | | | Buda | TX | 78610 | |
| MELINDA HOFFAR | | 6688 E 1200 N | | | WOLCOTTVILLE | IN | 46795 | |
| MELINDA K CUNNINGHAM | | 2524 SPRUCE ROAD | | | HOMEWOOD | IL | 60430 | |
| Melinda Koyanis | | 5 Chetwynd Rd. | | | Cambridge | MA | 2140 | |
| Melinda Lyon | | 52 bayview drive | | | St Augustine | FL | 32084 | |
| MELINDA PUTZ | | 746 N STATE ST | | | ALMA | MI | 48801 | |
| MELINDA S WALLACE | | PO BOX 234 | | | ARDMORE | OK | 73402 | |
| MELISSA A DOBSON | | 4971 CANAL ROAD | | | FARNHAM | VA | 22460 | |
| Melissa A Hill | | 4823 Shell Stream Blvd | | | New Port Richey | FL | 34652 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Melissa A Robinette | | 4704 Callisto Terrace | | | Austin | TX | 78727 | |
| Melissa Abels | | 6175 S. Leyden Street | | | Centennial | CO | 80111 | |
| Melissa B Kontarinis | | 16 Chestnut Street | | | Exeter | NH | 3833 | |
| MELISSA BERREY CONSULTING INC | | 8400 SPRING RIDGE WAY | | | RICHMOND | VA | 23229-7269 | |
| Melissa Blunden | | 7129 W. 84th Way #1622 | | | Arvada | CO | 80003 | |
| Melissa Counihan | | 512 Williams Way | | | Cedar Park | TX | 78613 | |
| Melissa Cuevas | | 3100 Owassa Court | | | Kissimmee | FL | 34746 | |
| Melissa Devine | | 15 David Drive | | | Johnston | RI | 2919 | |
| MELISSA GRUNTKOSKY | DBA PRESSBOUND | 91 HOLLAND ST, 2L | | | SOMERVILLE | MA | 2144 | |
| Melissa Lotfy | | 30 Sherman St. | Apt. 2 | | Cambridge | MA | 2138 | |
| MELISSA M EARP | | 9118 SW 161 TERR | | | MIAMI | FL | 33157 | |
| Melissa Merrett | | 3101 Cayman Way | | | Orlando | FL | 32812 | |
| MELISSA MILGROM | | 115 WILLOW STREET, # 4F | | | BROOKLYN | NY | 11201 | |
| Melissa Parkin | | 211 West Springfield | Apt. 3 | | Boston | MA | 2118 | |
| Melissa Pearson | | 1000 Geneva Road | Apartment 7B | | St Charles | IL | 60174 | |
| MELISSA PIUMELLI | | 3733 N GOLDENROD RD APT 505 | | | WINTER PARK | FL | 32792 | |
| Melissa Quintanilla | | 21157 SW Baler Way | | | Sherwood | OR | 97140 | |
| MELISSA R MCCARTHY | DBA BONAFIDE ART | P O BOX 6742 | | | LAKEPORT | NH | 03247-6742 | |
| Melissa R Stuart | | 1502 Alguno Rd | | | Austin | TX | 78757 | |
| Melissa Rhodes | | 133 Bentwood Drive | | | Clinton | MS | 39056 | |
| Melissa Schlinger | | 248 GRANT AVE | | | FRANKFORT | IL | 60423 | |
| MELISSA SCHULZ | | 4294 CROSS CREEK COURT | | | LIBERTY TOWNSHIP | OH | 45011 | |
| MELISSA STONE BILLINGS | | 118 WELLINGTON CIRCLE | | | LEBANON | NH | 3766 | |
| MELISSA SWEET | DBA MELISSA SWEET ILLUSTRATION | 68 MAIN STREET | | | ROCKPORT | ME | 4856 | |
| MELISSA SWEET | | 68 MAIN STREET | | | ROCKPORT | ME | 04856-5958 | |
| Melissa Topham | | 2037 Dynasty Ct | | | Fort Mill | SC | 29708 | |
| Melissa Watkins | | 1000 Silbury Drive | | | Austin | TX | 78758 | |
| Melissa Westphal | | 1113 S Bouldin Street | | | Baltimore | MD | 21224 | |
| Melissa Zantello | | 686 Hawthorne Place | | | Creedmoor | NC | 27522 | |
| MELISSAS JANIK | | 1975 GRAEFIELD | | | BIRMINGHAM | MI | 48009 | |
| MELISSE SHAPIRO | DBA AUTHOR BUZZ | PO BOX 1264 | | | GREENWICH | CT | 6830 | |
| MELLISSA SWICK | | 43 GRAYMONT CIRCLE | | | COLUMBIA | SC | 29205 | |
| Mellor, Kirsten | | | | | | | | |
| Melody A Sellers | | 10250 Falcon Parc Blvd. | 203 | | Orlando | FL | 32832 | |
| MELODY A SIMMONS | | 1153 RIDGEWAY RD | | | LUGOTT | SC | 29078 | |
| Melody Davies | | 4 Hearthstone Circle | | | Billerica | MA | 1866 | |
| MELODY ENGLISH | | 150 PLEASANT STREET | | | ELIOT | ME | 3903 | |
| Melody Jenkins | | 16 Matignon Rd. | | | Cambridge | MA | 2140 | |
| Melody Simmons | | 5470 N Cumberland Dr | | | Tucson | AZ | 85704 | |
| MELVILLE F & SYLVIA J PUGH | DBA MELVIA PARTNERS | 12221 PALATINE AVE NORTH | | | SEATTLE | WA | 98133-8113 | |
| Melvin Gilman | | C/O LINDA E WEINSTEIN 419 BLUE | | | DRESHER | PA | 19025 | |
| Melvin Gilman | | 419 bluebird Lane | | | Dresher | PA | 19025 | |
| Melvin K Stanger | | 108 excalibur blvd. | | | troy | MO | 63379 | |
| MEMPHIS AREA HOME EDUCATORS ASSOCIATION | ATTN EXPO | PO BOX 2196 | | | CORDOVA | TN | 38018 | |
| MEMPHIS AREA HOMESTEAD EDUC ASSOC | ATTN EXHIBITOR | P O BOX 171134 | | | MEMPHIS | TN | 38187-1134 | |
| MEMPHIS CITY SCHOOLS | | 2567 AVERY AVENUE ROOM 208 | ATTN VINCE MCCASKILL | | MEMPHIS | TN | 38112 | |
| MEMPHIS CITY SCHOOLS FOUNDATION | ATTN MYRA I WHITNEY | 2485 UNION AVE | | | MEMPHIS | TN | 38112 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEMPHIS COMMUNITY SCHOOLS | MEMPHIS HIGH SCHOOL | 34110 BORDMAN RD | | | MEMPHIS | MI | 48041 | |
| MEMPHIS COMMUNITY SCHOOLS | MEMPHIS JUNIOR HIGH | 34110 BORDMAN RD | | | MEMPHIS | MI | 48041 | |
| MEMPHIS COMMUNITY SCHOOLS | MEMPHIS ELEMENTARY | 34110 BORDMAN RD | | | MEMPHIS | MI | 48041 | |
| MENASHA PACKAGING COMPANY LLC | | 4700 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| MENELY BRYAN | | 2015 CENTER ST | | | GARDEN CITY | KS | 67846 | |
| MENS JOURNAL LLC | | 1290 AVE OF THE AMERICAS 2ND FL | | | NEW YORK | NY | 10104 | |
| MENTOR SEMINAR COMMITTEE | UNIV OF THE PACIFIC - DEPT OF COMM | 3601 PACIFIC AVE | | | STOCKTON | CA | 95211 | |
| MERCANTILE LIBRARY ASSOCIATION | THE CENTER FOR FICTION | 17 EAST 47TH STREET | | | NEW YORK | NY | 10017 | |
| MERCATHEA HUGHES | | 109 EAST 11TH ST | | | ELGIN | TX | 78621 | |
| MERCEDES NAKACHI MORIMOTO | | 38-96 BLOQUE 94 # 38 VILLA CAROLINA | | | CAROLINA | PR | 985 | |
| MERCER | | P O BOX 730212 | | | DALLAS | TX | 75373-0212 | |
| MERCER HUMAN RESOURCE LTD | | 1 KING EDWARD ROAD | | | BRENTWOOD | | CM144HL | United Kingdom |
| MERCER LIMITED | ACCOUNTS DEPARTMENT | MERCURY COURT TITHEBARN ST | | | LIVERPOOL | | L2 2QH | United Kingdom |
| MERCER MAYER | | 16 JUDDS BRIDGE ROAD | | | ROXBURY | CT | 6783 | |
| Mercer Publishing LLC, Michael Hubbard, Rachel hubbard | | | | | | | | |
| MERCER US | | PO BOX 13793 | | | NEWARK | NJ | 07188-0793 | |
| MERCER-IRELAND LTD | CHARLOTTE HOUSE | CHARLEMONT STREET | | | DUBLIN 2 | | | Ireland |
| MERCHANTVILLE OVERHEAD DOOR CO INC | | 220 KAIGHN AVENUE | | | CAMDEN | NJ | 8103 | |
| MERCURY PICTURES | | 150 CHESTNUT STREET | | | PROVIDENCE | RI | 2903 | |
| MERCURY PRINT PRODUCTION INC | | 50 HOLLEDER PARKWAY | | | ROCHESTER | NY | 14615 | |
| MERCURY PRINT PRODUCTIONS INC | | 50 HOLLEDER PARKWAY | | | ROCHESTER | NY | 14615 | |
| Meredith Balderston | | 2108 Haskell | Unit A | | Austin | TX | 78702 | |
| MEREDITH BERGMANN | | 400 EAST 77TH STREET, # 14D | | | NEW YORK | NY | 10021 | |
| MEREDITH BERNSTEIN LITERARY AGENCY, | | 2112 BROADWAY SUITE 503A | | | NEW YORK | NY | 10023 | |
| MEREDITH BLANKS PATERSON | | 4709 AVENUE H | | | AUSTIN | TX | 78751 | |
| Meredith Durgin | | 3827 N. Wilton | Apt. 2 | | Chicago | IL | 60613 | |
| Meredith Lubking | | 17b Bonair Street | | | Somerville | MA | 2145 | |
| MEREDITH LYNN ZIRKLE | | 1605 RIDGE RD | | | NEW MARKET | VA | 22844 | |
| Meredith Mcdonald | | PO BOX 1055 | | | Philipsburg | MT | 59858 | |
| Meredith Montgomery | | 14300 Grape Holly Grove | Unit #33 | | Centreville | VA | 20121 | |
| MEREDITH MORMILE | | 80 NORTH MOORE STREET APT 29C | | | NEW YORK | NY | 10013-2735 | |
| Meredith Nadler | | 2500 Wisconsin NW Ave | #710 | | Washington | DC | 20007 | |
| Meredith Wilson | | 111 Worcester St. | | | Watertown | MA | 2472 | |
| Meredith Wittich | | 2128 Colonial Street | | | Aurora | IL | 60503 | |
| Meredyth Sanderson | | 32 Primerose Hill | Road | | Barrington | RI | 2806 | |
| MERIDIAN BRIDGE INC | DBA PACK & SHIP | 101 WEST 2ND STREET | | | YANKTON | SD | 57078 | |
| Merina | | | | | | | | |
| MERINA LIMITED | C/O AVOCA LODGE | 17 AVOCA AVENUE | | | BLACKROCK | Dublin | | Ireland |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MERIT NETWORK INC | ATTN RADb ACCOUNTS RECEIVABLES | 1000 OAKBROOK DR SUITE 200 | | MAINT-AS18830 | ANN ARBOR | MI | 48104 | |
| Merlin Ravndalen | | 6511 Century Lane | | | Prior Lake | MN | 55372 | |
| MERLIN STONE | | 1745 BROADWAY 3RD FLOOR | RANDOM HOUSE INC | ROYALTY AND SUBRIGHTS ACCTG | NEW YORK | NY | 10019 | |
| Merras Brown | | 13900 Shaker Blvd | #1116 | | Cleveland | OH | 44120 | |
| MERRIAM WEBSTER INC | | P O BOX 281 | 47 FEDERAL STREET | | SPRINGFIELD | MA | 1102 | |
| MERRIAM-WEBSTER INC | | 47 FEDERAL ST, P O BOX 281 | | | SPRINGFIELD | MA | 1102 | |
| Merrie B Thornburg | | 6311 N WAYNE | APT 1S | | CHICAGO | IL | 60660 | |
| Merrie Donehoo Wilson | | 12420 Timber Heights Drive | | | Austin | TX | 78754 | |
| Merrill Area Public Schools | Attn Linda | 1111 North Sales Street | | | Merrill | WI | 54452-3198 | |
| Merrill Communications | | | | | | | | |
| Merrill Communications LLC | | CM-9638 | | | Saint Paul | MN | 55170-9638 | |
| MERRILL COMMUNICATIONS LLC | | CM-9638 | | | ST PAUL | MN | 55170-9638 | |
| Merrill Lynch Pierce Fenner & Smith Inc | | | | | | | | |
| Merrilee M Wingard | | 6987 Orchard Ct. | | | Arvada | CO | 80007 | |
| MERRILLVILLE COMMUNITY SCH CORPORATION | DBA HENRY FIELER ELEM SCHOOL | 407 W 61ST AVENUE | | | MERRILLVILLE | IN | 46410 | |
| MERRY HEART HEALTH CARE CENTER | | 200 RT 10 WEST | | | SUCCASUNNA | NJ | 7876 | |
| Merry Johnson | | 780 WILLIAMSBURY DR NE | | | CONCORD | NC | 28025 | |
| MERT MARTENS | | 1501 AUTUMN ROAD | | | PONCA CITY | OK | 74604 | |
| MERVINE EDWARDS | | 3815 ASBURY DRIVE | | | PARRISH | FL | 34219-9063 | |
| MESA COUNTY VALLEY SCHOOL DISTRICT 51 | | 2115 GRAND AVENUE | | | GRAND JUNCTION | CO | 81501 | |
| MESA UNIFIED SCHOOL DISTRICT # 4 | DISTRICT FUNDS | 143 S ALMA SCHOOL ROAD | | | MESA | AZ | 85210 | |
| MESCAL K EVLER | | 4717 TWIN VALLEY DRIVE | | | AUSTIN | TX | 78731 | |
| MESERVE-KUNHARDT FOUNDATION | DBA GORDON PARKS FOUNDATION | 480 BEDFORD ROAD | | | CHAPPAQUA | NY | 10514 | |
| MESQUITE INDEPENDENT SCH DISTRICT | | 405 E DAVIS | | | MESQUITE | TX | 75149 | |
| MESSIAH COLLEGE | | 1 COLLEGE AVE BOX 3012 | | | GRANTHAM | PA | 17027 | |
| MESSIAH LUTHERN SCHOOL | | 5911 HIGHWAY 94 SOUTH | | | SAINT CHARLES | MO | 63304 | |
| METAARTS LIMITED | | 0N690 BOWDISH DRIVE | | | GENEVA | IL | 60134 | |
| METACOMET SYSTEMS INC | | 29 COLLEGE STREET | | | SOUTH HADLEY | MA | 1075 | |
| METAFUSE INC | | 17320 RED HILL AVE, STE 270 | | | IRVING | CA | 92614 | |
| METAMETRICS INC | | 1000 PARK FORTY PLAZA DR, STE 120 | | | DURHAM | NC | 27713 | |
| METCHEM INC | | 766 WHITE OAKS LANE | | | HIGHLAND PARK | IL | 60035 | |
| METHOD INTERNATIONAL | | 8.01 ALASKA BLDGS 61 GRANGE RD | | | LONDON | | SE1 3BG | United Kingdom |
| METHODIST OCCUPATIONAL HEALTH CTRS | INDIANA UNIV HEALTH OCCUPATIONAL SRVCS | 2361 RELIABLE PARKWAY | | | CHICAGO | IL | 60686-0023 | |
| METHODIST SPECIALTY & TRANSPLANT | HOSPITAL | 8026 FLOYD CURL DRIVE | | | SAN ANTONIO | TX | 78229 | |
| METHODIST UNIVERSITY INC | | 5400 RAMSEY ST | | | FAYETTEVILLE | NC | 28311 | |
| METHUEN CHILDRENS BOOK | FOR BEN /FRANKEL | 8 ARTILLERY ROW | | | LONDON | | SW1P 1RZ | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| METRITECH | | 4106 FIELDSTONE RD, PO BOX 6479 | | | CHAMPAIGN | IL | 61826 | |
| METRO CORP | DBA PHILADELPHIA MAGAZINE - B. BEACH | 1818 MARKET STREET 36TH FL | | | PHILADELPHIA | PA | 19103 | |
| Metro Denver Partners | | 701 South Logan Street | Suite 109 | | Denver | CO | 80209 | |
| Metro District | | 3280 Redstone Park | | | Highlands Ranch | CO | 80129 | |
| METRO PATIO & CARPORT INC | | 4441 I-30 | | | MESQUITE | TX | 75150-2019 | |
| METRO SERVICE INDUSTRIAL TIRE INC | METRO INDUSTRIAL TIRE & SUPPLY INC | 4825 W 128TH PLACE | | | AISIP | IL | 60803 | |
| METROPLEX REFRIGERATION & | RESTAURANT EQUIPMENT | 2524 WHITE SETTLEMENT ROAD | | | FORT WORTH | TX | 76107 | |
| METROPLEX SUPPLY COMPANY | | 567 BENNETT LANE | | | LEWISVILLE | TX | 75057 | |
| METROPLEX-ECONOMY ELEVATOR CO | | PO BOX 271061 | | | DALLAS | TX | 75227 | |
| METROPOLITAN DETROIT SCIENCE | TEACHERS ASSN | P O BOX 2279 | | | DETROIT | MI | 48202 | |
| METROPOLITAN DETROIT SCIENCE | ATTN M GRIFFIN | P O BOX 2279 | | | DETROIT | MI | 48202 | |
| METROPOLITAN LIFE INSURANCE COMPANY | DBA METLIFE | P O BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | 1 METLIFE PLAZA 27-10 QUEENS PLAZA N | | | LONG ISLAND CITY | NY | 11101 | |
| METROPOLITAN LIFE INSURANCE COMPANY | | P O BOX 360229 | | | PITTSBURGH | PA | 15251-6229 | |
| METROPOLITAN MILWAUKEE ALLIANCE | OF BLACK SCHOOL EDUCATORS | P O BOX 276 | ATTN PATRICIA KLINE | | MILWAUKEE | WI | 53201 | |
| METROPOLITAN MUSEUM OF ART | ATTN MERCHANDISE FINANCE 4TH FLOOR | 6 EAST 82ND ST | | | NEW YORK | NY | 10028 | |
| METROPOLITAN MUSEUM OF ART | | 1000 FIFTH AVE | | | NEW YORK | NY | 10028 | |
| Metropolitan Nashville P.S. | Sandra Johnson | 2601 Bransford Ave. | | | NASHVILLE | TN | 37204 | |
| METROPOLITAN NASHVILLE PUBLIC SCHOOLS | | 2601 BRANSFORD AVENUE | | | NASHVILLE | TN | 37204 | |
| METROPOLITAN PIER & EXPOSITION AUTHORITY | MCCORMICK PLACE/SMG | 301 E CERMAK ROAD | | | CHICAGO | IL | 60616 | |
| METROPOLITAN PROPERTY AND | CASUALTY INSURANCE COMPANY | 700 QUAKER LANE | | | WARWICK | RI | 2886 | |
| Metropolitan School District | of Lawrence Township | 7601 E. 56th St. | | | INDIANAPOLIS | IN | 46226 | |
| METROPOLITAN TRANSPORTATION AUTHORITY | | 347 MADISON AVE | | | NEW YORK | NY | 10017 | |
| METTAWEE COMMUNITY SCHOOL | | 6378 VT RTE 7A | | | SUNDERLAND | VT | 5250 | |
| METTER BERTRAM | | 41 NUTMEG DRIVE | | | GREENWICH | CT | 6830 | |
| METTLER-TOLEDO INC | | 22670 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | |
| Meunsch Photography, R.R. Donnelly & Sons Co. | | | | | | | | |
| MEWS BOOKS LTD | | 20 BLUEWATER HILL | | | WESTPORT | CT | 6880 | |
| MEWS BOOKS LTD | | 20 BLUEWATER BILL | | | WESTPORT | CT | 6880 | |
| MEXICAN TABLE LLC | | 4724 DRUMMOND AVENUE | ATTN PATRICIA JINICH | | CHEVY CHASE | MD | 20815 | |
| Meyer & Son Marketing Services | | 4019 Medford Street | | | Los Angeles | CA | 90063 | |
| Meyer Electric Co. | | 682 S. Franklin Street | | | Denver | CO | 80209 | |
| MEYER KLIPPER & MOHR PLLC | | 923 15TH STREET NW | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MEYER VERNE | | 668 11TH AVENUE N E | | | SIOUX CENTER | IA | 51250 | |
| Meyer, Klipper & Mohr | | | | | | | | |
| MEZ DESIGN | | 85 LIBERTY SHIP WAY # 203 | | | SAUSACITO | CA | 94965 | |
| MEZZATO INC | DBA CUTCASTER | 39 MESA STREET STE 101 | | | SAN FRANCISCO | CA | 94129 | |
| MG TRUDY INC | | 3250 233RD ST EAST | | | MYAKKA CITY | FL | 34251 | |
| MGS CORPORATION | DBA MGS PROPANE | 2575 MOUNT EPHRAIM AVENUE | | | CAMDEN | NJ | 8104 | |
| MI ASSN OF STATE & FED PROG SPECIALISTS | | P O BOX 163 | ATTN SAM EWING | | TIPTON | MI | 49287 | |
| Mia Camacho | | 1 Ida Lane | | | Pound Ridge | NY | 10576 | |
| Mia Dellanini | | 24 Beacon Place | Apt. 1 | | Somerville | MA | 2143 | |
| Mia Dellanini | | 2431 East Wesley Avenue | | | Denver | CO | 80210 | |
| MIA LEWIS | | 3197 ELBERN AVENUE | | | COLUMBUS | OH | 43209 | |
| MIAMI CONSERVANCY DISTRICT | | 38 EAST MONUMENT AVENUE | | | DAYTON | OH | 45402 | |
| MIAMI DADE CO PUBLIC SCHOOLS | ATTN JASMIN CRAWFORD | 1500 BISCAYNE BLVD SUITE 337 | | | MIAMI | FL | 33132-1400 | |
| MIAMI UNIVERSITY MIDDLETOWN | DBA TERRIFIC SCIENCE | 9076 ARROWHEAD CT | | | CINCINNATI | OH | 45231 | |
| MIAMI-DADE COUNTY PUBLIC SCHOOLS | | 1450 NORTH E 2ND AV ROOM 615 | | | MIAMI | FL | 33132 | |
| MICAL CALDWELL | | 407 ALCATRAZ AVENUE | | | OAKLAND | CA | 94609 | |
| MICHAEL & PATRICIA FOGDEN | | 16 LOCHEPORT, NORTH UIST | SCOTLAND | | Western Isles | HS6 5EU | | United Kingdom |
| MICHAEL A A KELLER STUDIOS LLC | | 137 STEEP HILL RD | | | BEACH LAKE | PA | 18405 | |
| MICHAEL A BERG | | 3745 W WATHEN | | | FRESNO | CA | 93711 | |
| MICHAEL A DEAN | | 3699 US HWY 82 | | | EUPORA | MS | 39744 | |
| MICHAEL A NYQUIST | | 6171 N SHERIDAN RD, UNIT 310 | | | CHICAGO | IL | 60660-2843 | |
| MICHAEL A ROSE | | 2222 5TH ST, # 303 | | | SANTA MONICA | CA | 90405 | |
| MICHAEL A WEINGARTEN | | 9 KATZ STREET | | | PETAH TIKVA | | 49553 | Israel |
| MICHAEL ALAN HUFFMAN | | 979 GLENCOE ST | | | DENVER | CO | 80220 | |
| MICHAEL APPLE | | 225 N MILLS STREET | UNIVERSITY OF WISCONSIN MADISON | | MADISON | WI | 53706 | |
| MICHAEL AUSTIN JING TSONG | DBA JING AND MIKE COMPANY | 73-4325 LIHILIHI PLACE | | | KAILUA-KONA | HI | 96740 | |
| MICHAEL B KATZ | | 428 S 47 STREET | | | PHILADELPHIA | PA | 19143 | |
| Michael B Ladner | | 140 W. Pioneer Avenue | # 71 | | Redlands | CA | 92374 | |
| Michael Baker | | 8301 E 35TH PL | | | INDIANAPOLIS | IN | 46226 | |
| Michael Baker | | 815 Judson Ave | Apt 3W | | Evanston | IL | 60202 | |
| Michael Barreto | | 11624 Grand Canyon | | | Huntley | IL | 60142 | |
| Michael Bates | | 312 Tavistock Drive | | | Royersford | PA | 19468 | |
| MICHAEL BATTY | | 20 SHELDON DRIVE | | | BALLSTON LAKE | NY | 12019 | |
| Michael Beattie | | 5635 N. Jamestown Dr | | | Mccordsville | IN | 46055 | |
| MICHAEL BENNY | | 11703 UPLANDS RIDGE DR | | | AUSTIN | TX | 78738 | |
| MICHAEL BERGQUIST | | 180 RIVER VALLEY DR | | | CARROLLTON | GA | 30117 | |
| MICHAEL BIGGINS | | 5405 NE 74TH STREET | | | SEATTLE | WA | 98115 | |
| Michael Bird | | 9505 Royal Lane | 1016 | | Dallas | TX | 75243 | |
| Michael Brandon Doubek | Achievement in Action, LLC | 759 N. Citrus Avenue | | | Los Angeles | CA | 90038 | |
| Michael Brawley | | 323 Cr 4631 | | | Hondo | TX | 78861 | |
| MICHAEL BRITE | C/O THE UNTER AGENCY - JENNIFER UNTER | 310 WEST 71ST STREET, GROUND FL | | | NEW YORK | NY | 10023 | |
| Michael Brosseau | | 9 Castlebar Court | | | South Elgin | IL | 60177 | |
| Michael Brucato | | 142 Whalen Drive | | | North Attleboro | MA | 2760 | |
| Michael Buckley | | 59 Brown St. | | | Kennebunk | ME | 4043 | |
| Michael Bujewski | | 945 Pheasant Ridge Drive | | | Lake Zurich | IL | 60047 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL BUSNACH | | 15 IONIA STREET | | | NEWTON | MA | 2466 | |
| MICHAEL C ANDREWS | | 330 BURNS LANE | | | WILLIAMSBURG | VA | 23185 | |
| MICHAEL C COLIHAN | | 807 CHATEAU PL | | | RICHMOND | TX | 77469 | |
| Michael C Lewis | | 1365 Columbine Street | 206 | | Denver | CO | 80206 | |
| Michael C ODonnell | | 66 Spring St. | | | Braintree | MA | 2184 | |
| MICHAEL CAROTTA | | 602 SOUTH 188TH AVENUE | | | ELKHORN | NE | 68022 | |
| MICHAEL CARPENTER | | 6021 RIVERBEND BLVD | | | BATON ROUGH | LA | 70820 | |
| MICHAEL CART | | 3250 FORSYTHIA DRIVE | | | COLUMBUS | IN | 47203 | |
| Michael Castellano | | 14-29 Hudson Street | | | Bethel | CT | 6801 | |
| Michael Cesarano | | 19702 Lansdowne St. | | | Orlando | FL | 32833 | |
| MICHAEL CHATLIEN | | 3407 WEMBLEY DRIVE | | | ZION | IL | 60099-4714 | |
| MICHAEL CHESWORTH | | 10 MORROW LANE | | | AMHERST | MA | 1002 | |
| Michael Cirone | | 2841 Regan Road | | | Louisville | KY | 40206 | |
| MICHAEL COLLA | | 494 PINE TREE DRIVE | | | FOND DU LAC | WI | 54935 | |
| MICHAEL COLLIER | | 776 WEST STREET | | | CORNWALL | VT | 5753 | |
| MICHAEL COMMONS | | 234 HURAN AVE | SOCIETY FOR RESRCH IN ADULT DEVELPMNT | | CAMBRIDGE | MA | 02138-1328 | |
| MICHAEL CONNELLY | | 50 TALMAGE FARM LANE | | | EAST HAMPTON | NY | 11937 | |
| MICHAEL CROSS | | 2325 RANSOM AVE # 1 | | | OAKLAND | CA | 94601 | |
| Michael Custer | | 1903 E Elmwood Circle | | | Arlington Heights | IL | 60004 | |
| MICHAEL D ANDREWS | | 200 PATRIOT LANE | | | FREEDOM | PA | 15042 | |
| MICHAEL D LOO | | 7004 RICHARD DRIVE | | | BETHSDA | MD | 20817 | |
| MICHAEL D WARAKSA | | 1819 A N ASTOR ST | | | MILWAUKEE | WI | 53202 | |
| MICHAEL DANA GIOIA | | 3910 LIVINGTON NW | | | WASHINGTON | DC | 20015 | |
| MICHAEL DARTER | | 21135 COLINA DR | | | TOPANGA | CA | 90290 | |
| MICHAEL DEFORGE | | 370 CRAWFORD STREET | | | TORONTO | ON | M6J 2V9 | Canada |
| MICHAEL DIGIORGIO | | 154 PRINCESS DRIVE | | | MADISON | CT | 6443 | |
| Michael Dillon | | 59 Summit Trail | | | Sparta | NJ | 7871 | |
| MICHAEL DISPEZIO | | 10 NEEDLES LANE | | | NORTH FALMOUTH | MA | 2556 | |
| Michael Dolan | | 74 York Road | | | Mansfield | MA | 2048 | |
| MICHAEL DONOGHUE | | 1 WARREN SQUARE | | | JAMAICA PLAIN | MA | 2130 | |
| MICHAEL DOUGAN | | 6207 MERIDIAN AVE N | | | SEATTLE | WA | 98103 | |
| MICHAEL DOUGLAS BACON | DBA MIKE BACON PHOTOGRAPHER | 2711 OAK DRIVE | | | PALM BEACH | FL | 33410 | |
| MICHAEL DUNN PRODUCTIONS | | 2920 ORANGE BRACE ROAD | | | RIVERWOODS | IL | 60015 | |
| MICHAEL E SLOBODKIN | | HAPALMACH 11 | | | GIVATAYIM | | 53406 | Israel |
| Michael E Zars | | 1611 Ronzheimer Ave | | | St. Charles | IL | 60174 | |
| MICHAEL EDWARD SULLIVAN | | 13282 N 97TH E AVE | | | COLLINSVILLE | OK | 74021 | |
| MICHAEL F BROWN | | 124 OAK BROOK DR | | | CHAPIN | SC | 29036 | |
| MICHAEL FARMER | | 5 WHITING STREET | | | BOSTON | MA | 2119 | |
| Michael Feaster | | 1021 North 300 East | | | Anderson | IN | 46012 | |
| MICHAEL FERGUSON | | 2207 SAXON DR | | | NEW SMYRNA BEACH | FL | 32169 | |
| Michael Fernandes | | 303 Wayside Drive | 101 | | Turlock | CA | 95380 | |
| MICHAEL FERRARI | | 415 ACORN LANE | | | MILFORD | CT | 06461-1886 | |
| Michael Flynn | | 624 W. Cornelia Ave. | Apt 2S | | Chicago | IL | 60657 | |
| MICHAEL FLYNN | | 624 WEST CORNELIA, APT 25 | | | CHICAGO | IL | 60657 | |
| MICHAEL FORD | | 1625 DEERFIELD DR | | | OSHKOSH | WI | 54904 | |
| MICHAEL FRANCIS COYLE | DBA ASAP CHICAGO | 4555 N MALDEN # 305 | AUDIO SOUND DESIGN - POST-PRODUCTION | | CHICAGO | IL | 60640 | |
| Michael Fullan Enterprises | | 498 St. Clair Avenue East | | | Toronto | ON | M4T1P7 | Canada |
| MICHAEL G GARZONE | | 49 FAWN RIDGE LN | | | WILTON | CT | 6897 | |
| MICHAEL G MILLER | | 5048 NORTH MARINE DRIVE, APT C8 | | | CHICAGO | IL | 60640 | |
| MICHAEL GADOMSKI | PO BOX 80 | 549 STERLING ROAD | | | STERLING | PA | 18463 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Galfond | | 530-2 Ne 7th Ave | | | Ft. Lauderdale | FL | 33301 | |
| MICHAEL GARLAND | | 79 MANOR ROAD | | | PATTERSON | NY | 12563 | |
| Michael Gaudreau | | P.O Box 265 | | | Tumacacori | AZ | 85640 | |
| MICHAEL GRABER | | 67-38 108TH STREET B55 | | | FOREST HILLS | NY | 11375 | |
| MICHAEL GREEN | | 2726 N SEMINARY AVE # 2 | | | CHICAGO | IL | 60612-1323 | |
| Michael Gruber | | 6962 Tiger Horse Circle | | | Corona | CA | 92880 | |
| MICHAEL H DODGE | DBA MICHAEL DODGE & ASSOCIATES | 1943 RIDGE ROAD NORTH | | | FAIRFIELD | VT | 5455 | |
| MICHAEL H FRANCIS | | 2423 ASH STREET | | | BILLINGS | MT | 59101 | |
| Michael H Francis | | P.O. Box 1170 | | | Evanston | IL | 60204 | |
| MICHAEL H PROSSER | | 977 GREYSON LANE | | | CHARLOTTESVILLE | VA | 22903 | |
| MICHAEL HAGUE | | 1 PINE ROAD | | | COLORADO SPGS | CO | 80906 | |
| MICHAEL HAMBURGER | | SAXMUNDHAM | MARSH ACRES MIDDLETON | | SUFFOLK | | IP17 3NH | United Kingdom |
| Michael Hamm | | 327 Suffield Ct. | | | Geneva | IL | 60134 | |
| MICHAEL HARRIGAN | DBA HARRIGAN PHOTOGRAPHY | 44 BOTSFORD HILLL RD | | | ROXBURY | CT | 6783 | |
| MICHAEL HARRIS | | 1705 LAKE STREET | | | EVANSTON | IL | 60201 | |
| Michael Harrison | | 9045 Skyline Blvd | | | Oakland | CA | 94611-1750 | |
| Michael Havekotte | | 2754 Will-o-the-green St | | | Winter Park | FL | 32792 | |
| Michael Havekotte | | 2754 Will-O-The-Green | | | Winter Park | FL | 32792 | |
| MICHAEL HEITHAUS | | 3160 NW 84TH WAY | | | COOPER CITY | FL | 33024 | |
| MICHAEL HELLER | DBA 911 PICTURES | 63 GARDINERS LANE | | | EAST HAMPTON | NY | 11937 | |
| Michael Hiers | | 602 Darkwood Avenue | | | Ocoee | FL | 34761 | |
| MICHAEL HOLFORD | | 119 QUEENS ROAD | | | LOUGHTON | ESSEX | IG10 1RR | United Kingdom |
| MICHAEL HORN | DBA INNOSIGHT INSTITUTE | 1020 YATES WAY #307 | | | SAN MATEO | CA | 94403 | |
| Michael Huckaby | | 15500 Powell Lane | | | Bowie | MD | 20716 | |
| Michael Hunt | | 1292 Laskin Rd. | #401 | | Va. Beach | VA | 23451 | |
| MICHAEL HUTCHISON | | 1503 OLD ORCHARD ROAD | | | VINCENNES | IN | 47591 | |
| MICHAEL J BELL | | 4073 WHITE HORSE ROAD | | | MALVERN | PA | 19355 | |
| MICHAEL J BERSON | | 15901 AMBERLY DRIVE | | | TAMPA | FL | 33647 | |
| MICHAEL J DOOLITTLE | | 119 EVERIT STREET | | | NEW HAVEN | CT | 6511 | |
| MICHAEL J FRITZ | | 65 DANA STREET #7 | | | CAMBRIDGE | MA | 2138 | |
| Michael J Harrigan | | 44 Botsford Hill Rd. | | | Roxbury | CT | 6783 | |
| Michael J Hecklinski | | 6005 Gulf Drive | #216 | | Holmes Beach | FL | 34217 | |
| MICHAEL J HIPPLE | | 10801 32ND AVE SW | | | SEATTLE | WA | 98146 | |
| Michael J Meloni | | 232 Yale Road | | | Wayne | PA | 19087 | |
| MICHAEL J RAFFETTO | DBA ACCURATE FORMS & SUPPLIES | 1550 NORWOOD DR # 412 | | | HURST | TX | 76054 | |
| MICHAEL J ROSEN | | 14322 GEORGE ICE ROAD | HOPEWELL SPRINGS | | GLENFORD | OH | 43739 | |
| MICHAEL J RYAN | | 1 UNIVERSITY STATION STOP C0930 | INTEGRATIVE BIOLOGY | UNIVERSITY OF TEXAS AT AUSTIN | AUSTIN | TX | 78712 | |
| MICHAEL J SAVELESKY | | 3624 W INDIAN TRAIL ROAD | ASSUMPTION PARISH | | SPOKANE | WA | 99208 | |
| MICHAEL J SCHIMPF | | 800 N PINE ST | | | LANSING | MI | 48906 | |
| MICHAEL J STRATTON | DBA STRATTON & ASSOCIATES | 541 ST PAUL ST | | | DENVER | CO | 80206 | |
| Michael J Wodzinski | | 2625 Mandan Trail | | | Winter Park | FL | 32789 | |
| Michael J. Wasta | | 59 Cherryfield Drive | | | West Hartford | CT | 6107 | |
| MICHAEL JOHN MOONEY | | 2551 NE 10TH ST | | | POMPANO BEACH | FL | 33062-4107 | |
| Michael Jones | | 1800 W Grace Str | Unit 321 | | Chicago | IL | 60613 | |
| MICHAEL JOSEPH BAYKO | | 15812 E 183RD ST S | | | BIXBY | OK | 74008 | |
| MICHAEL K SMITH | | 6141 ROYAL PALM DR | | | GONZALES | LA | 70737 | |
| Michael K. Marshall | Marshall Memo LLC | 222 Clark Road | | | Brookline | MA | 2445 | |
| Michael Kern | | 8335 Le Mesa Street | | | Orlando | FL | 32827 | |
| Michael Kerr | | 509 N Montgomery St | | | Starkville | MS | 39759 | |
| MICHAEL KLENTSCHY | | 6142 CITRACADO CIR | | | CARLSBAD | CA | 92009 | |
| Michael Kotlyar | | 1134 Canterbury Square South | Apt. C | | Indianapolis | IN | 46260 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michael Kulak | | c/o Kevin Hoffman | 3 Patchin Pl Apt. 3 | | New York | NY | 10011 | |
| MICHAEL KUPPERMAN | | 51 MCDOUGAL STREET, # 17C | | | NEW YORK | NY | 10012 | |
| Michael L Buck | | 2696 N Hillsboro Rd. | | | New Castle | IN | 47362 | |
| MICHAEL L GAMER | | 2634 S BALSAM STREET | FOR SASAKI R FULLER | | LAKEWOOD | CO | 80227-3139 | |
| MICHAEL L GERMO | | 3640 CEDARBROOK DR | | | LONGVIEW | WA | 98632 | |
| MICHAEL L GLOVER | DBA S.T.E.P.S LLC | 3325 DRIP ROCK DRIVE | | | MCKINNEY | TX | 75070 | |
| Michael L Harris | | 2248 Dresden Green | | | Kennesaw | GA | 30144 | |
| MICHAEL LARSEN/ELIZABETH POMADA LIT | | 1029 JONES STREET | | | SAN FRANCISCO | CA | 94109 | |
| Michael Lewicki | | 373 Garden Circle | | | Yorkville | IL | 60560 | |
| MICHAEL LEWIS | | 21 WEST 26TH ST | | | NEW YORK | NY | 10010 | |
| Michael Lewis | | 301 Buffalo Ridge Rd | | | Mcmurray | PA | 15317 | |
| MICHAEL LEWIS | | 40 CODORNICES ROAD | | | BERKELEY | CA | 94708 | |
| MICHAEL LICHTER PHOTOGRAPHY LLC | | 3300 14TH STREET | | | BOULDER | CO | 80304 | |
| MICHAEL M MCEACHERN | DBA MCEACHERN & ASSOCIATES | P O BOX 402 | | | LINCOLN | MA | 1773 | |
| Michael Marsano | | 222 Edwards ST | APT 7 | | New Haven | CT | 6511 | |
| MICHAEL MARTIN | | BAD-ISCHLER-STRASSE2 | | | MUNCHEN | | 81241 | Germany |
| MICHAEL MASTRONI | | 41 ANSON ST | PEST CONTROL | | STRATTFORD | CT | 6614 | |
| MICHAEL MAZZA EDUCATIONAL SERVICES LLC | | 903 BORDEAUX DRIVE | | | LEANDER | TX | 78641 | |
| MICHAEL MCCURDY | | 103 REEDS LANDING | | | SPRINGFIELD | MA | 1109 | |
| Michael McEntee | | 5517 Malibu Dr | | | Edina | MN | 55436 | |
| MICHAEL MCMILLIAN- LICENSE COLLECTOR | | P O BOX 78158 | | | SAINT LOUIS | MO | 63178-8158 | |
| Michael Melody | | 619 Camino Rancheros | | | Santa Fe | NM | 87505 | |
| Michael Melody | | 619 Camino Rancheros | | | Santa Fe | NM | 87505-2837 | |
| Michael Monsour | | 6963 Helsem Way | | | Dallas | TX | 75230 | |
| Michael Moore | | 10 Wellesley Park | | | Boston | MA | 2124 | |
| MICHAEL MORAN | | 39 ELMWOOD RD | | | FLORHAM PARK | NJ | 7932 | |
| MICHAEL MORDVINOFF | | 23 51 38TH STREET, D2 | | | ASTORIA | NY | 11105 | |
| Michael Muldoon | | 31 Pondfield Road West Apt#58 | | | Bronxville | NY | 10708 | |
| Michael Muldowney | | 47 Miller Hill Road | | | Dover | MA | 2030 | |
| MICHAEL MULLEN DESIGN | | 9 CENTRAL ST | | | WESTBOROUGH | MA | 1581 | |
| MICHAEL NELSON DESIGN | | 210 ELM STREET | | | NORTHHAMPTON | MA | 1060 | |
| MICHAEL NEUGEBAUER | UNIT 505 CORPORATION SQUARE | 8 LAM LOK STREET | | | KOWLOON BAY | | | Hong Kong |
| MICHAEL NIESWIADOMY | | 1155 UNION CIRCLE, PO BOX 13408 | | | DENTON | TX | 76203 | |
| Michael Nolan | | 548 Kenilworth | | | San Leandro | CA | 94577 | |
| Michael O Jackson | | 326 Conner Park Lane | | | West Columbia | SC | 29170 | |
| Michael Obermeier | | 3628 N. Janssen | Apt 2 | | Chicago | IL | 60613 | |
| Michael ODea | | 14 Trinity Circle | | | Waltham | MA | 2154 | |
| Michael Onderdonk | | 95 Corey St | | | West Roxbury | MA | 2132 | |
| MICHAEL OPITZ | | 6225 GARLOCK WAY | | | COLORADO SPGS | CO | 80918 | |
| MICHAEL OPITZ | | 6225 GARLOCK WAY | | | COLORADO SPRINGS | CO | 80918 | |
| Michael Panutich | | 105 Townsend Farm Rd | | | Boxford | MA | 1921 | |
| MICHAEL PANUTICH | | 4051 GULF SHORE BLVD N, UNIT 306 | | | NAPLES | FL | 34103 | |
| Michael Parent | | 14 Raymond Circle | | | Westfield | MA | 1085 | |
| MICHAEL PARIZER | | 12125 PAWNEE DRIVE | | | GAITHERSBURG | MD | 20878 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL PATERNITI | | 131 SPRING STREET | NAUGHTY WARLOCK PRODUCTIONS | | PORTLAND | ME | 4101 | |
| Michael Persson | | 8 Clark St. | | | Danvers | MA | 1923 | |
| Michael Petty | | 35 High Country Dr | | | Foley | MO | 63347 | |
| Michael Phelps | | 810 S. Emerson Street | | | Mt. Prospect | IL | 60056 | |
| Michael Plumpton | | 608 Asbury Ave. | | | Evanston | IL | 60202 | |
| MICHAEL PRENDERGAST | DBA MICHAEL PRENDERGAST DESIGN | 12 MERRILL STREET | | | NEWBURYPORT | MA | 1950 | |
| MICHAEL PRIESTLEY | PRIESTLEY PUBLISHING INC | 500 CAREY FARM RD | | | STOWE | VT | 5672 | |
| MICHAEL R HEITHAUS | | 3160 NW 84TH WAY | | | COOPER CITY | FL | 33024 | |
| Michael R Stull | | 6124 Bristlecone Dr. | | | Fishers | IN | 46038 | |
| MICHAEL REICHMAN | | 223 PARK DRIVE APT 1 | | | BOSTON | MA | 2215 | |
| MICHAEL REX | | 4296 VIREO AVENUE | | | BRONX | NY | 10470 | |
| MICHAEL RIDEAU | DBA RIDEAUS FLOORING | 9 NORTON WOODS DRIVE | | | NEWMARKET | NH | 3857 | |
| Michael Robinson | | 1901 Kenilworth | | | Hoffman Estates | IL | 60169 | |
| Michael Rogers | | 19 Pasteur Street | | | Weymouth | MA | 2190 | |
| MICHAEL ROHD | | 1708 LAKE ST | | | EVANSTON | IL | 60201-4066 | |
| MICHAEL ROSENBERG | DBA THE ROSENBERG GROUP | 23 LINCOLN AVE | | | MARBLEHEAD | MA | 1945 | |
| MICHAEL RUNKEL | | STEUERWALD-LANDMANNSTR 47 | | | NURNBERG | | 90491 | Germany |
| MICHAEL RYCHLIK | | 9601-68 MICCOSUKEE RD | | | TALLAHASSEE | FL | 32309 | |
| Michael S Kelley | | 18 Summer Street | | | Rockport | MA | 1966 | |
| Michael S Kinzler | | 20509 197th Avenue East | | | Orting | WA | 98360 | |
| Michael S Prescott | | 102 N Rosebud Lane | | | Starkville | MS | 39759 | |
| MICHAEL SALINGER | | 7326 PRESLEY AVE | | | MENTOR | OH | 44060 | |
| MICHAEL SAMPSOM | | BOX 1414 | | | COMMERCE | TX | 75429 | |
| MICHAEL SANDLER | | 352 SACKETT STREET | | | BROOKLYN | NY | 11231 | |
| Michael Schlacks | | 1079 Brookstone | | | Carol Stream | IL | 60188 | |
| MICHAEL SCHMITT | DBA MICHAEL SCHMITT PHOTOGRAPHY | 1420 NW LOVEJOY # 627 | | | PORTLAND | OR | 97209 | |
| MICHAEL SILUK | | 3228 EDGERTON ST | | | VADNAIS HEIGHTS | MN | 55127 | |
| Michael Simon | | 1916 Greengage Rd | | | Baltimore | MD | 21244 | |
| Michael Simons | | 2 SPARHAWK DR | | | BURLINGTON | MA | 01803-3107 | |
| Michael Sims | | 726 Avenue E | | | Kentwood | LA | 70444 | |
| MICHAEL SLACK | | 41 HAMAR DRIVE | | | PLEASANT HILL | CA | 94523 | |
| Michael Smith | | 8 Truax Lane | | | Foxboro | MA | 2035 | |
| MICHAEL SMITH | | 8121 WASHINGTON LANE | | | WYNCOTE | PA | 19095 | |
| MICHAEL SPECTER | | 280 RIVERSIDE DRIVE #15K | | | NEW YORK | NY | 10025 | |
| Michael Stasack | | 260 Jeffrey Lane | | | West Springfield | MA | 1089 | |
| MICHAEL STEIRNAGLE | | 3651 NORTHCLIFF DRIVE | | | FALLBROOK | CA | 92028 | |
| MICHAEL STERN | | 9 HICKOK AVENUE | | | BETHEL | CT | 6801 | |
| MICHAEL STOKLOS | MICHAEL STOKLOS PHOTOGRAPHY | 5705 N CAMPBELL AVE | | | TUCSON | AZ | 85718 | |
| MICHAEL SZYDLOWSKI | | 2502 FOX VALLEY CT | | | COLUMBIA | MO | 65202 | |
| MICHAEL TAPLINGER | | 532 TOBYLYNN DR | | | NASHVILLE | TN | 37211 | |
| Michael Testa | | 6 Revelstone Court | | | Newark | DE | 19711 | |
| MICHAEL THOMAS OCHS | | 303 W 154TH ST APT 1F | | | NEW YORK | NY | 10039 | |
| MICHAEL UTLEY | | P O BOX 120069 | COCONUTLEY MUSIC | | NASHVILLE | TN | 37212 | |
| Michael V DAndrea | | 5 Connelly Circle | | | Braintree | MA | 2184 | |
| Michael Van Vactor | | 213 Limerick Street | | | Murfreesboro | TN | 37129 | |
| MICHAEL VENTURA | | 4011 ADAMS DRIVE | | | SILVER SPRING | MD | 20902 | |
| MICHAEL VICTOR | | 2950 W CORTLAND UNIT G | | | CHICAGO | IL | 60647 | |
| Michael W Harrison | | 9045 Skyline Blvd | | | Oakland | CA | 94611 | |
| Michael Wagner | | 415 South Blvd | | | Evanston | IL | 60202 | |
| Michael Ward | | 4702 Blythe Road | | | Booneville | AR | 72927 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHAEL WHITE | | 15 EAST FOUNTAIN AVE | | | CINCINNATI | OH | 45246 | |
| MICHAEL WILDSMITH PHOTOGRAPHY | | 19 DYNEVOR ROAD | | | LONDON | | N16 0DL | United Kingdom |
| MICHAEL WRIGHT | | 600 S COLLEGE AVE | UNIV OF TULSA | 100E KENDALL HALL | TULSA | OK | 74104 | |
| MICHAEL YAMASHITA INC | | 33 CHESTER PL | | | CHESTER | NJ | 07930-2839 | |
| Michael Zakhar | | 34 Carolyn Court | | | Eatontown | NJ | 7724 | |
| Michaela M. Sullivan | | 72 A Inman Street | | | Cambridge | MA | 2139 | |
| MICHAELA MORGAN | | 2 BRUNSWICK SQUARE | | | HOVE | | BN3 1EG | United Kingdom |
| MICHAELE F CHAPPELL | | 2203 KEEGAN DRIVE | | | MURFREESBORO | TN | 37130 | |
| MICHAL DANIEL | MICHAL DANIEL PHOTOGRAPHY LTD | 3237 LONGFELLOW AVE SOUTH | | | MINNEAPOLIS | MN | 55407-3804 | |
| Michal Sposato | | 25 Stoughton Street | | | Randolph | MA | 2368 | |
| MICHEAL BERNSTEIN | DBA CASCADILLA PRESS | PO BOX 440355 | | | SOMERVILLE | MA | 02144-0004 | |
| MICHEAL GRAVES | | 6940 W 105 STREET | | | BLOOMINGTON | MN | 55438 | |
| MICHEAL GUY | | 108 HURON ST | | | BROOKLYN | NY | 11222 | |
| MICHEL RAGER | FONDS PHOTOGRAPHIQUE | JEAN ROUBIER 18 RUE DE BELZUNCE | | | PARIS | | 75010 | France |
| Michele A Burke | | 2055 Sharon Street | | | Boca Raton | FL | 33486 | |
| MICHELE A BURKE | | 2055 SHARON ST | | | BOCA RATON | FL | 33486-3136 | |
| MICHELE ANNE MCCORMICK | USE 1-25326 | 1888 GERSHWIN COURT | | | VIRGINIA BEACH | VA | 23454 | |
| Michele Baker | | 3421 Lakeshore Drive | | | Tallahassee | FL | 32312 | |
| MICHELE BENNETT | | 731 SCRANTON AVENUE | | | EAST ROCKAWAY | NY | 11518 | |
| MICHELE BURGESS | | 20741 CATAMARAN LANE | | | HUNTINGTON BEACH | CA | 92646-5513 | |
| Michele Burns | | 4 Glenda Drive | | | West Milford | NJ | 7480 | |
| MICHELE COTTON | | 6 CROSSWALL CT | | | NOTTINGHAM | MD | 21236 | |
| MICHELE DAMRON | | 1640 SHERBOURNE STREET | | | WINTER GARDEN | FL | 34787 | |
| Michele DiMuzio | | 6150 W. Garfield Road | | | Salem | OH | 44460 | |
| MICHELE DUFRESNE | | 35 HIDDEN MEADOW RD | | | AMHERST | MA | 1002 | |
| Michele Henderson | | 3706 Chalet Ct | | | Orlando | FL | 32818 | |
| MICHELE K HARRIS | | 444 PENNSYLVANIA AVE | | | SALISBURY | MD | 21801 | |
| MICHELE KUZMOVICH LOMBARD | | 13114 HEARTHSIDE LANE | | | FAIRFAX | VA | 22033 | |
| Michele LePatner | | 2342 Apple Tree Drive | | | Tustin | CA | 92780 | |
| Michele Litant | | 276 Reed Farm Road | | | Boxborough | MA | 1719 | |
| Michele Merritt | | 4854 Rabama Place | | | Orlando | FL | 32812 | |
| Michele Pulver | | 1712 Verde | | | Mt. Prospect | IL | 60056 | |
| Michele Shukers | | 1808 Brackenridge Street | | | Austin | TX | 78704 | |
| MICHELE TIMBLE | | 863 S PRINCETON COURT | | | ELMHURST | IL | 60126 | |
| MICHELLE BARBERA | | 84 WEBCOWET ROAD, # 1 | | | ARLINGTON | MA | 02474-2323 | |
| MICHELLE BERGMAN | | 1653 EAST 31ST | | | BROOKLYN | NY | 11234 | |
| Michelle Bonanno | | 7 Ocean View Dr. | # 210 | | Boston | MA | 2125 | |
| MICHELLE BRIDWELL | DBA FRONTERA FOTOS | 2010 WOOD COURT | | | GRAND JUNCTION | CO | 81507 | |
| MICHELLE BROWN | | P O BOX 22324 | | | SEATTLE | WA | 98122 | |
| Michelle Bugay | | 89-01 191 Street | | | Hollis | NY | 11423 | |
| Michelle C Flynn | | 301 Lincoln Ave | | | Portsmouth | NH | 3801 | |
| Michelle Cardona | | 17952 W Sunnyslope Ln | | | Waddell | AZ | 85355 | |
| Michelle Cockrell | | 3323 Creek Rd | | | Moscow Mills | MO | 63362 | |
| Michelle Coppola | | 5358 Amalfi Dr | | | Clay | NY | 13041 | |
| Michelle Crawford | | 919 E 49th St | | | Austin | TX | 78751 | |
| Michelle Dike | | 4701 Fairview Drive | | | Austin | TX | 78731 | |
| MICHELLE DIONETTI | | P O BOX 660 | | | YORK HARBOR | ME | 3911 | |
| Michelle E Agro | | 4220 S Kirkman Rd | 1206 | | Orlando | FL | 32811 | |
| MICHELLE E TREMBLAY | | 403 COCHECO COURT | | | DOVER | NH | 3820 | |
| MICHELLE EDWARDS | | 2745 HICKORY TRAIL | | | IOWA CITY | IA | 52245 | |
| MICHELLE ELENA BERGEY | | 74414 NATIONAL PARK DR | | | TWENTYNINE PALMS | CA | 92277 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Michelle Engelbert | | 709 Sherman Ave | #2 | | Evanston | IL | 60202 | |
| MICHELLE FERNANDEZ | | 12369 NW 13 COURT | | | PEMBROKE PINES | FL | 33026 | |
| MICHELLE FORD | | 3204 BARNETT RD | | | COURTLAND | MS | 38620 | |
| MICHELLE GENGARO-KOKMAN | | 55 EAST 9TH ST #9 | | | NEW YORK | NY | 10003 | |
| Michelle Gordon | | 146 Crab Cay Way | | | Jupiter | FL | 33458 | |
| MICHELLE GUARINO | | PO BOX 28204 | | | PANAMA CITY | FL | 32411 | |
| MICHELLE GUZMAN FIGUEROA | | CALLE 7 H-3 BELLA VISTA | | | BAYAMON | PR | 957 | |
| MICHELLE HERCZOG | LA COUNTY OFFICE OF EDUC. | 9300 IMPERIAL HWY. CLARK BRIDGE | | | DOWNEY | CA | 90242 | |
| MICHELLE HERMAN | | 2307 WROCKLAGE AVE # 2 | | | LOUISVILLE | KY | 40205 | |
| MICHELLE J GENOVESE | | 335 SUNDERLAND CIRCLE | | | FAYETTEVILLE | GA | 30215 | |
| Michelle Kemp | | 601 Village Dr | | | Glen Carbon | IL | 62034 | |
| Michelle Kwan | | 103 E Crestland Dr | | | Austin | TX | 78752 | |
| MICHELLE KWAN CORP | | 18833 OAK LEAF LANE STE B | | | NORTHVILLE | MI | 48168 | |
| MICHELLE L FUENTES RIVERA | | 337 JARD DORADO | | | TOA ALTA | PR | 953 | |
| MICHELLE MANASSE | | 2134 AQUETONG RD | | | NEW HOPE | PA | 18938 | |
| MICHELLE MARIE BLASKY FERNANDEZ | | MAR DE JAPON #19 | URB VILLAMAR | | CAROLINA | PR | 979 | |
| MICHELLE MARIE MORROW CURRERI | | 3 EAGLE LANE | | | BEVERLY | MA | 1915 | |
| MICHELLE MARIE WEBB | | 1821 NW 142 TERRACE | | | PEMBROKE PINES | FL | 33028 | |
| Michelle Martin | | 66 W 85TH ST | APT 2C | | NEW YORK | NY | 10024 | |
| MICHELLE MIEGER | | 5782 PEBBLE ACRES DR | | | HIGH RIDGE | MO | 63049 | |
| Michelle Moment-Jones | | 5460-6 E Michigan St | | | Orlando | FL | 32812 | |
| MICHELLE NIJHUIS | | 39007 PITKIN ROAD | | | PAONIA | CO | 81428 | |
| Michelle Pappas | | 44 Chesbrough Rd. | | | West Roxbury | MA | 2132 | |
| Michelle R Lucio | | 1121 Dunbridge St | | | Apopka | FL | 32703 | |
| MICHELLE RIMSA | | 380 RIDGE AVENUE # 14-1 | | | EVANSTON | IL | 60202 | |
| Michelle Rimsa | | 380 Ridge Ave | Unit 14-1 | | Evanston | IL | 60202 | |
| MICHELLE ROGERS | | 17540 AVILLA BLVD | | | LATHRUP VILLAGE | MI | 48076 | |
| MICHELLE SEATON | | 31 FRANCONIA AVENUE | | | NATICK | MA | 1760 | |
| Michelle Springer | C/O Shel Stanfill, CHS | 15655 Brookstone Drive | | | Parker | CO | 80134 | |
| MICHELLE STUART ROMERO | URB DR RUFO | 88 CALLE DR RUFO | | | CAGUAS | PR | 00725-3723 | |
| MICHIGAN ADULT CURRICULUM CONNECTION | ATTN CAROL UDMAN | 26201 HARDING | | | OAK PARK | MI | 48237 | |
| MICHIGAN ASSN FOR COMPUTER USERS | IN LEARNING | 3410 BELLE CHASE WAY STE 100 | | | LANSING | MI | 48911 | |
| MICHIGAN ASSN OF COMM AND ADULT | EDUCATION | 826 MUNICIPAL WAY | | | LANSING | MI | 48917 | |
| MICHIGAN ASSN OF MIDDLE SCH EDUCATORS | | 1390 EISENHOWER PLACE | | | ANN ARBOR | MI | 48108 | |
| MICHIGAN ASSN OF NON-PUBLIC SCHOOLS | UNIV OF CINCINNATI | P O BOX 210031 | | | CINCINNATI | OH | 45221-0031 | |
| MICHIGAN ASSN OF PUBLIC SCHOOL | ACADEMICS | 215 S WASHINGTON SQ SUITE 135 | | | LANSING | MI | 48933 | |
| MICHIGAN ASSOC FOR BILINGUAL EDU | | 503 MALL COURT # 331 | | | LANSING | MI | 48912 | |
| MICHIGAN ASSOC OF SCH ADMINISTRATORS | ATTN SUE WHITE | 1001 CENTENNIAL WAY, SUITE 300 | | | LANSING | MI | 48917-9279 | |
| MICHIGAN ASSOC OF SCH PSYCHOLOGISTS | C/O TREASURER | 2843 E GRAND RIVER AVE STE 239 | | | EAST LANSING | MI | 48823-4989 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MICHIGAN COUNCIL FOR EXCEPTIONAL | CHILDREN | 1117 THOMAS PRKY W | | | LANSING | MI | 48917 | |
| MICHIGAN COUNCIL FOR THE SOCIAL STUDIES | | 1390 EISENHOWER PLACE | | | ANN ARBOR | MI | 48108 | |
| MICHIGAN COUNCIL OF TEACHERS OF MATHS | | 48371 MEADOW OAK TR | | | MATTAWAN | MI | 49071 | |
| MICHIGAN DEPT OF LABOR & ECONOMIC GROWTH | BUREAU OF COMMERCIAL SERVICES - CORP DIV | P O BOX 30702 | | | LANSING | MI | 48909-8202 | |
| Michigan Dept of Treasury | Attn Bankruptcy Unit | PO Box 30168 | | | Lansing | MI | 48909 | |
| MICHIGAN ELEMENTARY AND MIDDLE SCHOOL | PRINCIPALS ASSOCIATION | 1980 N COLLEGE ROAD | | | MASON | MI | 48854 | |
| MICHIGAN FOUNDTN FOR EDUC LEADERSHIP | | 2277 SCIENCE PKWY STE 4A | | | OKEMOS | MI | 48864 | |
| MICHIGAN INSTITUTE FOR EDCNL MNGMT | | 1001 CENTENNIAL WAY STE 300 | | | LANSING | MI | 48917 | |
| MICHIGAN NORTH CENTRAL ASSOCIATION | | 826 MUNICIPAL WAY | | | LANSING | MI | 48917 | |
| MICHIGAN READING ASSOCIATION | | 668 THREE MILE RD NW STE C | | | GRAND RAPIDS | MI | 49544 | |
| MICHIGAN SCIENCE EDUCATION LEADERSHIP | ASSOCIATION | 1848 COUNCIL AVENUE | | | LINCOLN PARK | MI | 48146 | |
| MICHIGAN SCIENCE TEACHERS ASSN | | 1390 EISENHOWER PLACE | | | ANN ARBOR | MI | 48108 | |
| MICHIGAN STATE UNIVERSITY | | WEST CIRCLE DRIVE MSU MUSEUM | | | EAST LANSING | MI | 48824 | |
| MICHIGAN TEACHERS OF ENGLISH TO | SPEAKERS OF OTHER LANGUAGES | 105 AQUA CT | | | ROYAL OAK | MI | 48073 | |
| MICHIGAN TEACHERS OF ENGLISH TO | ATTN ALYCE HOWARTH | 105 AQUA CT | | | ROYAL OAK | MI | 48073 | |
| MICHIGAN WORKS ASSOCIATION | | 2500 KERRY STREET, STE 210 | | | LANSING | MI | 48912-3657 | |
| MICHIGAN WORLD LANGUAGE ASSOCIATION | | 5415 OLDE SAYBROOKE ROAD | | | GRAND BLANC | MI | 48439 | |
| MICK NAPIER | | 4840 N TALMAN AVE #2 | ANNOYANCE PRODUCTIONS INC | | CHICAGO | IL | 60625 | |
| MICK WIGGINS | DBA MICK WIGGINS ILLUSTRATIONS | 2821 KAVANAUGH BLVD STE 3D | | | LITTLE ROCK | AR | 72205 | |
| Mickey Pounders | | 644 South Lakeview Drive | | | Baton Rouge | LA | 70810 | |
| MICKEY SPILLANE PUBLISHING LLC | | 30 FAIRVIEW AVENUE | ATTN MAX ALLAN COLLINS | | MUSCATINE | IA | 52761 | |
| MICKEYS FLORIST | | 1134 W MAIN ST | | | LEWISVILLE | TX | 75067 | |
| MICROCOMM CONSULTING INC | | 1612 HEMPSTEAD CT | | | JOPPA | MD | 21085 | |
| MICROFILM COMPANY OF CALIFORNIA INC | | 14214 SOUTH FIGUEROA ST | | DBA LIBRARY REPRODUCTION SERVICE | LOS ANGELES | CA | 90061-1034 | |
| MICROPRINT INC | | 335 BEAR HILL ROAD | | | WALTHAM | MA | 2451 | |
| MICROSOFT CORPORATION | | PO BOX 844510 | | | DALLAS | TX | 75284-4510 | |
| MICROSOFT LICENSING GP | | 1950 N STEMMONS FWY STE 5010 | C/O BANK OF AMERICA - LB #842467 | | DALLAS | TX | 75207 | |
| MICUCCI CHARLES | | 454 KINGSLAND STREET | | | NUTLEY | NJ | 7110 | |
| MID ATLANTIC READING RECOVERY CONF | | P O BOX 1367 | ATTN HOLLY BARTHOLOMEW | | MT PLEASANT | SC | 29465 | |
| MIDAS | | 100 TEXACO ROAD | | | TSUEN WAN | | | Hong Kong |
| MID-ATLANTIC CATHOLIC SCHS CONSORTIUM | | 10 FRANCIS STREET | | | ANNAPOLIS | MD | 21401 | |
| MID-CONTINENT RESRCH FOR EDUC | DBA REGIONAL EDUCATIONAL | 4601 DTC BOULEVARD SUITE 500 | | | DENVER | CO | 80237 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MID-DEL SCHOOLS | DEL CITY ELEMENTARY SCHOOL | 2400 EPPERLY DR | | | DEL CITY | OK | 73115 | |
| MID-DEL SCHOOLS | EPPERLY HEIGHTS | 3805 DEL RD | | | DEL CITY | OK | 73115 | |
| MID-DEL SCHOOLS | HIGHLAND PARK ELEMENTARY | 5301 S DIMPLE | | | OKLAHOMA CITY | OK | 73135 | |
| MID-DEL SCHOOLS | PLEASANT HILL ELEMENTARY | 4346 NE 36TH | | | OKLAHOMA CITY | OK | 73121 | |
| MID-DEL SCHOOLS | SCHWARTZ ELEMENTARY SCHOOL | 12001 SE 104TH | | | OKLAHOMA | OK | 73165 | |
| MID-DEL SCHOOLS | | 2400 EPPERLY DR | | | DEL CITY | OK | 73115 | |
| MID-DEL SCHOOLS | | 3805 DEL RD | | | DEL CITY | OK | 73115 | |
| MID-DEL SCHOOLS | | 4346 NE 36TH | | | OKLAHOMA CITY | OK | 73121 | |
| MID-DEL SCHOOLS | | 5301 S DIMPLE | | | OKLAHOMA CITY | OK | 73135 | |
| MID-DEL SCHOOLS | | 12001 SE 104TH | | | OKLAHOMA | OK | 73165 | |
| MIDDLE EAST BOOK EXPORTS LTD | | 5 TRINITY CT MANSFIELD GARDENS | | | HERTFORD HERTS | | SG14 3EU | United Kingdom |
| MIDDLE SCH PRINCIPAL ASSN OF CITY OF NY | ATTN LAURA MASTROGIOVANNI | MS 137Q 109-15 98TH ST | | | OZONE PARK | NY | 11417 | |
| MIDDLE SCHOOL PRINCIPALS ASSN | | 138-30 LAFAYETTE STREET | | | OZONE PARK | NY | 11417 | |
| MIDDLE TENNESSEE FEDERAL DIRECTORS | CONFERENCE | 1011 LARWOOD DRIVE | ATTN JO ANNE HARRELL | | HERMITAGE | TN | 37076 | |
| MIDDLE TENNESSEE HOME EDUCATORS ASSN | C/O EXHIBITOR COORDINATOR | P O BOX 147 | | | OLD HICKORY | TN | 37138 | |
| MIDDLE TENNESSEE MATH TCHRS CONF | | 5324 MURRAY LANE | ATTN LOIS COLES | | BRENTWOOD | TN | 37027 | |
| MIDDLE TENNESSEE STATE UNIV | | 1301 E MAIN STREET CAB108 | | | MURFREESBORO | TN | 37132 | |
| MIDDLE TENNESSEE STATE UNIVERSITY | PHILLIPS BOOKSTORE | 1307 EAST MAIN STREET | | | MURFREESBORO | TN | 37132 | |
| MIDDLEBROOK DIANE WOOD | | 1101 GREEN STREET, #1501 | | | SAN FRANCISCO | CA | 94109-2016 | |
| MIDDLEBURY COLLEGE | | 58 HEPBURN RD | | | MIDDLEBURY | VT | 5753 | |
| Midland Press Corporation | | Department 4303 | | | Carol Stream | IL | 60122-4303 | |
| MIDLANDS TECHNICAL COLLEGE | | 1460 LEXINGTON AVE | | | WEST COLUMBIA | SC | 29170 | |
| MIDLOTHIAN HOTEL ASSOCIATES | DBA HOLIDAY INN KOGER CONF CENTER | 1021 KOGER CENTER BLVD | | | RICHMOND | VA | 23235 | |
| MIDRANGE PERFORMANCE GROUP | | 100 ARAPAHOE AVENUE AUTE 14 | | | BOULDER | CO | 80302 | |
| MID-RIVER ASPHALT INC | | 511 JOHN DEERE LN | | | TROY | MO | 63379 | |
| MID-SHORE COMMUNITY FOUNDATION | C/O THOMAS E FLEMING | 24780 PEALIQUOR RD | ATTN CHSAA E HAGEN SCHOLARSHIP | | DENTON | MD | 21629 | |
| MIDSTATE CATERING | | PO BOX 17343 | | | NASHVILLE | TN | 37217 | |
| MIDSTATE ENVIRONMENTAL SERVICE LP | DBA UNITED RECYCLERS LP | P O BOX 261180 | | | CORPUS CHRISTI | TX | 78426-1180 | |
| MIDWEST ELECTRONIC RECOVERY | | P O BOX 500, 100 THIRD ST N | | | WALFORD | IA | 52351 | |
| MIDWEST MARKETING GROUP | | 7153 W IRVING PARK RD | | | CHICAGO | IL | 60634 | |
| MIDWEST MECHANICAL GROUP INC | MIDWEST MECHANICAL | 801 PARKVIEW BLVD | | | LOMBARD | IL | 60148 | |
| MIDWEST MEDIA | ATTN JUDY KRUG | 7115 WEST NORTH AVENUE, STE 303 | | | OAK PARK | IL | 60302-1002 | |
| MIDWEST PARENT EDUCATORS | | P O BOX 14391 | | | LENEXA | KS | 66285 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MIDWEST PROMOTIONAL GROUP | | 5900 ARCHER ROAD | | | SUMMIT | IL | 60501 | |
| MIDWEST SEALCOAT INC | | 1210 LYON ROAD | | | BATAVIA | IL | 60510 | |
| MIDWESTERN INTERMEDIATE UNIT IV | ATTN CATHLEEN CUBELIC | 453 MAPLE STREET | | | GROVE CITY | PA | 16127 | |
| MIDWOOD CATHOLIC ACADEMY | | 1501 HENDRICKSON ST | | | BROOKLYN | NY | 11234 | |
| MIGDALIA TORRES RIVERA | | TORRE NORTE APTO 705 | CONDOMINO PARQUE DE LOYOLA | | SAN JUAN | PR | 918 | |
| Migdalia Velez | | 6014 Mimosa Dr | | | Orlando | FL | 32807 | |
| MIGNA MELENDEZ CABALLERO | | HC05 BOX 57849 | | | CAGUAS | PR | 725 | |
| MIGNON MCGARRY | | 504 WEST FOURTEENTH STREET | | | AUSTIN | TX | 78701 | |
| MIGUEL AZNAR | | 381 COLLADO DRIVE | | | SCOTTS VALLEY | CA | 95066 | |
| MIGUEL E MARRERO-MEDINA | | HC-02 BOX 14374 | | | CAROLINA | PR | 987 | |
| MIGUEL ELI RODRIGUEZ RIVERA | BARRIO OBRERO | CALLE BARTOLOME LAS CASAS # 716 | | | SAN JUAN | PR | 915 | |
| MIGUEL MEJIA AGUILAR | | SAN JORGE MZ 842 LT 17 COL | | | PEDREGAL SANTA URSULA COYOACAN | | 4600 | Mexico |
| MIGUEL PORTILLO | | 7500 E 151 S, # 71 | | | BIXBY | OK | 74008 | |
| Miguel Reyes | | 1408 N Business 81/287 | | | Decatur | TX | 76234 | |
| Mihkerlange Jean-Louis | | 90 Quincy Shore Drive | Unit 823 | | Quincy | MA | 2171 | |
| MIHO HORSHOK | | 3831 BERGERAC LANE | | | OCEAN SPRINGS | MS | 39564 | |
| MIKE ANDERSON | | 24 BAGDAD RD | | | DURHAM | NH | 3824 | |
| Mike Bates | | 16758 E. Prentice Cr. | | | AURORA | CO | 80015 | |
| MIKE CORBISHLEY | | STONES GREEN ROAD | ROSE COTTAGE | | GREAT OAKLEY, HARWICH | Essex | CO12 5BW | United Kingdom |
| MIKE DAHMS | | 13231 MEADOWFIELD DRIVE | | | ORLANDO | FL | 32824 | |
| Mike Esposito | | 8351 Solana Drive | | | Denver | CO | 80229 | |
| MIKE GRANDMAISON | DBA MIKE GRANDMAISON PHOTOGRAPHY | 31 CLEARWATER ROAD | | | WINNIPEG | MB | R2J 2T4 | Canada |
| MIKE HARIDOPOLOS CAMPAIGN | | PO BOX 33326 | | | INDIALANTIC | FL | 32903 | |
| MIKE HORNER CAMPAIGN | | P O BOX 450008 | | | KISSIMMEE | FL | 34745 | |
| MIKE KEEFE | DBA GALILELEO CARTOON ILLUSTRATION | 1100 CHEROKEE UNIT 304 | | | DENVER | CO | 80204 | |
| MIKE L GONZALEZ | dba MG COMPUTER SERVICES | 3434 DELTA QUEEN AVE | | | SACRAMENTO | CA | 95833 | |
| Mike Lemke | | 1925 Dewes St | | | Glenview | IL | 60025 | |
| Mike Lewis | | 1365 Columbine Street | #206 | | Denver | CO | 80206 | |
| MIKE MORELAND | DBA MIKE MORELAND PHOTOGRAPHY INC | 1275 PINE GROVE RD | | | ROSWELL | GA | 30075 | |
| Mike Schmoker/Results Cons. | | 2734 N. Carefree Circle | | | Flagstaff | AZ | 86004 | |
| Mike Szydlowski | | 9190 Jody Lynn Lane | | | Twinsburg | OH | 44087 | |
| MIKE WIMMER I DO ART INC | | 113 NW 13TH ST APT 309 | | | OKLAHOMA CITY | OK | 73103-4837 | |
| Mikel Tsipis | | 4 Bigelow Road | | | Wayland | MA | 1778 | |
| Mikes Camera | | 9197 E. Westview Road | | | Littleton | CO | 80124 | |
| MIKHAIL LEMKHIN | | 1811 38TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| MIKKEL ROSENGAARD KNUDSEN | | 238 FRANKLIN STREET APT 120F | | | BROOKLYN | NY | 11222 | |
| MILAGROS GALLEGOS | | CONDOMINIO PESEO DEL SOL NO 3 | | | NOSARA GUANACASTE | | | Costa Rica |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILAGROS MARTINEZ SCHETTINI | | 26 ST S-24 URB VILLA UNIVERSITARIA | | | HUMACAO | PR | 791 | |
| MILAGROS RODRIGUEZ | | P O BOX 1444 | | | TRUJILLO ALTO | PR | 00977-1444 | |
| MILAUSKAS GEORGE | | 108 MATTEK AVENUE | | | DEKALB | IL | 60115 | |
| MILDRED B BUCHANAN | | 11421 KEY WEST DR NE | | | ALBUQUERQUE | NM | 87111 | |
| MILDRED M STUART | LEVITOWN | CALLE MARGARITA AD-16 | | | TOA BAJA | PR | 949 | |
| MILDRED MARIN TORRES | | COSTA SUR CALLE VELERO I 22 | | | YAUCO | PR | 698 | |
| MILDRED SERRA GONZALEZ | | H-43 6TH ST LAGOS DE PLATA | | | TOA BAJA | PR | 949 | |
| Mile High Chapter Red Cross | | 444 Sherman Street | | | Denver | CO | 80203-4425 | |
| Mile High Station, Inc. | | 2027 W. Colfax Avenue | | | Denver | CO | 80204 | |
| Milen Tashkov | | 470 Raintree Court Unit 2r | Unit 2r | | Glen Ellyn | IL | 60137 | |
| MILES R SILMAN | | DEPARTMENT OF BIOLOGY 134 | | | WINSTON-SALEM | NC | 27106 | |
| MILFORD BOARD OF EDUCATION | | 70 WEST RIVER RD EDUCATION | | | MILFORD | CT | 6460 | |
| MILGRIM DAVID | | 42 MUNROE STREET | | | NORTHAMPTON | MA | 1060 | |
| MILILANI IKE ELEMENTARY SCH | | 95-1330 LEHIWA DRIVE | | | MILILANI | HI | 96789 | |
| MILITARY HISTORY QUARTERLY | | 26 EAST MADISON AVE | ATTN GEORGE BROWN JR CPA | | CRESSKILL | NJ | 7626 | |
| MILK STREET CAFE INC | | 50 MILK STREET | | | BOSTON | MA | 2108 | |
| Milka Cucuz | | 6545 Northwest Hwy | | | Chicago | IL | 60631 | |
| MILKEN INSTITUTE | | 1250 FOURTH STREET, 2ND FL | ATTN ACCOUNTS RECEIVABLE | | SANTA MONICA | CA | 90401 | |
| MILKWEED EDITIONS | | 430 FIRST AVENUE N, STE 400 | | | MINNEAPOLIS | MN | 55401 | |
| Millard County School District | | 285 East 450 North | | | Delta | UT | 84624 | |
| MILLBROOK PRESS | DBA LERNER PUBLICATIONS CO | 241 FIRST AVE NORTH | | | MINNEAPOLIS | MN | 55401 | |
| MILLBURN TOWNSHIP P S | | 434 MILLBURN AVE | | | MILLBURN | NJ | 7041 | |
| Millennium Hotel St. Louis | Attn Accounts Receivable | 200 South 4th Street | | | Saint Louis | MO | 63102 | |
| MILLENNIUM IMAGES LTD | | 17D ELLINGFORT RD | | | LONDON | | E8 3PA | United Kingdom |
| MILLENNIUM PALLETS LLC | C/O ORANGE COMMERCIAL CREDIT | P O BOX 11099 | | | OLYMPIA | WA | 98508-1099 | |
| MILLER AGENCY | | 630 NINTH AVENUE SUITE 1102 | | | NEW YORK | NY | 10036 | |
| MILLER CANFIELD PADDOCK AND STONE PLC | | P O DRAWER 640348 | | | DETROIT | MI | 48264 | |
| MILLER DEBBIE S | | 1446 HANS WY | | | FAIRBANKS | AK | 99709 | |
| MILLER JOANNE | | 53 LAWTON STREET | | | BROOKLINE | MA | 2446 | |
| MILLER KATHERINE S | | 14642 W ANTELOPE DRIVE | | | SUN CITY WEST | AZ | 85375 | |
| Miller Law Group | | | | | | | | |
| MILLER LAW GROUP LLC | | 111 SUTTER ST, STE 700 | | | SAN FRANCISCO | CA | 94104-4547 | |
| MILLER SAMUEL K | | 3422 VIDERA DRIVE | | | EUGENE | OR | 97405 | |
| MILLER SARA SWAN | | 378 MOHONK ROAD | | | HIGH FALLS | NY | 12440 | |
| MILLER SCOT | SUN TO MOON GALLERY | 1515 E LEVEE ST | | | DALLAS | TX | 75207 | |
| MILLER TREE SERVICE COMPANY | | 1262 CLEARWATER DRIVE | | | YORKVILLE | IL | 60560 | |
| MILLETT NANCY C AS TRUSTEE OF LIVING TR | | 3799 CADBURY CIRCLE UNIT 223 | INTER VIVOS REVOCABLE TRUST AGREEMENT | | VENICE | FL | 34293 | |
| Millisent E Fruth | | DO NOT MAIL | #102 | | VIRGINIA BEACH | VA | 23454 | |
| MILLS CATERING COMPANY LLC | | 2828 E 55TH PLACE | | | INDIANAPOLIS | IN | 46220 | |
| MILLS KEVIN | | 5631 SUNNYVIEW STREET | | | TORRACE | CA | 90505 | |
| MILLS NANCY | | 563 29TH ST | | | MANHATTAN BEACH | CA | 90266 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Mills, David | | | | | | | | |
| MILLWOOD INC | | 3708 INTERNATIONAL BLVD | | | VIENNA | OH | 44473 | |
| MILTON & ROSE FRIEDMAN TRUST | | 1511 PORTOLA ST | ATTN JANET MARTEL | | DAVIS | CA | 95616 | |
| MILTON FOUNDATION FOR EDUCATION | | P O BOX 223 | | | MILTON | MA | 2186 | |
| MILTON GLASER | | 207 EAST 32ND ST | | | NEW YORK | NY | 10016 | |
| MILTON GLASER INC | | 207 EAST 32ND STREET | | | NEW YORK | NY | 10016 | |
| MILTON KENT MOSLEY | | 701 NIMITZ ST | | | MOUND BAYOU | MS | 38762 | |
| MILTON T BUTTERWORTH JR | | 195 PARKER ROAD | | | ASHEVILLE | NC | 28805-8750 | |
| MILWAUKEE ARCHDIOCESAN PRINCIPALS | ATTN DAVID WIETERS | 130 MAIL STREET | | | LAKE GENEVA | WI | 53147 | |
| MILWAUKEE ARCHDIOCESAN PRINCIPALS | ASSOCIATION | 130 MAIL STREET | | | LAKE GENEVA | WI | 53147 | |
| MILWAUKEE PUBLIC SCHOOLS | ACCOUNTING DIVISION | P O DRAWER 2181 | | | MILWAUKEE | WI | 53201 | |
| MILWAUKEE PUBLIC SCHOOLS | ATTN GLORIA GONZALEZ | P O BOX 340192 | | | MILWAUKEE | WI | 53234-0192 | |
| MILWAUKEE PUBLIC SCHOOLS | DBA ASC ROUNDTABLE CONVENTION | 811 N. HAWLEY ROAD SUITE 110 | | | MILWAUKEE | WI | 53213-3289 | |
| MILWAUKEE PUBLIC SCHOOLS | WISCONSIN ASSN FOR BILINGUAL EDUCATION | P O BOX 340192 | | | MILWAUKEE | WI | 53234-0192 | |
| MILWAUKEE PUBLIC SCHOOLS | | P O DRAWER 2181 | | | MILWAUKEE | WI | 53201 | |
| Milwaukee Public Schools | | 5225 W. Vliet Street | | | Milwaukee | WI | 53208-2627 | |
| MILWAUKEE PUBLIC SCHOOLS | | 811 N. HAWLEY ROAD SUITE 110 | | | MILWAUKEE | WI | 53213-3289 | |
| MIMEO.COM INC | | PO BOX 13067 | | | NEWARK | NJ | 7188 | |
| MIMEO.COM INC | | P O BOX 673866 | | | DETROIT | MI | 48267-3866 | |
| MIMI B HANTZ | | 1883 ORCHARD ST | | | DES PLAINES | IL | 60018 | |
| MIMI BRODSKY CHENFELD | | 2670 HALLECK DR | | | COLUMBUS | OH | 43209 | |
| MIMI POND | | 4218 HOLLY KNOLL DRIVE | | | LOS ANGELES | CA | 90027 | |
| MIMS J SABRINA | | 14725 MAPLEWOOD DR | | | CHINO HILLS | CA | 91709 | |
| Mina Shea | | 1529 LAKE ST | | | SAN FRANCISCO | CA | 94118 | |
| MINAL HAJRATWALA | | 6 CRAGMONT AVENUE | | | SAN FRANCISCO | CA | 94116 | |
| MINDEN PICTURES | | 558 MAIN ST | | | WATSONVILLE | CA | 95076-4318 | |
| Mindi Jones | | 1278 Garrison Drive | | | Saint Augustine | FL | 32092 | |
| MINDVISION | | 5901 NORTH 58TH STREET | | | LINCOLN | NE | 68507 | |
| MINDY HOLT | | 10263 COUNTRY RD 400 | | | WAYNOKA | OK | 73860 | |
| MINDY MARIE DIBLE | | 10345 GLEN CIRCLE APT 201 | | | TWINBURG | OH | 44087 | |
| MINDY PEARSON | | 320 CRAFT RD | | | BRANDON | FL | 33511 | |
| MINER FLORIDA LTD | | 11827 TECH COM STE 115 | | | SAN ANTONIO | TX | 78233 | |
| MINES PRESS INC | | 231 CROTON AVE | | | CORTLANDT MANOR | NY | 10567-5284 | |
| MINISTERO PER I BENI E LE ATTIVITA | CULTURALI | PIAZZA MUSEO 19 | | | NAPOLI | | 80135 | Italy |
| MINISTRY OF EDUCATION | COUNSELLOR OF ENGLISH | 12 EL FALAKI STREET | | | CAIRO | | | Egypt |
| MINITAB INC | | 1829 PINE HALL RD | | | STATE COLLEGE | PA | 16801-3210 | |
| MINNA MURRA INC | | 32 W COBBLE HILL ROAD | | | BARRE | VT | 05641-5538 | |
| MINNA MURRA INC | | 41 MADISON AVENUE 33RD FL | | | NEW YORK | NY | 10010 | |
| MINNEAPOLIS INSTITUTE OF ART | | 2400 THIRD AVENUE SOUTH | | | MINNEAPOLIS | MN | 55404 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNEAPOLIS JEWISH DAY SCHOOL | | 4330 CEDAR LAKE ROAD | | | MINNEAPOLIS | MN | 55416 | |
| MINNESOTA ADMINISTRATORS FOR SPECIAL | EDUCATION | 1884 COMO AVENUE | | | ST PAUL | MN | 55108 | |
| MINNESOTA ASSN FOR SUPERVISION & | CURRICULUM DEVELOPMENT | 5033 WEST 56TH STREET | | | EDINA | MN | 55436 | |
| MINNESOTA ASSN FOR SUPERVISION & | ATTN LORI SANDVIG | 5033 WEST 56TH STREET | | | EDINA | MN | 55436 | |
| MINNESOTA ASSN OF ADMINS OF STATE AND | FEDERAL EDUCATION PROGRAMS | 1000 44TH AVE NORTH STE 100 | | ST CLOUD SCHOOL DISTRICT # 742 | ST CLOUD | MN | 56303 | |
| MINNESOTA ASSN OF SCHOOL ADMINISTRATORS | | 1884 COMO AVENUE | | | ST PAUL | MN | 55108 | |
| MINNESOTA ASSOC OF ALTERNATIVE PROGS | | 1232 SCHOOL STREET | ATTN DEANNA CHIODO | | ELK RIVER | MN | 55330 | |
| MINNESOTA ASSOCIATION OF CHARTER SCHS | | 161 ST ANTHONY AVENUE STE 1000 | | | ST PAUL | MN | 55103 | |
| MINNESOTA ATHLETIC APPAREL INC | DBA M. A. APPAREL | 5600 FELTL ROAD | | | MINNETONKA | MN | 55343 | |
| MINNESOTA CATHOLIC EDUCATION ASSOCIATION | | 475 UNIVERSITY AVENUE WST | | | ST PAUL | MN | 55103 | |
| MINNESOTA CORRECTION ASSOCIATION | ATTN ERIN COLLIGAN | 1821 UNIVERSITY AVE WEST, STE 256 | | | ST PAUL | MN | 55104 | |
| MINNESOTA CORRECTIONS EDUC ASSOC | | 1010 W 6TH AVE | ATTN RANDY FELDSIEN | | SHAKOPEE | MN | 55379 | |
| MINNESOTA COUNCIL FOR THE SOCIAL STUDIES | | 6632 BLOOMINGTON AVE S | | | RICHFIELD | MN | 55423 | |
| MINNESOTA COUNCIL OF TEACHERS OF MATHS | | PO BOX 289 | | JOANN LUHTALA | WAYZATA | MN | 55391 | |
| MINNESOTA COUNCIL ON THE TEACHING OF | LANGUAGES AND CULTURES | 965 ALEXANDER DR | | | OWATONNA | MN | 55060 | |
| MINNESOTA COUNCIL ON THE TEACHING OF | ATTN BARBARA JUDD | 965 ALEXANDER DR | | | OWATONNA | MN | 55060 | |
| MINNESOTA DEPARTMENT OF EDUCATION | | 1500 HIGHWAY 36 WEST | | | ROSEVILLE | MN | 55113 | |
| MINNESOTA DEPT OF COMMERCE | UNCLAIMED PROPERTY PROGRAM | 85 7th PLACE EAST SUITE 500 | | | ST PAUL | MN | 55101 | |
| Minnesota Dept of Revenue | Attn Bankruptcy Dept | 600 N Robert St | | | St Paul | MN | 55164 | |
| MINNESOTA DEPT OF REVENUE | | P O BOX 64649 | | | ST PAUL | MN | 55164-0649 | |
| MINNESOTA EDUCATORS OF GIFTED & | TALENTED | 5807 WEST EIGHT STREET | ATTN MARY ANN ROTONDI | | DULUTH | MN | 55807 | |
| MINNESOTA ELEMENTARY SCHOOL | PRINCIPALS ASSN | 9301 THOMAS ROAD | | | BLOOMINGTON | MN | 55431 | |
| MINNESOTA ELEMENTARY SCHOOL | ATTN PAUL SCHULLO | 9301 THOMAS ROAD | | | BLOOMINGTON | MN | 55431 | |
| MINNESOTA HISTORICAL SOCIETY | | 345 KELLOGG BLVD WEST | | | ST PAUL | MN | 55102 | |
| MINNESOTA MIDDLE SCHOOL ASSOCIATION | ATTN PATRICK FOX | 16280 DULUTH AVE SE | | MMSA CONFERENCE COMMITTE | PRIOR LAKE | MN | 55372 | |
| MINNESOTA READING ASSOCIATION | | 8350 141ST STREET WEST | ATTN SCOTT VOSS | | APPLE VALLEY | MN | 55124 | |
| MINNESOTA REVENUE | | COLLECTION DIV 600 N ROBERT ST | | | ST PAUL | MN | 55146-6500 | |
| MINNESOTA SCHOOL PSYCHOLOGISTS ASSN | ATTN ANNIE HANSEN - UNIV OF MINNESOTA | 56 E RIVER ROAD | 250 EDUCATION SCIENCES BLDG | | MINNEAPOLIS | MN | 55455 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MINNESOTA SCIENCE TEACHERS ASSN | | 526 CHAPEL LANE | ATTN JOE REYMANN - REGISTRATION | | EAGAN | MN | 55121 | |
| MINNESOTA STATE COLLEGE & UNIVERSITIES | ANOKA RAMSEY COMM COLLEGE | 11200 MISSISSIPPI BLVD N W | | | COON RAPIDS | MN | 55433 | |
| MINNESOTA STATE UNIV MOOREHEAD | BOOKSTORE | 1104-7 AVENUE SOUTH | | | MOOREHEAD | MN | 56563 | |
| MINNESOTA TESOL | ATTN MEGHAN BOYLE | 1328 5TH STREET NORTHEAST | | | MINNEAPOLIS | MN | 55413 | |
| Minnetonka Public Schools | | 5621 County Road 101 | | | Minnetonka | MN | 55345-4214 | |
| MINOR WENDELL | 15 OLD NORTH ROAD | P.O. BOX 1135 | | | WASHINGTON | CT | 6793 | |
| MINOTAUR MAZE EXHIBITS | | 912 NW 63RD STREET | | | SEATTLE | WA | 98107 | |
| Mintz Levin Cohn | | | | | | | | |
| MINTZ LEVIN COHN FERRIS GLOVSKY | AND POPEO PC | ONE FINANCIAL CENTER | | | BOSTON | MA | 2111 | |
| MIRIAM (MIMI) SCHWARTZ | | 4 EVELYN PLACE | | | PIRNCETON | NJ | 8540 | |
| MIRIAM ALTSHULER AGENCY | | 53 OLD POST ROAD NORTH | | | RED HOOK | NY | 12571 | |
| MIRIAM ALTSHULER LIT AGY | | 53 OLD POST ROAD NORTH | | | RED HOOK | NY | 12571 | |
| MIRIAM ALTSHULER LITERARY AGENCY | | 53 OLD POST RD NORTH | | | RED HOOK | NY | 12571 | |
| MIRIAM BERKLEY | | 353 WEST 51ST STREET #1A | | | NEW YORK | NY | 10019 | |
| MIRIAM C SAWYER | | 104 COUNTRI LN | | | CANTONMENT | FL | 32533 | |
| MIRIAM CRISTINA ALVAREZ | | 2977 OLD GLORY DR | | | YORKVILLE | IL | 60560 | |
| MIRIAM KASDAN | | 1440 UNION ST, # 106 | | | SAN FRANCISCO | CA | 94109 | |
| MIRIAM LEIVA | | 9633 CALLIS CT | | | HARRISBURG | NC | 28075 | |
| Miriam Palmerola | | 30 HELEN STREET | | | WALTHAM | MA | 2154 | |
| Miriam Williams | | 36 Cottage Cove | | | Plymouth | MA | 2360 | |
| MIRIC INDUSTRIES INCORPORATED | | 1516 UNION TURNPIKE | | | NORTH BERGEN | NJ | 7047 | |
| MIRO DESIGN INC | | 5274 METEOR DR | | | COLORADO SPRINGS | CO | 80917 | |
| Misael Celis | | 317 Main Street | | | Momtgomery | IL | 60538 | |
| MISCHA BERLINSKI | C/O TOBY SAKS | 2412 40TH AVENUE EAST | | | SEATTLE | WA | 98112 | |
| MISE EN PLACE | | P O BOX 10124 APO | | | GRAND CAYMAN | | KY1-1002 | Cayman Islands |
| Misha Singh | | 9321 Evening Primrose Path | | | Austin | TX | 78750 | |
| MISSION CRITICAL SYSTEMS INC | | 1347 EAST SAMPLE ROAD # 3 | | | POMPANO BEACH | FL | 33064-6278 | |
| MISSION HELPERS OF THE SACRED HEART | ATTN SISTER MARIA LUZ ORTIZ | 1001 WEST JOPPA ROAD | | | BALTIMORE | MD | 21204 | |
| Mission Public Schools | | 33046 Fourth Avenue | | | Mission | BC | V2V1S5 | Canada |
| Missions Door | | 2530 Washington Street | | | Denver | CO | 80205-3142 | |
| Mississipi Tax Commission | Attn Bankruptcy Section | PO Box 22808 | | | Jackson | MS | 39225-2808 | |
| MISSISSIPPI ACTE | | PO BOX 85 | | | RAYMOND | MS | 39154 | |
| MISSISSIPPI AGRICULTURE & FORESTRY | MUSEUM | 1150 LAKELAND DR | | | JACKSON | MS | 39216 | |
| MISSISSIPPI ALLIANCE FOR SCHOOL HEALTH | MISSISSIPPI DEPARTMENT OF EDUCATION | 359 N WEST ST, P O BOX 771 | | OFFICE OF SAFE AND ORDERLY SCHOOLS | JACKSON | MS | 39205 | |
| MISSISSIPPI ASSN OF INDEPENDENT SCHOOLS | | 176 COUNTRY PLACE PARKWAY | | | PEARL | MS | 39208 | |
| MISSISSIPPI ASSN OF SCHOOL ADMINISTRS | | P O BOX 326 | | | CLINTON | MS | 39060 | |
| MISSISSIPPI ASSO OF SCH SUPERINTENDENTS | | 555 TOMBIGBEE STREET, STE 107 | | | JACKSON | MS | 39201 | |
| MISSISSIPPI ASSOC OF FEDERAL ED PROG DIR | ATTN WALTER GONSOULIN | 401 GREENSBORO ST | | | STARKVILLE | MS | 39759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MISSISSIPPI ASSOCIATION FOR MIDDLE | LEVEL EDUCATION | PO BOX 3702 | | | JACKSON | MS | 39207 | |
| MISSISSIPPI COUNCIL FOR THE SOCIAL | STUDIES | 1209 WINWOOD DRIVE | | | TUPELO | MS | 38801 | |
| MISSISSIPPI COUNCIL FOR THE SOCIAL | ATTN JOYCE NEWELL MCSS TREASURER | 1209 WINWOOD DRIVE | | | TUPELO | MS | 38801 | |
| MISSISSIPPI COUNCIL OF TEACHERS | OF ENGLISH | 1400 LYNCH ST, P O BOX 17600 | | | JACKSON | MS | 39217 | |
| MISSISSIPPI COUNCIL OF TEACHERS | ATTN JEAN D CHAMBERLAIN | 1400 LYNCH ST, P O BOX 17600 | | | JACKSON | MS | 39217 | |
| MISSISSIPPI COUNCIL OF TEACHERS OF MATHS | | 65 SALLIE ROAD | | | WIGGINS | MS | 39577 | |
| MISSISSIPPI DEPT OF EDUCATION | | 359 NORTH WEST STREET | | | JACKSON | MS | 39201 | |
| MISSISSIPPI EDUCATIONAL COMPUTER ASSN | | 10179 HWY 80 | | | MORTON | MS | 39117 | |
| MISSISSIPPI OFFICE OF REVENUE | | PO BOX 23075 | | | JACKSON | MS | 39225 | |
| MISSISSIPPI PETRIFIED FOREST INC | | 124 FOREST PARK, DR/ P O BOX 37 | | | FLORA | MS | 39071-0037 | |
| MISSISSIPPI PUBLISHERS ASSOCIATION | ATTN ANTOINETTE RAGGIO | P O BOX 1059 | | | JACKSON | MS | 39209 | |
| MISSISSIPPI READING ASSOCIATION | | 104 EAST FRANKLIN STREET | ATTN SUZANNE HAWLEY | | QUITMAN | MS | 39355 | |
| MISSISSIPPI SCIENCE TEACHERS ASSN | C/O LAMAR SCHOOL | 544 LINDLEY ROAD | | | MERIDIAN | MS | 39305 | |
| Mississippi Secretary of State | | PO Box 136 | | | Jackson | MS | 39205-0136 | |
| MISSISSIPPI STATE TAX COMMISSION | CORPORATE TAX DIVISION | P.O. BOX 1033 | | | JACKSON | MS | 39215 | |
| MISSISSIPPI SUMMER CONFERENCE | PAT CAMPBELL | PO BOX 12189 | | | TALLAHASSEE | FL | 32317 | |
| MISSISSIPPI SUMMER CONFERENCE | EXHIBITS MANAGER - MSC | PO BOX 12189 | | | TALLAHASSEE | FL | 32317 | |
| MISSOULA COUNTY PUBLIC SCHOOLS | MISSOULA AREA CURRICULUM CONSORTIUM | 6990 LINDA VISTA BLVD | | | MISSOULA | MT | 59803 | |
| MISSOURI ASSN FOR ADULT COMMUNITY | AND CONTINUING EDUCATION | 1211 N 18TH STREET | ATTN AMY WHITTAKER | | ST JOSEPH | MO | 64501 | |
| MISSOURI ASSN FOR CAREER & TECHNICAL | EDUCATION | P O BOX 1955 | ATTN DONNA | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI ASSN OF READING RECOVERY | EDUCATORS | P O BOX 1367 | | | MT PLEASANT | SC | 29465 | |
| MISSOURI ASSN OF READING RECOVERY | ATTN HOLLY BARTHOLOMEW | P O BOX 1367 | | | MT PLEASANT | SC | 29465 | |
| MISSOURI ASSOC OF SECONDARY SCHOOL | PRINCIPALS | 2409 WEST ASH STREET | | | COLUMBIA | MO | 65203 | |
| MISSOURI ASSOCIATION OF | SCHOOL ADMINISTRATORS | 3550 AMAZONAS DR | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI ASSOCIATION OF ELEMENTARY | SCHOOL PRINCIPALS | 3550 AMAZONAS DRIVE | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI COUNCIL FOR | TRACY COBDEN | 5709 RIDGEWAY AVE | | | KANSAS CITY | MO | 64133 | |
| MISSOURI COUNCIL FOR | THE SOCIAL STUDIES | 5709 RIDGEWAY AVE | | | KANSAS CITY | MO | 64133 | |
| MISSOURI COUNCIL FOR HISTORY EDUCATION | | 415 WESTRICK PLACE | | | ST LOUIS | MO | 63122 | |
| MISSOURI COUNCIL OF ADMINISTRATORS OF | SPECIAL EDUCATION | 1028 SOUTH BISHOP PMB 306 | | LINDA GIGER CONFERENCE PLANNER MO-CASE | ROLLA | MO | 65401 | |
| MISSOURI COUNCIL OF TEACHERS OF MATHS | ATTN BART A MITCHELL | 3652 HIGHWAY O | | | FARMINGTON | MO | 63640 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Missouri Department of Revenue | Taxation Bureau | P.O. Box 840 | | | Jefferson City | MO | 65105-0840 | |
| Missouri Department of Revenue | | PO Box 3365 | | | Jefferson City | MO | 65105-3365 | |
| Missouri Dept of Revenue | Attn Bankruptcy Unit | 301 W High St | Rm 670 | | Jefferson City | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | DIVISION OF TAXATION AND COLLECTION | P O BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DEPT OF REVENUE | | PO BOX 3365 | | | JEFFERSON CITY | MO | 65105 | |
| MISSOURI DEPT OF REVENUE | | P O BOX 840 | | | JEFFERSON CITY | MO | 65105-0840 | |
| MISSOURI DIRECTOR OF REVENUE | | PO BOX 3020 | | | JEFFERSON CITY | MO | 65105-3020 | |
| MISSOURI MIDDLE SCHOOL ASSOCIATION | | 8150 N CONGRESS AVENUE | ATTN TIMOTHY TODD | | KANSAS CITY | MO | 64152 | |
| MISSOURI SCHOOL COUNCELOR ASSOCIATION | | 3340 AMERICAN AVENUE STE F | | | JEFFERSON CITY | MO | 65109 | |
| MISSOURI STAFF DEVELOPMENT COUNCIL | C/O CUSTOM MEETING PLANNERS INC | P O BOX 30785 | | | COLUMBIA | MO | 65205 | |
| MISSOURI STATE COUNCIL | 2008 MSC/IRA CONFERENCE COMMITTEE | 131 LINCOLN DRIVE | | ZENDA FOLTA EXHIBIT CHAIRPERSON | HAWK POINT | MO | 63349 | |
| MISSOURI STATE TREASURER | | P.O. Box 480 | | | JEFFERSON CITY | MO | 65102 | |
| MISSOURI STATE UNIVERSITY | | 901 S NATIONAL AVENUE | | | SPRINGFIELD | MO | 65897 | |
| MISTER ICE OF INDIANAPOLIS | | 7954 EAST 88TH STREET | | | INDIANAPOLIS | IN | 46256-1236 | |
| Misty Carr | | 3455 Harlequin Drive | | | St Cloud | FL | 34772 | |
| MITCH MURCHS MAINTENANCE MANAGMNT CO | | PO BOX 798129 | | | ST LOUIS | MO | 63179 | |
| MITCHEL OSBORNE | | 321 CHERRY ST | | | PORT TOWNSEND | WA | 98368 | |
| Mitchell Bonine | | 4051 Scarborough Way | | | Jefferson City | MO | 65109 | |
| MITCHELL VIRGINIA | | 4511 DAVENPORT STREET, N.W. | | | WASHINGTON | DC | 20016 | |
| MITEL BUSINESS SYSTEMS INC | ATTN ACCOUNTS RECEIVABLE | P O BOX 52688 | | | PHOENIX | AZ | 85072-2688 | |
| MITZIE ANDREA KELLY LANGSTON | | 5454 FLETCHER ST | | | HOLLYWOOD | FL | 33021 | |
| MIYARES INES | | 31-58 35TH STREET #2R | | | ASTORIA | NY | 11106 | |
| MJR PROFESSIONAL DEVELOPMENT | CONSULTANTS | PASEO LOS ROBLES 1909 JOSE SABATER ST | | | MAYAGUEZ | PR | 00682-7909 | |
| MK DOMAN CONSULTING | | 315 SOUTH 22ND STREET | | | PHILADELPHIA | PA | 19130 | |
| ML MACKIN LLC | ATTN MARY LOU MACKIN | 1 WHITTIER STREET | | | AMESBURY | MA | 1913 | |
| MLB ADVANCED MEDIA LP | | 75 NINTH AVE 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| MLES INC | DBA STEMMER HOUSE PUBLISHERS | PO BOX 89 | | 4 WHITE BROOK ROAD | GILSUM | NH | 3448 | |
| MMAC LLC | DBA SOUNDPRINTS | 353 MAIN AVENUE | | | NORWALK | CT | 6851 | |
| MN CARPENTER SERVICES LLC | MARY NEAL CARPENTER | 14423 SHEBA ROAD | | | ORLANDO | FL | 32832 | |
| MN Secretary of State | Business Services | Retirement Systems of MN Bldg. | Suite 100 | | Saint Paul | MN | 55103 | |
| MOBERLY AREA COMM COLLEGE BKSTRE | | ROLLINS & COLLEGE STS | | | MOBERLY | MO | 65270 | |
| MOBILE LIBRIS INC | | 146 WEST 29TH ST STE 7R3 | | | NEW YORK | NY | 10001 | |
| MODEL CLUB INC | | 329 COLUMBUS AVE | | | BOSTON | MA | 02116-5157 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MODERN CURRICULUM PRESS, INC. | | PO BOX 403339 | | | ATLANTA | GA | 30384 | |
| MODERN LANGUAGE ASSOCIATION | | 26 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004-1789 | |
| MODERN LANGUAGE LANGUAGE | C/O ARLINE AMOROSO | 66 LETITIA LANE | | | MEDIA | PA | 19063 | |
| MODESTO JUNIOR COLLEGE | ATTN GARRY HAYES, GEOLOGY | 435 COLLEGE AVE | | | MODESTO | CA | 95350 | |
| MOHAMED MAHMOUD SALEH | EMIGRATION STREET | AL DHAHIRI BLDG 2ND FL # 203 | | | SHARJAH | | | United Arab Emirates |
| MOHAMMAD HASAN RAHIL | | BLOCK 12 | | | SALMIYA | | | Kuwait |
| MOHAMMAD S UDDIN | DBA KWICK FURNITURE SERVICE | P O BOX 149493 | | | ORLANDO | FL | 32814-9493 | |
| MOHD M RAHMAN | | 8808 SHEPHERD DR | | | PLANO | TX | 75025 | |
| Mohican Middle School | | 4050 Tunica Street | | | Baton Rouge | LA | 70805 | |
| MOI INC | | P O BOX 79858 | | | BALTIMORE | MD | 21279 | |
| MOIRA ANDREW | | 76 TIMOTHY REES CLOSE | | | LLANDAFF CARDIFF | | CF5 2AU | United Kingdom |
| MOLLIE MALMIN | | 508 E KNOB HILL DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| MOLLOY COLLEGE | ATTN MEREDITH VAN SCHUYLER | 1 COMMONWEALTH AVE | | | MASSAPEQUA | NY | 11758 | |
| MOLLY B FORSTER | | 610 TANTARA CT | | | NORTH LIBERTY | IA | 52317-8400 | |
| MOLLY BANG | | 43 DRUMLIN ROAD | | | FALMOUTH | MA | 2540 | |
| MOLLY DUNN | | 24 CENTRAL AVE | | | DANVERS | MA | 1923 | |
| MOLLY ECKLER | | 7528 GATES DRIVE | | | SEBASTOPOL | CA | 95472 | |
| MOLLY GLOSS | | 9703 NW SILVER RIDGE LOOP | | | PORTLAND | OR | 97229 | |
| Molly Goodman | | 213 E. Huisache | | | San Antonio | TX | 78212 | |
| MOLLY KATHERINE MCBEATH | | 1736 BERKELEY AVENUE | | | ST PAUL | MN | 55105 | |
| Molly Montgomery | | 304 Allston St. | Apt. 1 | | CAMBRIDGE | MA | 2139 | |
| Molly Reynolds | | 1550 Platte Street #273 | | | Denver | CO | 80202 | |
| Molly S OConnor | | 4332.5 N Hermitage | Apt 3W | | Chicago | IL | 60613 | |
| Molly Seerey | | 3 Fairhaven Court | | | Severna Park | MD | 21146 | |
| MOLLY SULLIVAN | | 3761 E STRATFORD RD | | | VA BEACH | VA | 23455 | |
| Molly Zebrowski | | 9830 Fortune Ridge | | | Converse | TX | 78109 | |
| MOLLYE M KISS | | 2712 NE SEWALLS LANDING WAY | | | JENSEN BEACH | FL | 34957 | |
| MOMATIUK-EASTCOTT | | 151 EAGLES NEST ROAD | | | HURLEY | NY | 12443 | |
| MOMMY NIRI LLC | | 1801 LORDS CT | | | WILMINGTON | MA | 1887 | |
| MONA ELECTRIC GROUP INC | | P O BOX 79280 | | | BALTIMORE | MD | 21279-0280 | |
| Mona F Roussel | | 125 Oakmont Dr. | | | LaPlace | LA | 70068 | |
| Mona Yoast | | 5555 E. Briarwood Ave | #1905 | | Centennial | CO | 80122 | |
| MONDLOCH BARBARA | | 4216 PALISADES PLACE WEST | | | UNIVERSITY PLACE | WA | 98466 | |
| MONDO PUBLISHING | ATTN SUSAN EDDY | 980 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10018 | |
| Mondo Vino | | 3601 W. 32nd Avenue | | | Denver | CO | 80211 | |
| MONEY STORE LP | DBA THE MONEY BOX | 1114 LOST CREEK BLVD, STE 310 | | | AUSTIN | TX | 78746 | |
| Monica A Crigler | | 27 Guinea Road | | | Stratham | NH | 3885 | |
| MONICA B NUNEZ DE CALVO | | 137 MALDEN STREET | | | MALDEN | MA | 2148 | |
| Monica Bartels | | Po Box 1055 | | | Laurie | MO | 65038 | |
| MONICA BASOA LA PALMA | | 151 JASMINE ROAD | | | SANTA ROSA | NM | 88435 | |
| MONICA E CARDELLA | | 3715 TESLA DR | | | WEST LAFAYETTE | IN | 47906 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MONICA EDINGER | | 600 WEST 111TH ST, APT 2A | | | NEW YORK | NY | 10025 | |
| MONICA FUHRKEN DE VELASCO | | REIMS #140 COL VILLA VERDUM | | | DEL ALVARO OBREGON | DF | 1810 | Mexico |
| MONICA HUGHES | | 12 INSTOW ROAD | | | EARLEY READING | | RG6 5QJ | United Kingdom |
| MONICA KULLING | | 79 GLADSTONE AVENUE | | | TORONTO | ON | M6J 3K7 | Canada |
| Monica L Stewart | | 12038 Windermere Crossing Cir | | | Winter Garden | FL | 34787 | |
| Monica L Uphoff | | 3203 Juneau Dr. | | | Corinth | TX | 76210 | |
| MONICA M MEDINA QUINTANA | | P O BOX 411 | | | CASTANER | PR | 631 | |
| MONICA MARIA MATOS PEREZ | URB VILLAS DE SAN AGUSTIN | CALLE 10 O-52 | | | BAYAMON | PR | 959 | |
| MONICA PATRICIA COTO | | 1804 POST OAK LANE | | | CARROLLTON | TX | 75007 | |
| Monica Perez | | 225 West St | | | Needham | MA | 2494 | |
| MONICA ROBINSON | DBA REDLAB CONSULTING | 280 LONGMONT LANE | | | AUSTIN | TX | 78737 | |
| MONICA RODRIGUEZ | | CONJUNTO PARQUES DEL CAMPO | | CII 143 A # 128 C 94 INT 1 APT 302 | BOGOTA | | | Colombia |
| Monica S. Martinez | | 862 Stewart Ave | | | Elgin | IL | 60120 | |
| MONICA SONE | | 1761 OBERLIN COURT NW | | | CANTON | OH | 44703 | |
| MONICA WASHINGTON | | 1525 FREEMAN WAY | | | SPARKS | NV | 89436 | |
| Monica Y Rivera | | 2401 Rodeo Drive | | | Austin | TX | 78727 | |
| MONIKA BANG CAMPBELL | | 43 DRUMLIN ROAD | | | FALMOUTH | MA | 2540 | |
| MONIKA EMERAN | | 1B-26 SOLBERG | | | ST THOMAS | VI | 802 | |
| MONIKA SPINDEL | | 7703 PLEASANT MEADOW CIRCLE | | | AUSTIN | TX | 78731 | |
| Monique Domian | | 8801 Redfield Lane | | | Austin | TX | 78758 | |
| Monique Groves | | 631 Saddle Ridge Dr | | | Davenport | FL | 33896 | |
| Monique L Nelson | | 10627 Regis Ct | | | Indianapolis | IN | 46239 | |
| Monique M Chapman | | 2600 Scofield Ridge Parkway | Apt. 618 | | Austin | TX | 78727 | |
| MONKEY PUNKS UNLIMITED LLC | | 236 WEST 26TH ST #801 | DBA REGAL LITERARY INC | | NEW YORK | NY | 10001 | |
| MONKEY SAYS | SUSAN RING | 126 ARDMORE AVE | | | PROVIDENCE | RI | 2908 | |
| MONNARD RICHARD | | 62068 E NORTHWOOD | | | TUCSON | AZ | 85739 | |
| MONOTYPE COMPOSITION CO | | 3600 CLIPPER MILL ROAD SUITE 310 | | | BALTIMORE | MD | 21211 | |
| MONOTYPE IMAGING INC | DBA ASCENDER CORP, BITSTREAM | 500 UNICORN PARK DRIVE STE 200 | | | WOBURN | MA | 1801 | |
| Monroe #1 BOCES | Mary Balme | 15 Linden Park | | | ROCHESTER | NY | 14625 | |
| MONROE 2 - ORLEANS BOCES | | 3599 BIG RIDGE ROAD | | | SPENCERPORT | NY | 14559 | |
| MONROE COMMUNITY COLLEGE | | 1000 E HENRIETTA RD | | | ROCHESTER | NY | 14623 | |
| MONROE P S | | 1275 N MACOMB STREET | | | MONROE | MI | 48162 | |
| MONROE SCHOOL DISTRICT SAU 77 | | 77 WOODSVILLE RD | | | MONROE | NH | 3771 | |
| MONSIGNOR SCANLAN HS 304 | | 915 HUTCHINSON RIVER PARKWAY | | | BRONX | NY | 10465 | |
| MONSTER WORLDWIDE | | PO BOX 90364 | | | CHICAGO | IL | 60696-0364 | |
| Monster.Com | | File 70104 | | | Los Angeles | CA | 90074-0104 | |
| MONTA P SMITH | | 801 2ND STREET NORTH STE 7 | FAMILY PSYCHOLOGY ASSOCIATES | | SAFETY HARBOR | FL | 34695 | |
| MONTAGE DIVERSITY CONSULTANTS LLC | | 1510 CECIL B MMORE AVE STE 310 | | | PHILADELPHIA | PA | 19121 | |
| MONTANA ASSOCIATION OF SUPERVISION | AND CURRICULUM DEVELOPMENT | 6990 LINDA VISTA BLVD | ATTN CHRISTINE KUSCHEL | | MISSOULA | MT | 59803 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Montana Department of Revenue | | PO Box 8021 | | | Helena | MT | 59604-8021 | |
| Montana Dept of Revenue | Attn Legal Services | PO Box 5805 | | | Helena | MT | 59604 | |
| MONTANA DEPT OF REVENUE | | PO Box 6309 | | | HELENA | MT | 59604-6309 | |
| Montana Public Radio | Broadcast Media Center | The University of Montana | | | Missoula | MT | 59812 | |
| MONTANA STATE UNIVERSITY | CONFERENCE SERVICES | P O BOX 1158 | ATTN JOANIE SLAYBAUGH | | BOZEMAN | MT | 59715 | |
| MONTANA STATE UNIVERSITY FOUNDATION | MARY SANKS MEMORIAL SCHOLARSHIP | 1501 SOUTH 11TH AVENUE | | | BOZEMAN | MT | 59717 | |
| MONTAUK HIGHWAY INC | DBA BARBARA J ZITWER AGENCY | 525 WEST END AVENUE | ATTN BARBARA J ZITWER | SUITE 11 H | NEW YORK | NY | 10024 | |
| MONTCLAIRE STATE UNIVERSITY FOUND INC | | ONE NORMAL AVE | | | UPPER MONTCLAIRE | NJ | 7043 | |
| MONTE AVILA EDITORES LATINOAMERICANA CA | AVENIDA PRINCIPAL DE LA CASTELLANA | W/ FIRST CROSS 5th CRISTINA | | | LA CASTELLANA CARACAS | | 1070 | Venezuela |
| MONTEREY BAY AQUARIUM RESEARCH | INSTITUTE | 7700 SANDHOLDT ROAD | | | MOSS LANDING | CA | 95039-9644 | |
| MONTEREY BAY AQUARIUM RESEARCH | ATTN ACCOUNTS RECEIVABLE | 7700 SANDHOLDT ROAD | | | MOSS LANDING | CA | 95039-9644 | |
| MONTESSORI SCH OF EVERGREEN | | P O BOX 2468 | | | EVERGREEN | CO | 80437 | |
| Montessori Schools | | 8622 West Catalpa | | | Chicago | IL | 60656 | |
| Montezuma-Cortez RE-1 Schools | | PO Drawer R | 121 East First Street | | Cortez | CO | 81321-0708 | |
| Montgomery Co. Mega Conf. 2005 | Alabama DOE | Federal Programs | 50 North Ripley Street | | Montgomery | AL | 36130 | |
| MONTGOMERY COL BOOKSTORE | NORTH CAMPUS DRIVE | 41 MANNAKEE STREET | | | ROCKVILLE | MD | 20850 | |
| MONTGOMERY COUNTY BOARD OF EDUCATION | | PO BOX 302101 | | | MONTGOMERY | AL | 36130 | |
| MONTGOMERY COUNTY INTERMEDIATE UNIT | ATTN DEBRA JORDAN - PATTAN | 200 ANDERSON ROAD | | | KING OF PRUSSIA | PA | 19406 | |
| MONTGOMERY COUNTY SCHOOL BOARD | | 200 JUNKIN STREET | | | CHRISTIANSBURG | VA | 24073 | |
| MONTGOMERY EDUCATIONAL PUBLISHING | CONSULTING LLC | 8 COLD SPRING ROAD | | | DURHAM | NH | 3824 | |
| Montgomery Middle School | | 1900 Edgewood Avenue | | | Coquitlam | BC | V3K2Y1 | Canada |
| MONTGOMERY PUBLIC SCHOOLS | ATTN HUBERT STALEY - ALABAMA DOE | PO BOX 302101 | | | MONTGOMERY | AL | 36130-2101 | |
| MONTOYA PERRY | | 4312 EAST FLOWER STREET | | | PHOENIX | AZ | 85018 | |
| MONTPELIER FOUNDATION | | P O BOX 67 | | | MONTPELIER | VA | 22957 | |
| MONTY E SWIRYN CUESTA TECHNOLOGIES LLC | DBA CUESTA TECHNOLOGIES | 20 AVENUE PORTOLA # 685 | | | EL GRANADA | CA | 94018 | |
| MONTY SLOAN | DBA WOLFPHOTOGRAPHY.COM | 7907 HARRISON RD | | | BATTLE GROUND | IN | 47920 | |
| MONUMENTAL LIFE INSURANCE COMPANY | | 2 EAST CHASE STREET | | | BALTIMORE | MD | 21202 | |
| MOODYS INVESTORS SERVICE | | P O BOX 102597 | | | ATLANTA | GA | 30368-2597 | |
| MOONFOTO LLC | BENJAMIN R MOON | 3011 SE BROOKLYN STREET | | | PORTLAND | OR | 97202 | |
| MOONLIGHT PUBLISHING LLC | ATTN AMY RINEHART | 2528 LEXINGTON STREET | | | LAFAYETTE | CO | 80026 | |
| MOORE CATHOLIC HS 306 | | 100 MERRILL AVENUE | | | STATEN ISLAND | NY | 10314 | |
| MOORE GEORGE N | | 249 HOLLIS STREET | | | HOLLISTON | MA | 1746 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MOORE GEORGE N | | 93 BRISTOL ROAD | | | WELLESLEY | MA | 2481 | |
| MOORE JOYCE | | 2830 SHORE DRIVE UNIT 604 | | | VIRGINIA BEACH | VA | 23451 | |
| MOORE LANGEN PRINTING | | PO BOX 845317 | | | BOSTON | MA | 2284 | |
| MOORE LANGEN PRINTING CO INC | ATTN A/R DEPT | 15 WELLMAN AVENUE | | | CHELMSFORD | MA | 1863 | |
| MOORE WALLACE NORTH AMERCA INC | | PO BOX 905046 | | | CHARLOTTE | NC | 28290 | |
| Moore, Grover | | | | | | | | |
| MOOREPARK COLLEGE BKSTORE | | 7075 CAMPUS RD | | | MOOREPARK | CA | 93021 | |
| MOORESVILLE GRADE SD | | 305 N MAIN STREET | | | MOORESVILLE | NC | 28115 | |
| MOOSELUCK ASSOCIATES INC | DARHANSOFF VERRILL FELDMAN | 236 WEST 26TH STREET STE 802 | ATTN LIZ DARHANSOFF | | NEW YORK | NY | 10001 | |
| MOOSELUCK ASSOCIATES INC | | 236 W 26TH ST STE 802 | DARHANSOFF VERRILL | | NEW YORK | NY | 10001 | |
| MORA FRANCISCO X | | 202 WEST MOUNT ROYAL ROAD | | | GLENDALE | WI | 53217 | |
| MORA PAT | | 1817 CALLE DE SEBASTIAN | | | SANTA FE | NM | 87505 | |
| MORAN JOAN | | 649 OAKRIDGE DRIVE | | | WEST IRONDEQUIOT | NY | 14617 | |
| MORAVIAN COLLGE BOOKSTORE | | MONOCACY & LAUREL STS | | | BETHLEHEM | PA | 18018 | |
| MORDT TRACTOR & EQUIPMENT CO | | 131 HIGHWAY H | | | TROY | MO | 63379 | |
| MORE THAN BASKETBALL | | P O BOX 420822 | | | KISSIMMEE | FL | 34742 | |
| MOREHEAD STATE UNIVERSITY | | 100 UNIVERSITY BLVD | | | MOREHEAD | KY | 40351 | |
| MOREHOUSE | SALES AND USE TAX COMMISSION | PO BOX 672 | | | BASTROP | LA | 71221 | |
| MORGAN CONSULTING GROUP LLC | | 170 S GRANT STREET | | | DENVER | CO | 80209 | |
| MORGAN GAYNIN INC | C/O GAIL GAYNIN | 194 THIRD AVENUE | | | NEW YORK | NY | 10003 | |
| MORGAN GAYNIN INC | | 194 THIRD AVE | C/O GAIL GAYNIN | | NEW YORK | NY | 10003 | |
| Morgan Gould | | 151 Charlesbank Road | #1 | | Newton | MA | 2458 | |
| MORGAN HILL UNIFIED ISD | ACCOUNTS PAYABLE | 15600 CONCORD CIRCLE | | | MORGAN HILL | CA | 95037 | |
| Morgan Kuehlewind | | 1202 S Parramore Ave | | | Orlando | FL | 32805 | |
| MORGAN LEWIS & BOCKIUS LLP | | P O BOX 79356 | | | CITY OF INDUSTRY | CA | 91716-9356 | |
| MORGAN RYAN | | 209 ADAMS WAY | | | CHAPEL HILL | NC | 27516 | |
| MORGAN STANLEY | | | | | | | | |
| Morgan Stanley Private Wealth Management | William W. Sahlman | 522 Fifth Avenue | | | New York | NY | 10036 | |
| Morgan Stanley Senior Funding, Inc. | | | | | | | | |
| Morice D Harney | | 4054 Barnor Dr | | | Indianapolis | IN | 46226 | |
| MORISON MEMORIAL SCHOOL | | 386 AIN STREET | | | CORINTH | ME | 4427 | |
| MORREAU LINDA | | 315 CLOVER COURT | | | BLOOMINGTON | IL | 61704 | |
| MORRIS ANN | | 375 WEST END AVE - APT 12-A | | | NEW YORK | NY | 10024 | |
| Morris Bradshaw | | 6745 Lisa Lane | | | Dunwoody | GA | 30338 | |
| MORRIS GERALD | | 1414 STARK STREET | | | WAUSAU | WI | 54403 | |
| MORRIS MUSEUM OF ART | | 1 TENTH STREET | | | AUGUSTA | GA | 30901 | |
| MORRISON & HEAD LP | | 4210 SPICEWOOD SPRINGS RD # 211 | | | AUSTIN | TX | 78759 | |
| MORRISON GORDON | | 29 N FITZWILLIAM RD | | | ROYALSTON | MA | 1368 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MORRISON TAYLOR | | 37820 SOUTHWEST GODDARD ROAD | | | CORNELIUS | OR | 97113 | |
| MORRISON TONI | | 224 RIVER ROAD | | | NYACK | NY | 10960 | |
| MORROW LESLEY MANDEL | | 15 HERITAGE LN | | | SCOTCH PLAINS | NJ | 7076 | |
| MORROW LORNA | | 38 AURORA HEIGHTS DR | | | AURORA | ON | L4G 2W7 | Canada |
| MORTENSEN DENISE DOWLING | | 5 PENN TERRACE | | | CHATHAM | NJ | 7928 | |
| MORTENSEN LORI A | | 3204 SALIDA WAY | | | CAMERON PARK | CA | 95682 | |
| MORTON BEEBE | | 150 LOMBARD ST, APT 808 | | | SAN FRANCISCO | CA | 94111-1135 | |
| Morton Cohen | | 9 Milton Ct. | | | Cary | IL | 60013 | |
| MORTON JOHN | | 7309 WAST CALLE ALBA SERENA | | | TUCSON | AZ | 85750 | |
| Mosaic Massage | Ayana Williams | 5650 Greenwood Plaza Blvd. | Suite 223 | | Englewood | CO | 80111 | |
| MOSAIKA ART & DESIGN | | 4095 ST-URBAIN STREET | | | MONTREAL | QC | H2W 1V4 | Canada |
| MOSER JAMES M | | 4118 CHIPPEWA DR | | | MADISON | WI | 53711 | |
| MOSHOLU MONTEFIORE | | 3450 DEKALB AVENUE | | | BRONX | NY | 10467 | |
| MOSIER COMMUNITY SCHOOL | MOSIER ELEMENTARY | 1204 FIRST AVENUE | | | MOSIER | OR | 97031 | |
| MOSS MARISSA | | 965 CRESTON ROAD | | | BERKELEY | CA | 94708 | |
| MOST HOLY REDEEMER PARISH | | 9635 SOUTH MILLARD AVENUE | | | EVERGREEN PARK | IL | 60805 | |
| MOSTRE DESIGN INC | | 5940 DARWIN CT | | | CARLSBAD | CA | 92008 | |
| MOTC LP | DBA ROSEWOOD MANSION ON TURTLE CREEK | 2821 TURTLE CREEK BLVD | | | DALLAS | TX | 75219 | |
| MOTION INDUSTRIES | | PO BOX 98412 | | | CHICAGO | IL | 60693-8412 | |
| MOTT GRAPHICS INC | | 2310 GIDDENS DR | | | CEDAR PARK | TX | 78613 | |
| MOULINSART SA | | AVENUE LOUISE 162 | | | RPM BRUXELLES | | | Belgium |
| Moulton, John Henry | | | | | | | | |
| MOUNT OLIVE TOWNSHIP SCHOOLS | | 160 WOLFE ROAD | ATTN CAFETERIA ACCOUNT | | BUDD LAKE | NJ | 7828 | |
| MOUNT ST SCHOLASTICA | | 801 SOUTH 8TH | CONVENT | | ATCHISON | KS | 66002 | |
| MOUNTAIN GORILLA VETERINARY PROJECT | | 1876 MANSION HOUSE DRIVE | | | BALTIMORE | MD | 21217 | |
| MOUNTAIN PLAINS ADULT EDUC ASSOC | | P O BOX 16021 | ATTN AALL | | PHOENIX | AZ | 85011 | |
| MOUNTAIN SOLUTIONS INC | DBA MSI TRANSPORTATION INC | 8947C COMPLEX DRIVE | | | SAN DIEGO | CA | 92123 | |
| MOUNTAIN STATE SCHBOOK DEPOSITORY | | | | | | | | |
| Mountain States Employers Coun | | 1799 Pennsylvania Street | PO Box 539 | | Denver | CO | 80201-0539 | |
| MOUNTAINS & PLAINS INDEPENDENT | BOOKSELLERS ASSOCIATION | 908 AKIN AVENUE | | | FORT COLLINS | CO | 80521 | |
| MOURANT DU FEU & JEUNE | | P O BOX 87 22 GRENVILLE ST | | | ST HELIER JERSEY | | JE4 8PX | Jersey |
| MOVEMEN GMBH | | LITZELRIED 2 | | | ALTHEIM | | 88 499 | Germany |
| MOWAT FARLEY | | 18 KING STREET | | | PORT HOPE | ON | L1A 2R4 | Canada |
| MOXIE SOFTWARE CIM CORPORATION | | P O BOX 49200 | | | SAN JOSE | CA | 95161-9200 | |
| MOZELLE SHIRLEY | | 7517 NORTH 40TH STREET APT G 214 | | | TAMPA | FL | 33604 | |
| MPI GROUP LTD | LITERARY ARTISTS REPRESENTATIVES | 575 WEST END AVENUE STE GRC | | | NEW YORK | NY | 10024 | |
| MPS | | PO BOX 930668 | | | ATLANTA | GA | 31193-0668 | |
| MPS ELECTRIC INC | | 2763 N BUTLER ST | | | ORANGE | CA | 92865 | |
| MPS LIMITED | DBA MPS NORTH AMERICA | 1466 NW NAITO PARKWAY, STE 200 | | | PORTLAND | OR | 97209 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MPS LIMITED | MPS NORTH AMERICA | 234 CABOT STREET | | | BEVERLY | MA | 1915 | |
| MPS LIMITED | | 1466 NW NAITO PARKWAY, STE 200 | | | PORTLAND | OR | 97209 | |
| M-RAY HEATING & COOLING LLC | | 11844 CLAIR PLACE | | | CLERMONT | FL | 34711 | |
| MRS CARLTON COLE | | WALDORF TOWERS | | | NEW YORK | NY | 10022 | |
| MRS ROBERT S FITZGERALD | | 15 GILES ST | | | HAMDEN | CT | 6517 | |
| MS INSPECTION & LOGISTICS INC | | P O BOX 660412 | | | INDIANAPOLIS | IN | 46266-0412 | |
| Ms Marvin | | 6509 67TH COURT EAST | | | BRADENTON | FL | 34203 | |
| MSAD #50 District Office | Accounts Payable | 12 Starr Street | | | Thomaston | ME | 4861 | |
| MSD Cap, L.P. | | | | | | | | |
| MSD CAPITAL | | | | | | | | |
| MSD of Decatur Township | | 5275 Kentucky Avenue | | | Indianapolis | IN | 46221 | |
| MSD of Washington Township | Accounts Payable | 8550 Woodfield Crossing Blvd. | | | Indianapolis | IN | 46240 | |
| MSI - MECHANICAL SERVICES INC | DBA EMCOR SERVICES | 9820 SATELLITE BLVD | | | ORLANDO | FL | 32837 | |
| MSI PACKAGING INC | | 352 N ENTERPRISE BLVD | | | LEBANON | IN | 46052 | |
| MSR QUALITY MNGMNT SERVICES LLC | DBA MSR LABORATORIES LLC | ONE NEW BOSTON DRIVE STE # 1 | | | CANTON | MA | 2021 | |
| MSYS INC | | 140 IOWA LANE, STE 201 | | | CARY | NC | 27511 | |
| MT BLUE REGIONAL SCHOOL DIST | | 115 LEARNING LANE | | | FARMINGTON | ME | 4938 | |
| MT CARMEL ELEMENTARY SCHOOL | | 2450 MT CARMEL RD | | | HAMPTON | GA | 30228 | |
| MT CONSULTING | | ONE LAFAYETTE PLAISANCE STE 2213 | | | DETROIT | MI | 48207 | |
| MT HOOD COMMUNITY COLLEGE | MT HOOD BOOKSTORE | 26000 SE STARK ST | | | GREESHAM | OR | 97030 | |
| MT LEBANON ELEMENTARY | | 2850 LEBANON ROAD | | | PENDLETON | SC | 29670 | |
| MT MAHOGANY COMMUNITY SCHOOL | | 5014 4TH STREET NW | | | ALBUQUERQUE | NM | 87107 | |
| MTV NETWORKS DIV OF VIACOM INTERNATIONAL | | 1515 BROADWAY 9TH FL | | | NEW YORK | NY | 10036-8901 | |
| MUDRICK CAPITAL MANAGEMENT LP | | | | | | | | |
| Muenks, Michael | | | | | | | | |
| Muffet Hughes | | 4287 Lillian Hall Lane | | | Orlando | FL | 32812 | |
| MUHLENBERG COLLEGE | THE BERG BOOKSHOP | 2400 W CHEW STREET | | | ALLENTOWN | PA | 18104 | |
| MUIR HANNA FAMILY TRUST | C/O ROSS E DE LIPKAU TRUSTEE | 2245 THOMAS JEFFERSON DRIVE | | | RENO | NV | 89509 | |
| Mukilteo School District 6 | Accounting Dept. | 9401 Sharon Drive | | | Everett | WA | 98204-2647 | |
| MUKUL G ASHER | | 469C BUKIT TIMAH ROAD | OEI TIONG HAM BUILDING | | SINGAPORE | | 259772 | Singapore |
| Mulderry, Anthony | | | | | | | | |
| Muldowney, Michael | | | | | | | | |
| MULKEYS FLOWERS & GIFTS | | 2300 HIGHLAND VILLAGE RD STE 420 | | | HIGHLAND VILLAGE | TX | 75077 | |
| MULLANE MICHAEL | | 1301 LAS LOMAS RD | | | ALBUQUERQUE | NM | 87106 | |
| Muller-Centerpoint, LLC | RE 5901 Priestly Drive | Stephen Muller | c/o The Muller Company | 23521 Paseo de Valencia, Suite 220 | Laguna Hills | CA | 92653 | |
| MULLIN TBG INSURANCE AGENCY SERVICE LLC | | 520 LAKE COOK ROAD STE 520 | | | DEERFIELD | IL | 60015 | |
| Mulrooney, Elaine | | | | | | | | |
| MULTI HEALTH SYSTEMS INC | | PO BOX 950 | | | NORTH TONAWANDA | NY | 14120-0950 | |
| MULTIMEDIA THREAT INC | | 2111 BAY ROAD | | | SHARON | MA | 2067 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MULTISYSTEMS INC | | P O BOX 191938 | | | SAN JUAN | PR | 00919-1938 | |
| MULTIVIEW INC | | P O BOX 202696 | | | IRVING | TX | 75320-2696 | |
| Multiview Inc. | | PO Box 202696 | | | Dallas | TX | 75320 | |
| Mulville, David | | | | | | | | |
| MUNOZ WILLIAM ALLEN | | 199 MEADOWLARK LANE | | | HAMILTON | MT | 59840 | |
| MUNOZ-SANDOVAL ANA | | 1300 SUMMIT AVE SUITE 428 | | | FORT WORTH | TX | 76102 | |
| MUNRO CAMPAGNA LTD | | 630 N STATE ST APT 2109 | | | CHICAGO | IL | 60654 | |
| MUNSHIN SARA | | 632 VALLEJO VILLAS | | | LOS ANGELES | CA | 90042 | |
| MUNSINGER LYNN M | | PO BOX 271 | | | KILLINGTON | VT | 5751 | |
| Murali Krishna Bondiga | | 99 FLORENCE ST | UNIT 1018 | | MALDEN | MA | 02148-3959 | |
| MURFREESBORO CITY SCHOOLS | JOHN PITTARD ELEMENTARY | 745 DEJARNETTE LANE | | | MURFREESBORO | TN | 37130 | |
| MURIE DONALD | | 1647 S CALLE MARCUS | | | PALM SPRINGS | CA | 92264 | |
| MURIE MARTIN | | 595 EMERSON AVENUE | | | XENIA | OH | 45385 | |
| MURIEL H HUGHES | | 4079 BUNKLEY RD SW | | | MEADVILLE | MS | 39653 | |
| MURIEL JORGENSEN | | 1279 WELLINGTON AVENUE | | | TEANECK | NJ | 7666 | |
| Murmil Heights Elementary | Attn Lori Brown | 2000 Ripley | | | El Dorado | AR | 71730 | |
| MURPHY JAMES J | | 99 MAPLEWOOD AVENUE | | | MAPLEWOOD | NJ | 7040 | |
| MURPHY STUART J | | 42 PIER 7, CONSTELLATION WHARF | | | BOSTON | MA | 02129-4226 | |
| MURRAY DEVINE & CO | | 1650 ARCH STREET Suite 2700 | | | PHILADELPHIA | PA | 19103 | |
| Muscogee County School Dist. | | 4601 Buena Vista Road | | | Columbus | GA | 31907 | |
| MUSE GROUP INC | DBA PUBLISHING SOLUTIONS GROUP | 600 SOUTH ORLANDO AVE STE 101 | | | MAITLAND | FL | 32751 | |
| Muse, Jane | | | | | | | | |
| MUSEE BARBIER-MUELLER | | 10 RUE JEAN-CALVIN | | | GENEVE | | 120 | Switzerland |
| MUSEE MCCORD DHISTORIE CANADIENNE | MCCORD MUSEUM OF CANADIAN HISTORY | 690 RUE SHERBROOKE OUSET | | | WEST MONTREAL | QC | H3A 1E9 | Canada |
| MUSEE NATIONAL DES BEAUX -ARTS | DU QUEBEC | PARC DES CHAMPS-DE-BATAILA | | | QUEBEC | | G1R 5H3 | Canada |
| MUSEUM ASSOCIATION OF THE AMERICAN | FRONTIER | 6321 HIGHWAY 20 | | MUSEUM OF THE FUR TRADE | CHADRON | NE | 69337 | |
| MUSEUM OF AFRICAN AMERICAN ART | | PO BOX 8418 | | | LOS ANGELES | CA | 90008 | |
| MUSEUM OF APPALACHIA | | P O BOX 1189 | | | NORRIS | TN | 37828 | |
| MUSEUM OF FINE ARTS | | 465 HUNTINGTON AVE | | | BOSTON | MA | 2115 | |
| MUSEUM OF FINE ARTS BOSTON | ATTN SUSAN VEROFF- DIR PLANNED GIVING | 465 HUNTINGTON AVENUE | | | BOSTON | MA | 2115 | |
| MUSEUM OF SCIENCE | | 1 SCIENCE PARK | | | BOSTON | MA | 2114 | |
| MUSEUM OF THE CONFEDERACY | | 1201 EAST CLAY STREET | | | RICHMOND | VA | 23219-1615 | |
| MUSEUM STORE ASSOCIATION INC | | 4100 E MISSISSIPPI AVE # 800 | | | DENVER | CO | 80246-3055 | |
| MUSIC & MEDIA INTERNATIONAL INC | | 8721 SUNSET BLVD, STE 205 | | | LOS ANGELES | CA | 90069 | |
| MUSIC SALES CORPORATION | | 257 PARK AVENUE SOUTH 20TH FL | | | NEW YORK | NY | 10010 | |
| MUSKEGON AREA INTERMEDIATE SCH DIST | | 630 HARVEY STREET | | | MUSKEGON | MI | 49442 | |
| Muskingum Valley Ed. Service | | 205 North 7th Street | | | Zanesville | OH | 43701 | |
| MUZAK | | 3318 LAKEMONT BLVD | | | FORT MILL | SC | 29708 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28272 | |
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28273 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MUZAK LLC | | PO BOX 71070 | | | CHARLOTTE | NC | 28274 | |
| MV2 MANAGEMENT INC | DBA HOTEL VILLA REAL | P O BOX 964 | | | BAJADERO | PR | 616 | |
| MVP COLLABORATIVE LLC | | 1751 E LINCOLN AVE | | | MADISON HEIGHTS | MI | 48071 | |
| MW PROGRAM DEVELOPMENT INC | ATTN MARLENE WECHSLER | 1501 FIRST AVE, APT 4 S | | | NEW YORK | NY | 10075 | |
| MY FLORIDA MARKET PLACE | | P O BOX 5497 | | | TALLAHASSEE | FL | 32314-5497 | |
| MY OFFICE COMMERCIAL FACILITY SERVICES | | 6060 NANCY RIDGE DR STE 100 | | | SAN DIEGO | CA | 92121 | |
| MYERS LAURIE | | 607 SAPPHIRE PLACE | | | WEST LAKE | GA | 30907 | |
| MYKA-LYNNE SOKOLOFF | | 16 KEZIAHS LANE | | | ORLEANS | MA | 02653-4126 | |
| MYL ROVER LTD | | 125 HOLMES RD | | | SOUTH BURLINGTON | VT | 5403 | |
| MYLOUPE INC | | 9630 S PROSPECT AVE | | | CHICAGO | IL | 60643 | |
| MYMEE HER | | 2844 EAST VERMONT AVENUE | | | FRESNO | CA | 93720 | |
| MYRA DIANE BROOME | | 8107 TOPEKA AVENUE | | | LUBBOCK | TX | 79424 | |
| Myra Gomez | | 9802 Sheldon Road | | | Huntley | IL | 60142 | |
| MYRA LUCIA SOLOMON | | 7515 SW 168TH STREET | | | MIAMI | FL | 33157 | |
| Myra Sanchez-Collado | | 6942 Manhattan Dr | | | Huntington Beach | CA | 92647 | |
| MYRA WOLFE | | 4626 SOUTHWEST 55TH PLACE | | | PORTLAND | OR | 97221 | |
| MYRA ZARNOWSKI | | 179-47 80TH ROAD | | | JAMAICA | NY | 11432 | |
| MYRLEEN S PEARSON | | 13 CALLE MELINDA | | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Myrna Goldsberry | | 5 Auburn Ave SE | | | N Canton | OH | 44709 | |
| Myrna Hasse | | 313 East Hazel Street | | | West Chicago | IL | 60185 | |
| MYRNA RIVARD | | 1262 N 5TH STREET | | | FARGO | ND | 58102 | |
| MYRON ECHENBERG | | 455 CLAREMONT AVE | | | WESTMOUNT | QC | H3Y 2N4 | Canada |
| MYRON UBEL | | 12358 BUCKS HARBOR DR S | | | JACKSONVILLE | FL | 32225 | |
| MYSQL AMERICAS INC | | PO BOX 951549 | | | DALLAS | TX | 75395 | |
| MYSTERY WRITERS OF AMERICA | | 1140 BROADWAY SUITE 1507 | | | NEW YORK | NY | 10001 | |
| MYSTIC SEAPORT | | 75 GREENMANVILLE AVE | | | MYSTIC | CT | 6355 | |
| N & D TECHNICAL SERVICES INC | | 8717 STAGECOACH ROAD | | | LITTLE ROCK | AR | 72210 | |
| N & M TRANSFER CO INC | | 630 MUTTART ROAD | | | NEENAH | WI | 54956-9752 | |
| N CAROLINA DEPT OF PUBLIC INSTRUCTION | STATE TEXTBOOK WAREHOUSE | 3905 REEDY CREEK ROAD | | | RALEIGH | NC | 27607-6441 | |
| N H PLATE GLASS CORP | DBA NEW HAMPSHIRE GLASS | 1 MIRONA ROAD | | | PORTSMOUTH | NH | 3801 | |
| N H SCHOOL ADMINISTRATORS ASSN INC | | 46 DONOVAN STREET STE 3 | | | CONCORD | NH | 3301 | |
| N J MALIN & ASSOCIATES LLC | DBA MALIN INTEGRATED HANDLING SOLUTIONS | P O BOX 843860 | | | DALLAS | TX | 75284 | |
| N. Gale Knight | | 191 Cr 383 | | | Bono | AR | 72416 | |
| N.C. Department of Revenue | | PO Box 25000 | | | Raleigh | NC | 27640-0001 | |
| NAACP | NED HIMMELRICH | 233 E REDWOOD STREET | | | BALTIMORE | MD | 21202 | |
| NABE | US EXPO & CONVENTION SERVICES | 1859 W GRANT ROAD SUITE 107 | | | TUCSON | AZ | 85745 | |
| NADA BAGHDADI | ZOUKAK EL BLAT BOUTROS BUSTANI STREET | P O BOX 11-8339 | MIKHITARIST BLDG 2ND FL APT # 3 | | BEIRUT | | | Lebanon |
| NADA GASPARD | SHAMANDI BLDG 8TH FL | ADIB ISHAK ST ASHRAFIEH | | | BEIRUT | | | Lebanon |
| Nader Darehshori | | 44 Carisbrooke Road | | | Wellesley | MA | 2481 | |
| NADINE A KRIEG | DBA INTERIORS BY NADINE | 311 EVERGREEN CRT | | | TROY | MO | 63379 | |
| NADINE B WESTCOTT INC | | 3 ANGOLA STREET | | | NANTUCKET | MA | 2554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NADINE BERNARD WESTCOTT INC | | 3 ANGOLA STREET | | | NANTUCKET | MA | 2554 | |
| NADINE M PAGAN LOPEZ | | 2U-7 CALLE 24 MIRADOR DE BAIROA | | | CAGUAS | PR | 727 | |
| Nadyne Wood | | 3904 Lago Vista Dr | | | Austin | TX | 78734 | |
| Nagarjuna Nerella | | 1508 gorham st | Apt # 303 | | lowell | MA | 1852 | |
| NAGY WILLIAM E | | 7046 23RD AVE NW | | | SEATTLE | WA | 98117-5629 | |
| Nakeia Rowe | | 1230 Portabello Court | | | Oxon Hill | MD | 20745 | |
| NAL INC | | 27 TALCOTT FARM ROAD | ATTN NANCY LARSON | | OLD LYME | CT | 6371 | |
| NAMLE | RANDY SCHLUETER EXHIBIT CHAIRPERSON | 215 NORTH 5TH STREET | | BEATRICE MIDDLE SCHOOL | BEATRICE | NE | 68310 | |
| NAMOWITZ AUDREY A | ESTATE OF SAMUEL NAMOWITZ | 210 DOGWOOD | | | SOUTHBURY | CT | 6488 | |
| Nan Caldwell | | 7436 South Norfolk Street | | | Centennial | CO | 80016 | |
| Nan Fallon | | 1505 COBBLESTONE CT | | | FLEMINGTON | NJ | 8822 | |
| Nan Fallon | | 1505 Cobblestone Ct | | | Flemington | NJ | 08822-2041 | |
| NAN HEDGE | | 22656 S PONY LAKE CIR | | | CLAREMORE | OK | 74019 | |
| NAN RICH CAMPAIGN | | 2748 PINEHURST | | | WESTON | FL | 33332 | |
| NAN WILLARD CAPPO | | 24168 ST MARY COURT | | | FARMINGTON | MI | 48336 | |
| Nan Woodson | | 53 Saint Phillips Blvd. | | | Beaufort | SC | 29906 | |
| NANCI MCCRACKIN | | 138 WINDY ROW | | | PETERBOROUGH | NH | 3458 | |
| NANCIE ATWELL | | 85 DOGFISH HEAD RD | | | WEST SOUTHPORT | ME | 4576 | |
| Nancy A Lattin | | 110 Crockett Road | | | Cedar Park | TX | 78613 | |
| NANCY A PAGE | | 3002 CAVE HOLLOW WAY | | | BOUNTIFUL | UT | 84010 | |
| NANCY A SCHUMAN | C/O LLOYD STAFFING | 445 BROADHOLLOW RD, STE 119 | | | MELVILLE | NY | 11747 | |
| NANCY AKHAVAN | | 3766 W LOCUST | | | FRESNO | CA | 93711 | |
| NANCY ALLISON | | 3103 SLEEPY HOLLOW DR | | | SUGAR LAND | TX | 77479 | |
| NANCY ANN FRISCH | | 39 LIBERTY DOCK | | | SAUSALITO | CA | 94965 | |
| NANCY B CHALEX | DBA CHALEX LITERACY CONSULTING | 9852 E STEVEN PALMS DRIVE | | | SCOTTSDALE | AZ | 85262-1465 | |
| NANCY B WILKINS | | 4647 OAK HOLLOW DRIVE | | | SARASOTA | FL | 34241 | |
| Nancy Baker | Coaching & Mentoring | 2019 Mimosa Lane | | | Pottstown | PA | 19464 | |
| NANCY BEATRICE BALL | DBA NOTA BENE INDEXING | 9962 SHORTY CAMPBELL ROAD | | | KINGSTON | WA | 98346 | |
| NANCY BERTRAND | | 101 WOODBURY ST | | | MURFREESBORO | TN | 37127 | |
| NANCY BLOOM | | 310 CAMEO DRIVE | | | MASSAPEQUA | NY | 11758 | |
| NANCY C MCLEAN | DBA NANCY MCLEAN EDUCATNL CONSULTANT | 118 ROWENA PLACE | | | LAYAYETTE | CO | 80026 | |
| NANCY CARPENTER | | 442 3RD STREET #2 | | | BROOKLYN | NY | 11215 | |
| NANCY CARRIER DUNCAN | | 2631 COUNTRY CLUB BLVD | | | EUSTIS | FL | 32726 | |
| NANCY CHATFIELD | | 4618 SW 75TH WAY | | | DAVIE | FL | 33314 | |
| Nancy Chiapas | | 1010 Vine Street | | | Streamwood | IL | 60107 | |
| Nancy Choy | | 404 10th Street | | | Manhattan Beach | CA | 90266 | |
| NANCY CLOUD | | 9-D EAGLE RUN | | | EAST GREENWICH | RI | 2818 | |
| NANCY COFFELT | | 5720 SW BOUNDARY STREET | | | PORTLAND | OR | 97221 | |
| NANCY CRAMPTON | | 35 WEST 9TH STREET | | | NEW YORK | NY | 10011-8945 | |
| Nancy Crosby | | 2943 Lodgepole Drive | | | Whiteland | IN | 46184 | |
| NANCY DETERT CAMPAIGN | | 1769 BATELLO DRIVE | | | VENICE | FL | 34292 | |
| Nancy Doherty Schmitt | | 79 Cedar Street | | | Hanover | MA | 2339 | |
| NANCY DOUGLASS | | 2160 GLACIER COURT | | | ALGONQUIN | IL | 60102 | |
| Nancy Dowd | | 126 Winterberry Way | | | Norfolk | MA | 2056 | |
| Nancy Dyer | | 290 PLEASANT ST | #203 | | WATERTOWN | MA | 2472 | |
| Nancy E Mahoney | | 2 Jameson Ct. | | | Mansfield | MA | 2048 | |
| NANCY E ROSENWASSER | | 50 GREENWAY N | | | FOREST HILLS | NY | 11375 | |
| NANCY ELKINS | | 3517 CHAPEL HILL BLVD | | | CLERMONT | FL | 34711 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY F BROWN | | 4010 OLEANDER AVENUE | | | FORT PIERCE | FL | 34982 | |
| Nancy Foerstel | | 11 Pine Cliff Ct | | | Defiance | MO | 63341 | |
| NANCY FRANCES QUINN | | 11400 BLUFF CREEK DRIVE | | | OKALHOMA CITY | OK | 73162 | |
| NANCY FREY | | 1270 CLEVELAND AVENUE K104 | | | SAN DIEGO | CA | 92103 | |
| NANCY G YATES | | 1628 CR 81 LOT 1 | | | BLUE MTN | MS | 38610 | |
| NANCY GAHAGAN LEONARD | | 912 MASSACHUSETTS AVE | | | LEXINGTON | MA | 2420 | |
| NANCY GALLT AGENCY | | 273 CHARLTON AVENUE | | | SOUTH ORANGE | NJ | 7079 | |
| NANCY GALLT LITERARY AGENCY | | 273 CHARLTON AVENUE | | | SOUTH ORANGE | NJ | 7079 | |
| NANCY GALLT LITERARY AGENCY | | 273 CHARLTON AVENUE | | | SOUTH ORANGE | NJ | 07079-2342 | |
| NANCY GAUDET | | 1530 SAHARA DRIVE | | | CROSBY | TX | 77532 | |
| NANCY GOMEZ ROSARIO | | 281 LIRIOS ST, SAN RAFAEL ESTATES | | | BAYAMON | PR | 959 | |
| NANCY GRIMM | | 1400 TOWNSEND DR | MI TECH UNIV | HUMANITIES DEPT | HOUGHTON | MI | 49931 | |
| NANCY H ADDISON | | 2230 FLAGSTICK DR | | | MATTHEWS | NC | 28104-0629 | |
| Nancy H Gold | | 7148 S. Niagara | | | Centennial | CO | 80112 | |
| Nancy H Hoagland | | 2301 Birchwood Avenue | | | Wilmette | IL | 60091 | |
| NANCY H PACKER | | 101 ALMA STREET # 505 | | | PALO ALTO | CA | 94301 | |
| Nancy Hale | | 2 Marion St | | | Wilmington | MA | 1887 | |
| NANCY HANKEE | | 4509 SCOTIA DRIVE | | | FT WAYNE | IN | 46814 | |
| Nancy Hara | | 341 ALDRIN AVE. | | | BATAVIA | IL | 60510 | |
| Nancy Harshman | | 7657 Snowmass Mountain | | | Littleton | CO | 80127 | |
| Nancy Harshman | | 7657 Snowmass Mtn. | | | Littleton | CO | 80127 | |
| NANCY HASS | | 130 EAST 18TH STREET APT 3H | | | NEW YORK | NY | 10003 | |
| NANCY HAYASHI | | 3507 LANDA STREET | | | LOS ANGELES | CA | 90039 | |
| Nancy Haynes | | 85 Alavista Way | | | Waynesville | NC | 28786 | |
| NANCY HAYWARD | | 301 SW LINCOLN STREET, APT 1314 | | | PORTLAND | OR | 97201-5033 | |
| Nancy Holland | | 1525 Perdita Way | | | Greer | SC | 29650 | |
| NANCY HULL | | 5720 FURLONG COURT | | | BELMONT | MI | 49306 | |
| NANCY HUMBACH | | 5840 FAIRHAM ROAD | | | HAMILTON | OH | 45011 | |
| NANCY I UPDEGRAFF | | 8947 PRIVATE DRIVE A | | | ONSTED | MI | 49265 | |
| Nancy J Aubee | | 505 SE Woods Edge | | | Stuart | FL | 34997 | |
| Nancy J Condon | | 669 N. Cary Street | | | Brockton | MA | 2302 | |
| NANCY J FOERSTEL | | 11 PINE CLIFF COURT | | | DEFIANCE | MO | 63341 | |
| NANCY J JOHNSON | | 140 NORTHSHORE DR | | | BELLINGHAM | WA | 98226 | |
| Nancy J Lawrie-Stuckey | | 4867 Waterbury Way | | | Granite Bay | CA | 95746 | |
| Nancy Jo Mannix | | 3549 County Lakes Drive | | | Orlando | FL | 32812 | |
| Nancy Jones | | 85 Bacon Street | | | Winchester | MA | 1890 | |
| NANCY JORDAN | | 6508 RIDGE DRIVE | | | BETHSDA | MD | 20816 | |
| Nancy K Ross | | 1050 Cardinal Ct. | | | Batavia | IL | 60510 | |
| Nancy K Wallace | | 1738 W Cr 650 S. | | | Spiceland | IN | 47385 | |
| Nancy Kaplan | | 6 Putnam Road | | | North Reading | MA | 1864 | |
| NANCY KEMP | | 3107 SPYGLASS DRIVE | | | MARYVILLE | TN | 37801 | |
| NANCY KING | | 26 CARMINA DRIVE | | | SINKING SPRING | PA | 19608 | |
| Nancy King | | 4502 Ironstone Circle | | | Orlando | FL | 32812 | |
| NANCY KING | | 1224 VALLECITA DRIVE | | | SANTA FE | NM | 87501-8803 | |
| Nancy Kjenstad | | 1350 W Horizon Ridge Parkway | 3311 | | Henderson | NV | 89012 | |
| Nancy Kurz | | 16N Bosart Ave | | | Indianapolis | IN | 46201 | |
| NANCY L COMMINS | | 261 SHORT PLACE | | | LOUISVILLE | CO | 80027 | |
| NANCY L ROSER | | 505 LAUREL VALLEY ROAD | | | AUSTIN | TX | 78746 | |
| NANCY L WITHERELL | | 345 ELM STREET | | | EAST RAYNHAM | MA | 2767 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NANCY LAWRIE STUCKEY | | 4867 WATERBURY WAY | | | GRANITE BAY | CA | 95746 | |
| Nancy Lee | | 36 Montclair Ave. | | | Quincy | MA | 2171 | |
| Nancy Lee Machaj | | P.O. Box 238 | | | Streamwood | IL | 60107 | |
| NANCY LESTER | | 605 17TH STREET | | | BROOKLYN | NY | 11218 | |
| NANCY LOUISE FOOTE | | 2817 E CATHY DR | | | GILBERT | AZ | 85296 | |
| Nancy Lowery | | 100 Shady Grove | | | Georgetown | TX | 78633 | |
| NANCY M FRY | | 6512 79TH PLACE | | | CABIN JOHN | MD | 20818-1207 | |
| NANCY M JACOBS | | 1415 CHAPMAN DRIVE | | | WAUKESHA | WI | 53189 | |
| Nancy M Stoczynski | | 1681 Gibson Dr. | | | Elk Grove Village | IL | 60007 | |
| NANCY MANDOWA | | 2513 POIX STREET, # 8 | | | HOLLYWOOD | FL | 33020 | |
| Nancy Mc Donald | | 46 Crosby Circle | | | Centerville | MA | 2632 | |
| NANCY MCBRIDE | | 504 N HILLCREST AVE | | | NIXA | MO | 65714 | |
| Nancy McDonagh | | 721 N. Hickory Ave. | | | Arlington Heights | IL | 60004 | |
| NANCY MENICUCCI | CALLE 2 #27 | EDIFICIO EL MILLON APT B-1 | | | SANTO DOMINGO | | | Dominican Republic |
| NANCY N BROWN | | 20926 SWANSWAY | | | DEER PARK | IL | 60067 | |
| Nancy N Pineda | | 12782 Daughtery Drive | | | Orlando | FL | 34787 | |
| Nancy Ortner | | 575 Rippling Water Ln. | | | Duluth | GA | 30097 | |
| Nancy Owens | | 37 Milwood St. #2 | | | Dorchester | MA | 2124 | |
| Nancy Peckham | | 6 Dorset Street | Unit 2 | | Dorchester | MA | 2125 | |
| Nancy Petee | | 141 Radio Avenue | | | Miller Place | NY | 11764 | |
| Nancy Pittman | | 2117 Cypress Villas Drive | | | Orlando | FL | 32825 | |
| Nancy Quinn | | 1539 Sweetbriar Drive | | | Jamison | PA | 18929 | |
| NANCY R HESTER | | 2110 VINTAGE HILL DRIVE | | | DURHAM | NC | 27712 | |
| Nancy R Sargeant | | 18 SEABORN PLACE | | | LEXINGTON | MA | 2420 | |
| NANCY RAY-MITCHELL | | 1400 COLLEGE DRIVE | | | WACO | TX | 76708 | |
| Nancy Roth | | 1559 Earhart Lane | | | Casselberry | FL | 32707 | |
| NANCY S STITT | | 510 APPIAN WAY NE | | | ST PETERSBURG | FL | 33704 | |
| NANCY SARGEANT | | 18 SEABORN PLACE | | | LEXINGTON | MA | 2173 | |
| Nancy Sargeant | | 18 Seaborn Place | | | Lexington | MA | 2420 | |
| NANCY SCHIMMEL | DBA SCHRODER MUSIC CO | P O BOX 2067 | | | BERKELEY | CA | 94702-0067 | |
| Nancy Scioly | | 91 Woburn St | | | Lexington | MA | 2173 | |
| Nancy Shanahan | | 6 S. 001 Country Glen Drive | | | Naperville | IL | 60563 | |
| NANCY SHEEHAN | | 8 SUNSET POINT ROAD | | | GLOUCESTER | MA | 1930 | |
| NANCY SHELTON | | 102 N SYMINGTON AVE | | | CATONSVILLE | MD | 21228 | |
| NANCY SIMON | C/O MARLO PETTIGREW | 909 3RD AVE 15TH FL | GELLER FAMILY OFFICE SERVICES LLC | | NEW YORK | NY | 10022 | |
| Nancy Slaughter | | 904 Araf Ave | | | Richardson | TX | 75081 | |
| NANCY STAUFFER CAHOON | DBA NANCY STAUFFER ASSOCIATES | PO BOX 1203 | | | DARIEN | CT | 6820 | |
| NANCY STEINEKE | | 4147 VERNON AVENUE | | | BROOKFIELD | IL | 60513 | |
| NANCY TOLEDO SWEAT | | 318 BEAUREGARD HEIGHTS | | | HAMPTON | VA | 23669 | |
| NANCY TOWLE | | 14225 LORA DRIVE APT 35 | | | LOS GATOS | CA | 95032-1225 | |
| NANCY U SULLIVAN | | 427 HERITAGE VILLAGE LANE | | | APEX | NC | 27502 | |
| Nancy Updegraff | | 8947 Private Drive A | | | Onsted | MI | 49265 | |
| NANCY WALKER | | 1255 S ORANGE GROVE BLVD 4 | | | PASADENA | CA | 91105 | |
| NANCY WELCH | | 10 CRESCENT ROAD | | | BURLINGTON | VT | 5401 | |
| Nancy Wentzel | | 2 Frances Road | | | Woburn | MA | 1801 | |
| NANCY WHITE | | 300 BROADWAY # C-20 | | | DOBBS FERRY | NY | 10522 | |
| NANCY WHITTINGTON | | 3605 NORTHWEST PKWY | | | DALLAS | TX | 75225 | |
| Nancy Wiebenga | | 17041 Vineland Drive | | | Parker | CO | 80134 | |
| NANCY WOLFF | | 125 GATES AVENUE, APT 14 | | | MONTCLAIR | NJ | 7042 | |
| NANCY YOST LITERARY AGENCY | | 350 7th AVENUE SUITE 2003 | | | NEW YORK | NY | 10001 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Nanda Patel | | 1104 Statler Bend Drive | | | Pflugerville | TX | 78660 | |
| NANDA WARD | | 304 JULE DR | | | CHESAPEAKE | VA | 23322-3514 | |
| NANDURI SUBRAHMANYAM | | 50 QUIET LANDS GACHBILZ1 | | | NYDERABAD | | 500032 | India |
| Naneka Brathwaite | | 604-3 Louisiana Ave | | | Brooklyn | NY | 11239 | |
| NANETTE BUNNOW | | W 174 ERV COURT | | | KAUKAUNA | WI | 54130 | |
| NANETTE CARDON | DBA INFORMATION RETRIEVAL & INDEXING | 2181 NW GLISAN ST APT 302 | | | PORTLAND | OR | 97210-5700 | |
| NANIGANS INC | | 141 TREMONT STREET 7TH FLOOR | | | BOSTON | MA | 2111 | |
| NANNETTE RODRIGUEZ MENDOZA | | COND TOWN HOUSE APT 1802 | | | RIO PIEDRAS | PR | 923 | |
| NAOMI EPEL | DBA NAOMI EPEL & ASSOCIATES | 154 BROOKSIDE DR | | | BERKELEY | CA | 94705 | |
| Naomi Gaul-Treanor | | 1015 N. Spring St. | | | Elgin | IL | 60120 | |
| NAOMI LONG MADGETT | | SANTA BARBARA DRIVE | | | DETROIT | MI | 48221 | |
| NAOMI LYNN SHELAN | | 1459 18TH STREET PMB 163 | | | SAN FRANCISCO | CA | 94107 | |
| NAOMI SHIHAB NYE | | 806 SOUTH MAIN AVE | | | SAN ANTONIO | TX | 78204-1422 | |
| NAOMI TILSEN | | 164 HENRY ST | | | SAN FRANCISCO | CA | 94114 | |
| NAOSHI KORIYAMA | | 2-15-9 YAWI SANGAMI-SHI | | | KANAGAWA-KEN | | | Japan |
| NAPA AUTO & TRUCK | | 28 AGNES DRIVE | | | TROY | MO | 63379 | |
| NAPOLEON A CHAGNON | | 2499 HOBBS HWY SOUTH | | | TRAVERSE CITY | MI | 49686 | |
| NAPPA | | 51 MORGAN DR STE 11 | | | NORWOOD | MA | 02062-5021 | |
| NASCIMBENE YAN | | 2 PLACE DE LA MAIRIE | | | COTIGNAC | | 83570 | France |
| NASH GARY B. | | 1336 LAS CANOAS RD | | | PACIFIC PALISADES | CA | 90272 | |
| NASHALINE BARRETO RONDON | | 104 VIA LA MANSION | URB MASIONES DEL LAGO | | TOA BAJA | PR | 00949-3260 | |
| NASSAU COUNTY ASSN OF MATH SUPERVSRS | | 99 CEDAR SWAMP RD | ATTN HELENE KRIEGSTEIN JERICHO UFSD | | JERICHO | NY | 11753 | |
| NATALIE COLLINS | | 504 B NORTH GREENSBORO STREET | | | CARRBORO | NC | 27510 | |
| Natalie Dillard | | 646 Coronado Ave.Unit A | | | Long Beach | CA | 90814 | |
| Natalie Eldridge | | 5493 S. Ward Way | Street Apt 201 | | Littleton | CO | 80127 | |
| NATALIE LORENZI | | 5472 MIDSHIP COURT | | | BURKE | VA | 22015 | |
| NATALIE LOUIS | | 511 W 235TH ST APT 7D | | | BRONX | NY | 10463 | |
| Natalie Myers | | 222 Hornbeam Drive E | | | Longwood | FL | 32779 | |
| NATALIE N LEVERETTE | | 38 TIMBER RIDGE | | | PURVIS | MS | 39475 | |
| NATALIE ROGERS | | 171 NELSON WAY | | | SEBASTOPOL | CA | 95472-3652 | |
| NATALIE SIMPSON | | 150 PARKDALE AVENUE | | | EAST AURORA | NY | 14052 | |
| NATALIE ZAYAS-ROBINSON | | 3070 REDWOOD DRIVE | | | MARINA | CA | 93933 | |
| NATASHA MURRAY | | 168 RHODODENDRON DR | | | WESTBURY | NY | 11590 | |
| NATASHA VEGA ALVARADO | | URB SIERRA REAL S-5 APT 133 | | | CAYEY | PR | 736 | |
| NATCHITOCHES TAX COMMISSION | | P O BOX 639 | | | NATCHITOCHES | LA | 71458-0639 | |
| Nathalie Gilli | | 3600 Mystic Valley Pkwy | Apt W412 | | Medford | MA | 2155 | |
| Nathan A Deburn | | 3672 Foxcroft Cir | | | Oviedo | FL | 32765 | |
| NATHAN FREEMAN | | 31 CENTRAL ST # 310 | | | BANGOR | ME | 4410 | |
| NATHAN JONES | | 10909 SW SOUTHRIDGE DR | | | PORTLAND | OR | 97219-7889 | |
| Nathan L Sturm | | 1247 W. Granville Ave. | #1E | | Chicago | IL | 60660 | |
| Nathan ONeal | | 1511 West North Loop | #205 | | Austin | TX | 78756 | |
| NATHAN RUTH | | 448 OAKSHIRE PLACE | | | ALAMO | CA | 94507-2331 | |
| Nathan Veeder | | 2107 3rd St SW | | | Cedar Rapids | IA | 52404 | |
| NATHAN WILSON | | 8 CYRUS STREET | | | WAKEFIELD | MA | 1880 | |
| NATHAN WOLFSON TRUST | BECKER CAPITAL MANAGEMENT INC | 1211 SW FIFITH AVE STE 2185 | C/O SHARON GUECK / JOHN BECKER | | PORTLAND | OR | 97204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATHAN Y JARVIS & ASSOCIATES LLC | | P O BOX 1390 | | | MIDWAY | UT | 84049-1390 | |
| NATHANIEL ROSS JUSTICE | | 132 LAST RESORT TERRACE | | | BLACK MOUNTIAN | NC | 28711 | |
| NATION | ATTN PERMISSIONS | 33 IRVING PLACE | | | NEW YORK | NY | 10003-2332 | |
| NATIONAL AIR INC | DBA NATIONAL AIR & ENERGY | 2053 KURTZ STREET | | | SAN DIEGO | CA | 92110 | |
| NATIONAL ALLIANCE FOR PUBLIC CHARTERS | NATIONAL CHARTER SCHOOLS CONFERENCE | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403 | |
| NATIONAL ALLIANCE OF BLK SCH | | 310 PENNSYLVANIA AVENUE SE | | | WASHINGTON | DC | 20003 | |
| NATIONAL ARCHIVES | | FINANCIAL SERVICES DEPT | | | KEW RICHMOND | Surrey | TW9 4DU | United Kingdom |
| NATIONAL ARCHIVES AND RECORD ADMIN | JOHN F KENNEDY PRESIDENTIAL LIB MUSEUM | COLUMBIA POINT | | | BOSTON | MA | 2125 | |
| NATIONAL ASSN FOR THE ADVANCEMENT OF | COLORED PEOPLE | 4929 WILSHIRE BLVD SUITE 310 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL ASSN FOR THE ADVANCEMENT OF | COLORED PEOPLE - MEMPHIS BRANCH | 588 VANCE AVENUE | | | MEMPHIS | TN | 38126 | |
| NATIONAL ASSN FOR THE ADVANCEMENT OF | | 4929 WILSHIRE BLVD SUITE 310 | | | LOS ANGELES | CA | 90010 | |
| NATIONAL ASSN FOR THE EDUCATION OF | YOUNG CHILDREN | 1313 L STREET NW STE 500 | | | WASHINGTON | DC | 20005 | |
| NATIONAL ASSN MARKETING DISTRIBUTORS | ATTN BUD LAUCK -EASTERN PEN SUPPLY | 315 N CHESTNUT ST P O BOX 46 | | | PALMYRA | PA | 17078 | |
| NATIONAL ASSN OF CREDIT MANAGEMENT | TAMPA INC | P O BOX 22827 | | | TAMPA | FL | 33622 | |
| NATIONAL ASSN OF DISTRICT SUPERVISORS OF | FOREIGN LANGUAGES | 813 NORTH SOMAC DRIVE | ATTN DIANE DENOON | | OLATHE | KS | 66061 | |
| NATIONAL ASSN OF SCH PSYCHOLOGISTS | C/O SUNTRUST | P O BOX 79469 | | | BALTIMORE | MD | 21279-0469 | |
| National Assoc of Elem School | | 1615 Duke Street | | | Alexandria | VA | 22314 | |
| NATIONAL ASSOC OF STATE BOARDS OF EDU | | 2121 CRYSTAL DR, STE 350 | | | ARLINGTON | VA | 22202 | |
| NATIONAL ASSOC OF STATE DIRECTORS OF | SPECIAL EDUCATION INC | 2150 WISCONSIN AVENUE NW | LINDER & ASSOCIATES INC | | WASHINGTON | DC | 20007 | |
| NATIONAL ASSOC OF TEST DIRECTORS | | P O BOX 5381 | ATTN ELIZABETH HOLTZAPPLE | | CINCINNATI | OH | 45201 | |
| National Assocation of Secondary School Principals | | 1904 Association Drive | | | Reston | VA | 20191 | |
| NATIONAL ASSOCIATION FOR BILINGUAL EDUC | ATTN NILDA AGUIRRE | 43110 HOLDER LANE | | | HAMMOND | LA | 70403 | |
| NATIONAL ASSOCIATION FOR GIFTED CHILDREN | | 1707 L STREET NW, SUITE 550 | | | WASHINGTON | DC | 20036 | |
| NATIONAL ASSOCIATION OF HEALTH UNIT | COORDINATORS INC | 1947 MADRON RD | | | ROCKFORD | IL | 61107-1716 | |
| NATIONAL BASEBALL HALL OF FAME AND | MUSEUM INC | 25 MAIN STREET | | | COOPERSTOWN | NY | 13326 | |
| NATIONAL BOOK FOUNDATION | | 90 BROAD STREET STE 604 | | | NEW YORK | NY | 10004 | |
| NATIONAL BOOK FOUNDATION | | 95 MADISON AVENUE SUITE 709 | | | NEW YORK | NY | 10016-7801 | |
| NATIONAL BOSTON LLC | | 115 DRUMMER STREET | | | BROOKLINE | MA | 2446 | |
| NATIONAL CAREER DEVELOPMENT ASSOC | | 305 N BEECH CIRCLE | | | BROKEN ARROW | OK | 74012 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL CATHOLIC EDUCATION | EXHIBITORS INC | 2621 DRYDEN ROAD SUITE 300 | | | DAYTON | OH | 45439 | |
| NATIONAL CATHOLIC EDUCATIONAL ASSN | | P O BOX 63258 | | | CHARLOTTE | NC | 28263-3258 | |
| NATIONAL CITY COMMERCIAL CAPITAL | | PO BOX 931034 | | | CLEVELAND | OH | 44193 | |
| NATIONAL CONFERENCE FOR TEACHERS | OF ENGLISH | 37 STREET CALLE LOS NEGRITOS BO DENT | | | SAN JOSE | | | Costa Rica |
| NATIONAL CONFERENCE OF STATE | LEGISLATURES | 7700 EAST FIRST PLACE | | | DENVER | CO | 80230 | |
| NATIONAL CORPORATE RESEARCH LTD | | 10 E 40th ST 10th FLOOR | | | NEW YORK | NY | 10016 | |
| NATIONAL COUNCIL FOR HISTORY EDUC INC | | 7100 BALTIMORE AVE STE 510 | | | COLLEGE PARK | MD | 20740 | |
| NATIONAL COUNCIL FOR THE SOCIAL STUDIES | | P O BOX 79078 | | | BALTIMORE | MD | 21279-0078 | |
| NATIONAL COUNCIL FOR WORKFORCE EDUC | | 1050 LARRABEE AVENUE | | | BELLINGHAM | WA | 98225 | |
| NATIONAL COUNCIL OF SUPERVISORS OF | MATHEMATICS | 6000 E EVANS AVENUE AVE STE 3-205 | | | DENVER | CO | 80222 | |
| NATIONAL COUNCIL OF TEACHERS OF ENG | DBA ALAN | P O BOX 234 | | | CAMPBELL | OH | 44405-0234 | |
| NATIONAL COUNCIL OF TEACHERS OF ENGLISH | | 1111 W KENYON RD | | | URBANA | IL | 61801-1096 | |
| NATIONAL COUNCIL ON EDUCATING | BLACK CHILDREN | PO BOX 55752 | | | INDIANAPOLIS | IN | 46205 | |
| NATIONAL COUNCIL TEACHERS OF MATHS | | 1906 ASSOCIATION DRIVE | | | RESTON | VA | 20191 | |
| NATIONAL COWGIRL MUSEUM AND HALL | OF FAME INC | 1720 GENDY STREET | | | FORT WORTH | TX | 76107 | |
| NATIONAL CRIME PREVENTION COUNCIL | | 2001 JEFFERSON DAVIS HWY STE 901 | ATTN MICHELLE BOYKINS | | ARLINGTON | VA | 22202 | |
| NATIONAL DATA LABEL CORPORATION | | 301 ARTHUR CT | | | BENSENVILLE | IL | 60106 | |
| NATIONAL DROPOUT PREVENTION NETWORK | | 209 MARTIN STREET | | | CLEMSON | SC | 29631-1555 | |
| NATIONAL EDUCATIONAL SYSTEMS INC | | 6333 DE ZAVALA STE 106 | | | SAN ANTONIO | TX | 78249 | |
| NATIONAL FARM WORKERS SVC CENTER | DBA CESAR CHAVEZ FOUNDATION | 316 W 2ND STREET SUITE 600 | | | LOS ANGELES | CA | 90012 | |
| NATIONAL FEDERATION FOR CATHOLIC YOUTH | MINISTRY INC | P O BOX 1707, 110 EL CAMINO REAL | | | PORT LAVACA | TX | 77979 | |
| NATIONAL GALLERIES OF SCOTLAND | GALLERY OF MODERN ART | 75 BELFORD RD | | | EDINBURGH | | EH4 3DR | United Kingdom |
| NATIONAL GALLERY BOOKSHOP | | MERRION SQUARE WEST | | | DUBLIN 2 | | | Ireland |
| NATIONAL GALLERY OF ART | DEPT OF VISUAL SERVICES | 6TH ST & CONSTITUTION AVE NW | | | WASHINGTON | DC | 20565-0001 | |
| NATIONAL GEOGRAPHIC DIGITAL MOTION | | PO BOX 630292 | | | BALTIMORE | MD | 21263 | |
| NATIONAL GEOGRAPHIC KIDS | | PO BOX 417129 | | | BOSTON | MA | 02241-7129 | |
| NATIONAL GEOGRAPHIC SCHOOL PUBLISHING | ATTN ROYALTIES | 1 LOWER RAGSDALE DR | BUILDING 1 SUITE 200 | | MONTEREY | CA | 93940 | |
| NATIONAL GEOGRAPHIC SOCIETY | 1145 17TH STREET N W | RIGHTS AND PERMISSIONS | | | WASHINGTON | DC | 20036-4688 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL GEOGRAPHIC SOCIETY | ATTN KIMBERLY MRAOVICH | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL GEOGRAPHIC SOCIETY | NGS IMAGE SALES | PO BOX 417120 | | | BOSTON | MA | 02241-7120 | |
| NATIONAL GEOGRAPHIC SOCIETY | NGS IMAGE SALES | PO BOX 630352 | | | BALTIMORE | MD | 21263 | |
| NATIONAL GEOGRAPHIC SOCIETY | SPECIAL BILLING | P O BOX 630374 | | | BALTIMORE | MD | 21263 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 417120 | | | BOSTON | MA | 02241-7120 | |
| NATIONAL GEOGRAPHIC SOCIETY | | 1145 17TH ST NW | | | WASHINGTON | DC | 20036 | |
| NATIONAL GEOGRAPHIC SOCIETY | | RIGHTS AND PERMISSIONS | | | WASHINGTON | DC | 20036-4688 | |
| NATIONAL GEOGRAPHIC SOCIETY | | PO BOX 630352 | | | BALTIMORE | MD | 21263 | |
| NATIONAL GEOGRAPHIC SOCIETY | | P O BOX 630374 | | | BALTIMORE | MD | 21263 | |
| NATIONAL GOVERNORS ASSOC | | 444 NORTH CAPITOL STREET SUITE 267 | | | WASHINTON | DC | 20001 | |
| NATIONAL HEAD START ASSN | | P O BOX 890080 | | | CHARLOTTE | NC | 28289 | |
| NATIONAL HERITAGE ACADEMIES INC | | 3850 BROADMOOR AVE, SE - STE 201 | | | GRAND RAPIDS | MI | 49512 | |
| NATIONAL HISTORY BEE AND BOWL | | 209 WEST GLEN AVENUE | | | RIDGEWOOD | NJ | 7450 | |
| NATIONAL HOUSEWARES MANGRS ASSN | DBA INTERNATIONAL HOUSEWARES ASSN | 6400 SHAFER COURT STE 650 | | | ROSEMONT | IL | 60018 | |
| NATIONAL INSTITUTE FOR CONTINUING | EDUCATION INC | 2476 W BAYSHORE ROAD | | | GULF BREEZE | FL | 32561 | |
| NATIONAL LEARNING SYSTEMS INC | | P O BOX 1815 | | | STILLWATER | OK | 74076 | |
| NATIONAL LOUIS UNIVERSITY | ATTN RR EXHIBITOR REGISTRATION | 620 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| NATIONAL LOUIS UNIVERSITY | | 1000 CAPITOL DRIVE | STUDENT FINANCIAL OFFICE | | WHEELING | IL | 60090 | |
| NATIONAL LOUIS UNIVERSITY | | 620 TOLLGATE RD | | | ELGIN | IL | 60123 | |
| NATIONAL MARITIME MUSEUM | | GREENWICH | | | LONDON ENGLAND | | SE10 9NF | United Kingdom |
| NATIONAL MERIT SCHOLARSHIP CORP | | P O BOX 99389 | | | CHICAGO | IL | 60693-9389 | |
| NATIONAL MIDDLE SCHOOL ASSOCIATION | ASSOCIATION FOR MIDDLE LEVEL EDUCATION | 4151 EXECUTIVE PKWY SUITE 300 | | | WESTERVILLE | OH | 43081 | |
| National MS Society Colorado-Wyoming Chapter | | 900 S. Boradway | 2nd Floor | | Denver | CO | 80209 | |
| NATIONAL MS SOCIETY NYC CHAPTER | | 733 THIRD AVENUE 3RD FLOOR | | | NEW YORK | NY | 10017 | |
| National Multiple Sclerosis Society | | 733 Third Avenue | | | New York | NY | 10017 | |
| NATIONAL MULTIPLE SCLEROSIS SOCIETY | | 1 REED STREET #200 | | | PHILADELPHIA | PA | 19147 | |
| NATIONAL MUSEUM OF TANZANIA | SHAABAN ROBERT STREET | PO BOX 511 | | | DAR ES SALAAM | | | Tanzania |
| NATIONAL MUSEUM OF WOMEN IN THE ARTS | | 1250 NEW YORK AVENUE NW | | | WASHINGTON | DC | 20005 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL MUSEUMS AND GALLERIES OF NI | ULSTER FOLK & TRANSPORT MUSEUM | CULTRA HOLYWOOD | | | CO DOWN | | BT18 0EU | Ireland |
| NATIONAL MUSUEM OF AFRICAN ART | SMITHSONIAN INSTITUTE RM 2157 MRC 708 | PO BOX 37012 | | | WASHINGTON | DC | 20013-7012 | |
| NATIONAL PHILANTHROPIC TRUST | | P O BOX 650543 | DBA BREAST CANCER 3-DAY | | DALLAS | TX | 75265-0543 | |
| NATIONAL PORTRAIT GALLERY | | ST MARTINS PLACE | | | LONDON | | WC2H0HE | United Kingdom |
| National Principals Resource Center | | 1615 Duke Street | | | Alexandria | VA | 22314 | |
| NATIONAL PUMP & COMPRESSOR LTD | | P O BOX 21160 | | | BEAUMONT | TX | 77720 | |
| National Registered Agents Inc | | PO Box 927 | | | West Windsor | NJ | 08550-0927 | |
| NATIONAL RETIREMENT PARTNERS FINANCIAL | DBA NRP ADVISORS INC | 209 NORTH MAIN STREET | | | BRYAN | OH | 43506 | |
| NATIONAL RETIREMENT PLAN ADVISORS | DBA NRP ADVISORS INC | P O BOX 998 | | | BRYAN | OH | 43506 | |
| NATIONAL SAFETY COUNCIL | | P O BOX 558 | | | ITASCA | IL | 60143-0558 | |
| National School Boards Assn | Attn Accounts Payable | 1680 Duke Street | | | Alexandria | VA | 22314-3455 | |
| NATIONAL SCHOOL BOARDS ASSOC | | P O BOX 1807 | | | MERRIFIELD | VA | 22116-8007 | |
| NATIONAL SCHOOL DISTRICT | | 1500 N AVENUE | | | NATIONAL CITY | CA | 91950-4827 | |
| NATIONAL SCHOOL SAFETY AND SECURITY | SERVICES | PO BOX 10123 | | | CLEVELAND | OH | 44111 | |
| NATIONAL SCHOOL SUPPLY & EQUIPMENT ASSN | | 8380 COLLESVILLE RD STE 250 | | | SILVER SPRING | MD | 20910 | |
| NATIONAL SCIENCE EDUCATION LEADERSHIP | ASSOCIATION | 2260 THUMB BUTTE RD | | | PRESCOTT | AZ | 86305 | |
| NATIONAL SCIENCE TEACHERS ASSN | | P O BOX 90214 | | | WASHINGTON | DC | 20090-0214 | |
| NATIONAL SCIENCE TEACHERS ASSOCIATION | ATTN ACCOUNTS RECEIVABLE | PO BOX 90214 | | | WASHINGTON | DC | 20090-0214 | |
| NATIONAL SCORING SERVICES INC | | PO BOX 883040 30875 ELK LANE | | | STEAMBOAT SPRINGS | CO | 80488 | |
| NATIONAL SOFTWARE ESCROW INC | | 8225 BRECKVILLE RD, BLDG 3, STE 105 | | | BRECKSVILLE | OH | 44141 | |
| National Staff Development Cou | | 504 South Locust Street | | | Oxford | OH | 45056 | |
| NATIONAL STAFF DEVELOPMENT COUCIL | | 504 S LOCUST STREET | | | OXFORD | OH | 45056 | |
| NATIONAL UNION | AIGRM SPECIAL BUSINESS | P O BOX 35657 | | | NEWARK | NJ | 7193 | |
| National Union Fire Ins. Co. of Louisiana | | 99 High Street | | | Boston | MA | 02110-2320 | |
| National Union Fire Insurance Co. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| National Union Fire Insurance Company of Pittsburgh, PA | | | | | | | | |
| National Union Fire Insurance Company of Pittsburgh, Pa. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| NATIONAL UNIVERSITY | | 9388 LIGHTWAVE AVE | | | SAN DIEGO | CA | 92123 | |
| NATIONAL VIETNAM VETERANS ART MUSEUM | | 1801 SOUTH INDIANA AVENUE | | | CHICAGO | IL | 60616 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NATIONAL WILDLIFE FEDERATION | C/O KELLY L SENSER - NTNL WILDLIFE MAG | 11100 WILDLIFE CENTER DR | | | RESTON | VA | 20190-5362 | |
| NATIONAL WORK READINESS COUNCIL INC | | 916 SHADOWLAWN DR | | | TALLAHASSEE | FL | 32312 | |
| NATIONAL YOUTH EMPLOYMENT COALITION | ATTN MEMBERS FORUM 2011 | 1836 JEFFERSON PL NW | | | WASHINGTON | DC | 20036 | |
| NATIONWIDE - SPECIALTY PRODUCTS | ATTN APRIL VANDERVORT | ONE NATIONWIDE PLAZA 1-11-401 | | | COLUMBUS | OH | 43215 | |
| NATL ARCHIVES TRUST FUND | AUDIOVISUAL ARCHIVES | COLUMBIA POINT | | | BOSTON | MA | 2125 | |
| NATL AT RISK EDUCTL NETWRK -NARENWICH | CESA 7 HIGH SCHOOL | 217 N MADISON STREET | | | GREEN BAY | WI | 54301 | |
| NATL AT RISK EDUCTL NETWRK -NARENWICH | ATTN KIM HOFFMAN | 217 N MADISON STREET | | | GREEN BAY | WI | 54301 | |
| NATL ASSOC OF CATECHETICAL MEDIA PROF | ATTN DIANE OCONNOR | 2403 HOLCOMBE BLVD | | ARCHDIOCESE OF GALVESTON - HOUSTON | HOUSTON | TX | 77021-2023 | |
| NATNL ASSOC OF FLEET ADMINISTRATORS | FLEET MANAGEMENT ASSOCIATION | P O BOX 11383 | | | NEWARK | NJ | 07101-4383 | |
| NATNL SCIENCE EDUCN LEADERSHIP ASSN | LONG ISLAND SCI EDUCN LDRSHP ASSN | 991 SOUTH CARLEY CT | ATTN ELLIOTT SOLOMON | | N BELLMORE | NY | 11710 | |
| NATNL VOCATIONAL TECHNCL EDUC FNDTN | NATNL CAREER TECHNCL EDUC FNDTN | 8484 GEORGIA AVENUE STE 320 | | | SILVER SPRING | MD | 20910 | |
| NATRONA COUNTY SD # 1 | CENTRAL SERVICES | 970 N GLENN ROAD | | | CASPER | WY | 82601 | |
| NATURAL ENVIRONMENT RESEARCH COUNCIL | RCUK SHARED SERVICES CENTER LTD | NORTH STAR HSE NORTH STAR AVE | | | SWINDON WILTSHIRE | Wiltshire | SN2 1FF | United Kingdom |
| NATURAL EXPOSURES INC | DANIEL J COX | 707 BRIDGER DRIVE SUITE D | | | BOZEMAN | MT | 59715-2210 | |
| NATURAL HISTORY MAGAZINE INC | | 105 W HIGHWAY 54 STE 265 | | | DURHAM | NC | 27713-6650 | |
| NATURAL HISTORY MUSEUM OF LOS ANGELES | COUNTY FOUNDATION | 900 EXPOSITION BLVD | | | LOS ANGELES | CA | 90007 | |
| NATURAL HISTORY MUSEUM TRADING CO | ATTN FINANCE DEPARTMENT | CROMWELL ROAD | | | LONDON | | SW7 5BD | United Kingdom |
| NATURAL SCIENCES IMAGE LIBRARY | | PO BOX 100 LINCOLN | | | CANTERBURY | | | New Zealand |
| NATURAL SELECTION STOCK PHOTO | | 2003 SOUTHERN BLVD SE STE # 102-210 | | | RIO RANCHO | NM | 87124 | |
| NATURAL VISIONS | HEATHER ANGEL | 6 VICARAGE HILL | | | FARNHAM | Surrey | GU9 8HG | United Kingdom |
| NATURE AMERICA INC | DBA SCIENTIFIC AMERICAN | 75 VARICK STREET | ATTN KAREN TUCKER | | NEW YORK | NY | 10017 | |
| NATURE CONSERVANCY | | P O BOX 458 | | ATTN RUTH RICHARDS | PAWHUSKA | OK | 74058 | |
| NATURE CONSERVANCY TN | STEVE BASKAUF VANDERBILT UNIV | VU STATION B 351634 | ATTN BOB HAMILTON | | NASHVILLE | TN | 37235 | |
| NATURE PICTURE LIBRARY LTD | | 5A GREAT GEORGE STREET | | | BRISTOL | | BS1 5RR | United Kingdom |
| NAUDIA SIMPSON | | 1907 VENTURA DRIVE | | | JACKSON | MS | 39204 | |
| NAUMAN APRIL D | | 1179 WENONAH AVE | | | OAK PARK | IL | 60304 | |
| NAUMAN RANA | | 609 RAPHAEL DR | | | CORONA | CA | 92882 | |
| NAVAJIVAN TRUST | P O BOX NAVAJIVAN | AHMEDABAD 380 014 | | | INDIA | | | India |
| Navajo Country | Accounts Payable | 4496 Shoe Low Lake Road | | | Lakeside | AZ | 85929 | |
| NAVARRE SCOTT MOMADAY | | 13219 FOX GLOVE ST | | | WINTER GARDEN | FL | 34787 | |
| NAVARRO COLLEGE | | 3200 W 7TH AVENUE | | | CORSICANA | TX | 75110 | |
| NAVIS COMMUNICATIONS INC | | 616 E HILLSIDE AVENUE | | | BARRINGTON | IL | 60010 | |
| NAVISITE INC | | P O BOX 10138 | | | UNIONDALE | NY | 11555 | |
| NAVTA ASSOCIATES INC | ATTN JODI NAVTA | 815 W WEED STREET | | | CHICAGO | IL | 60642 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NAYDA I SOTO JIMENEZ | | JARDINES DE LA FUENTE KENNEDY 132 | | | TOA ALTA | PR | 953 | |
| NAYLOR PHILLIP C | | 4449 NORTH PROSPECT AVE | | | SHOREWOOD | WI | 53211 | |
| NAYLOR PUBLICATIONS | ACCTS RECEIVABLE | P. O. BOX 847865 | | | DALLAS | TX | 75284 | |
| NAYLOR PUBLICATIONS INC | | 5950 NW 1ST PL | | | GAINESVILLE | FL | 32607 | |
| Naylor Publications, Inc | | PO Box 847865 | | | Dallas | TX | 75284-7865 | |
| Nazareth Area School District | Accounts Payable | 1 Education Plaza | | | Nazareth | PA | 18064 | |
| NBC UNIVERSAL INC | DBA NBC NEWS ARCHIVES | 30 ROCKEFELLER PLAZA | ARCH-ROOM 497S | | NEW YORK | NY | 10112 | |
| NBC UNIVERSAL INC | DIGITAL MEDIA DISTRIBUTIONS | LOCKBOX # 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| NBC UNIVERSAL INC | | 30 ROCKEFELLER PLAZA | ARCH-ROOM 497S | | NEW YORK | NY | 10112 | |
| NBC UNIVERSAL INC | | LOCKBOX # 402971 | BANK OF AMERICA | | ATLANTA | GA | 30384-2971 | |
| NC CAP | | 3739 NATIONAL DRIVE | | | RALEIGH | NC | 27612 | |
| NC DIV OF TEXTBOOKS DEPT PUB INST | | | | | | | | |
| Nc Falckenberg | | 914 West Noyes | | | Arlington Hts | IL | 60005 | |
| NC PUBLIC CHARTER SCHOOLS ASSN | | 2132 GREENBROOK PKWY | | | WEDDINGTON | NC | 28104 | |
| NCAMS | USE 1-12083 | 30 ROCKAWAY AVE | | | DEER PARK | NY | 11729 | |
| NCC GROUP INC | | 1731 TECHNOLOGY DRIVE SUITE 880 | | | SAN JOSE | CA | 95110 | |
| NCDOR | | PO Box 25000 | | | Raleigh | NC | 27640-0520 | |
| NCIS INC | | 19309 SHELDON STREET | | | ORLANDO | FL | 32833-5477 | |
| NCS PEARSON | | 4484 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| NCS PEARSON INC | | 2510 NORTH DODGE ST | | | IOWA CITY | IA | 52245-9555 | |
| NCS PEARSON INC | | 13036 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NCS-PEARSON | | 13040 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| NCTE | | 1111 W Kenyon Road | | | Urbana | IL | 61801-1096 | |
| NE COLOR INC | DBA NORTHEAST COLOR INC | 280 HERITAGE AVENUE UNIT E | | | PORTSMOUTH | NH | 3801 | |
| NEAD LLC | DBA DEPLOID/ DIGITALSIGNAGE.COM | 2031 DEXTER AVENUE NORTH # 1 | | | SEATTLE | WA | 98109 | |
| NEAL BASCOMB | | 39 PLAZA STREET WEST, APT # 3C | | | BROOKLYN | NY | 11217 | |
| NEAL CAPONE | | 7996 SPRUCE HILL DRIVE | | | CLAY | NY | 13041 | |
| NEAL KATZ | | 1201 GORDON TERRACE | | | DEERFIELD | IL | 60015 | |
| Nealon, Terence | | | | | | | | |
| NEAR EAST SOUTH ASIA | C/O AMERICAN COLLEGE OF GREECE | GRAVIAS 6 AGHIA PARASKEVI | | | ATHENS | | 15342 | Greece |
| NEBRASKA ASSN OF TCHRS OF MATHEMATICS | | 2504 9TH AVENUE | ATTN PARI FORD | | KEARNEY | NE | 68849 | |
| NEBRASKA ASSOC OF SCHOOL BOARDS | | 1311 STOCKWELL | | | LINCOLN | NE | 68502 | |
| NEBRASKA ASSOC OF TEACHERS OF SCIENCE | | HUMPHREY PUB SCHS, BOX 278 | ATTN JAMES KRIZ | | HUMPHREY | NE | 68642 | |
| NEBRASKA COUNCIL OF SCH ADMINISTRATORS | | 455 S 11TH STREET STE A | | | LINCOLN | NE | 68508 | |
| Nebraska Dept of Revenue | Attn Bankruptcy Unit | PO Box 94818 | | | Lincoln | NE | 68509-4818 | |
| NEBRASKA DEPT OF REVENUE | | BOX 98923 | | | LINCOLN | NE | 68509-8923 | |
| NEBRASKA EDUCATION TECHNOLOGY ASSN | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEBRASKA INTERNATIONAL LANGUAGE ASSN | | 2828 S 139TH PLAZA | ATTN WENDY BRENNAN-MILLARD N MID SCH | | OMAHA | NE | 68144 | |
| NEBRASKA INTL ASSOC OF REHABILITATION | PROFESSIONALS | P O BOX 390515 | ATTN PAULETTE FREEMAN | | OMAHA | NE | 68139 | |
| Nebraska Secretary of State | John Gale | Room 1305 State Capitol | PO Box 94608 | | Lincoln | NE | 68509 | |
| NEBRASKA STATE COUNCIL FOR THE SOCIAL | STUDIES | 15808 PATRICK AVE | | | OMAHA | NE | 68116 | |
| NEBRASKA STATE COUNCIL FOR THE SOCIAL | ATTN MICHAEL YOUNG | 15808 PATRICK AVE | | | OMAHA | NE | 68116 | |
| NEBRASKA STATE HISTORICAL SOCIETY | | P O BOX 82554 | | | LINCOLN | NE | 68501-2554 | |
| NEBRASKA STATE READING ASSN | UNIVERSITY OF NEBRASKA | COLLEGE OF ED BLDG | | | KEARNEY | NE | 68849 | |
| NEBRASKA STATE READING ASSN | ATTN TOMMY HANSEN | COLLEGE OF ED BLDG | | | KEARNEY | NE | 68849 | |
| Nechele Hill | | 2201 Rosedell Place | | | Fort Washington | MD | 20744 | |
| NEDERLANDS INSTITUUT VOOR | OORLOGSDOCUMENTATIE | HERENGRACHT 380 | | | AMSTERDAM | | 1016 CJ | Netherlands |
| NEEDIEST KIDS | | 8283 GREENSBORO DRIVE | | | MCLEAN | VA | 22101 | |
| Neel Heisel | | 3705 Apache Forest Dr | | | Austin | TX | 78739 | |
| NEIL DSOUZA | | 7815 MCCALLUM BLVD APT # 4202 | | | DALLAS | TX | 75252 | |
| Neil Greene | | 77 Beacon Street | Unit 4 | | Boston | MA | 2108 | |
| NEIL J ANDERSON | | 478 WEST 1600 SOUTH | | | OREM | UT | 84058 | |
| NEIL JOHNSON | DBA NEIL JOHNSON PHOTOGRAPHY | 1301 LOUISIANA AVE | | | SHREVEPORT | LA | 71101 | |
| Neil Khaund | | 550 Liberty Street | 2302 | | Braintree | MA | 2184 | |
| NEIL KNOX | | 5385 WILD OAK DRIVE | | | EAST LANSING | MI | 48823 | |
| NEIL POLLACE | | 1451 W BALMORAL AVE, # 2N | | | CHICAGO | IL | 60640 | |
| NEIL RIGLER | | 2308 LAWNDALE AVENUE | | | EVANSTON | IL | 60201 | |
| NEIL SIMON | C/O MARLO PETTIGREW | 909 3RD AVENUE 15TH FLOOR | GELLER FAMILY OFFICE SERVICES LLC | | NEW YORK | NY | 10022 | |
| NEILL KENNETH | | 460 TENNESSEE ST | | | MEMPHIS | TN | 38103 | |
| NEIRY MALAVE GUZMAN | | P O BOX 396 | | | LAS PIEDRAS | PR | 771 | |
| NEISWORTH JOHN T | | JULIAN WOODS | | | JULIAN | PA | 16844 | |
| NELCO LLC | | 472 OCEAN RIDGE PKWY SW | | | OCEAN ISL BCH | NC | 28469-5439 | |
| Nelda Overton | | 1324 Barbara Street | | | Mesquite | TX | 75149 | |
| Nelda Peace | | 1513 BEAUFORT PLACE | | | THOMPSONS STATION | TN | 37179 | |
| NELDA WELLS SPEARS | TAX COLLECTOR | PO BOX 149328 | | | AUSTIN | TX | 78714-9328 | |
| NELL K DUKE | | 525 FOURTH STREET | | | ANN ARBOR | MI | 48103 | |
| Nellie D Ellington | | Po Box 617 | | | Webb | MS | 38966 | |
| NELSON A THOMSON COMPANY | | 1120 BIRCHMOUNT ROAD | ATTN ROYALTY DEPT | | SCARBOROUGH | ON | M1K 5G4 | Canada |
| NELSON AUSTRALIA PTY LTD | | 80 DORCAS ST LVL6 | FELICIA PRANOTO | | SOUTHBANK VICTORIA | | 3205 | Australia |
| NELSON CANADA | | 1120 BIRCHMOUNT ROAD | | | SCARSBOROUGH, ON | ON | M1K 5G4 | Canada |
| NELSON CIURO SANCHEZ | URB PORTAL DE LOS PINOS | CALLE 2 D63 | | | SAN JUAN | PR | 926 | |
| NELSON COMPANIES LTD | | 75 THIRD AVENUE | | | WALTHAM | MA | 2451 | |
| NELSON EDUCATION LTD | | 1120 BIRCHMOUNT RD | | | TORONTO | ON | M1K 5G4 | Canada |
| NELSON F JONES | | 9808 E ROCK RIDGE CT | | | TUCSON | AZ | 85749-7907 | |
| NELSON ITP (THOMAS NELSON AUST) | | 102 DODDS STREET | | | S MELBOURNE | Victoria | 3205 | Australia |
| NELSON MARY CHENEY | | 4274 STONECLIFF DRIVE | | | EVERGREEN | CO | 80439 | |

In re Houghton Mifflin Harcourt Publishing Company,
Case No. 12-12171 (REG)

7/1/2012
12:34 PM

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NELSON RALPH | | CARLOS III 17 4TH FLOOR DCHA | ATTN MORENO | | PAMPLONA | | 31002 | Spain |
| NELSON THORNES | | 27 BATH ROAD | DELTA PLACE | | CHELTENHAM | | GL53 7TH | United Kingdom |
| NELSON THORNES | | 27 BATH ROAD | DELTA PLACE | | CHELTENHAM GLOS | | GL53 7TH | United Kingdom |
| NELSON THORNES | | DELTA PLACE, 27 BATH ROAD | | CHELTENHAM GLOS | Gloucestershire | | GL53 7TH | United Kingdom |
| NELVANA | | 135 LIBERTY STREET | | | TORONTO | ON | M6K 1A7 | Canada |
| NENAD JAKESEVIC | | 401 E 86TH STREET | | | NEW YORK | NY | 10028 | |
| NESBITT GRAPHICS INC | | 555 VIRGINIA DR | | | FT WASHINGTON | PA | 19034 | |
| NESI | | 27 CONGRESS STREET, # 310 | | | SALEM | MA | 1970 | |
| NESTLE WATERS NORTH AMERICA INC | DBA ARROWHEAD MTN SPRING WATER | P O BOX 856158 | | | LOUISVILLE | KY | 40285 | |
| NETCENTRIC GROUP | | 7 SUTTON PLACE | | | SWAMPSCOTT | MA | 1907 | |
| NETCOM CONSULTING LLC | | 6207 BEE CAVES RD # 155 | | | AUSTIN | TX | 78746 | |
| NETGALLEY LLC | | 44 MERRIMAC ST | | | NEWBURYPORT | MA | 1950 | |
| NETTLE CREEK SCHOOL CORPORATION | | 297 EAST NORTHMARKET ST | | | HAGERSTOWN | IN | 47346 | |
| NETTWERK ONE MUSIC LTD | | 1650 WEST 2ND AVENUE | ATTN KAREN DOWNING | | VANCOUVER | BC | V6J 4R3 | Canada |
| NETVERSANT | | PO BOX 823207 | | | PHILADELPHIA | PA | 19182 | |
| NETVERSANT | | DEPT 9584 | | | LOS ANGELES | CA | 90084 | |
| NETVERSANT NEW ENGLAND INC | WELLS FARGO LOCKBOX SERV | BOX 201782 2975 REGENT BLVD | | | IRVING | TX | 75063 | |
| NETWORK FOR EDUCATIONAL ACCESS LLC | | 1545 MOORLAND DRIVE | | | SAN DIEGO | CA | 92109 | |
| NETWORK MEDIA PARTNERS INC | NETWORK PUBLICATIONS INC | 11350 MCCORMICK ROAD STE 900 | | | HUNT VALLEY | MD | 21031 | |
| NETWORK OF IOWA CHRISTIAN HOME | EDUCATORS | P O BOX 158 | | | DEXTER | IA | 50070 | |
| NETWORK SOLUTIONS | | 12808 GRAN BAY PKWY WEST | | | JACKSONVILLE | FL | 32258 | |
| NEUBERGER BER FXED INCOM | | | | | | | | |
| NEVADA ASSN FOR CAREER & TECHNICAL EDU | | 6065 ELKHORN ROAD | ATTN KELLI COMPTON | | LAS VEGAS | NV | 89131 | |
| NEVADA ASSN OF SCHOOL ADMINISTRATORS | | P O BOX 750159 | | | LAS VEGAS | NV | 89136 | |
| NEVADA DEPARTMENT OF EDUCATION | ATTN JERRY HOLSCLAW | 700 E FIFTH STREET | | | CARSON CITY | NV | 89701-5096 | |
| Nevada Dept of Taxation | Attn Bankruptcy Dept | 1550 College Pkwy | Ste 115 | | Carson City | NV | 89706 | |
| NEVADA DEPT OF TAXATION | | P O BOX 52674 | | | PHOENIX | AZ | 85072 | |
| NEVADA DEPT OF TAXATION | | 1550 COLLEGE PARKWAY, STE 115 | | | CARSON CITY | NV | 89706-7937 | |
| Nevada Dept. of Taxation | | 1550 E. College Parkway | Suite 115 | | Carson City | NV | 89706 | |
| NEVADA READING WEEK CONFERENCE | ATTN SALLY COULLAHAN | 6685 CHESTERFIELD LANE | | BILLINGHURST MIDDLE SCHOOL | RENO | NV | 89523 | |
| Nevada Secretary of State | | 202 North Carson Street | | | Carson City | NV | 89701-4201 | |
| NEVADA UNCLAIMED PROPERTY | OFFICE THE STATE TREASURER | 555 EAST WASHINGTON AVENUE STE 4200 | | | LAS VEGAS | NV | 89101 | |
| NEVADA WIER | | P O BOX 8032 | | | SANTA FE | NM | 87504 | |
| NEVAS NEVAS CAPASSE & GERARD LLC | | 246 POST ROAD EAST, P O BIOX 791 | | | WESTPORT | CT | 06881-0791 | |
| NEVER ENDING STORY | | 8550 W CHARLESTON BLVD | | | LAS VEGAS | NV | 89117 | |
| Neville A. Williams | | 38 Endicott Street | | | Lynn | MA | 1902 | |
| New Albany-Floyd County School | Attn Pam Crump | 2813 Grant Line Road | | | New Albany | IL | 47150 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW ATLANTIC INDEPENDENT BOOKSELLER ASSN | | 2667 HYACINTH STREET | | | WESTBURY | NY | 11590 | |
| NEW BRAND AGENCY GROUP | | 2525 ARAPAHOE AVE E4277 | MARK MALATESTA | | BOULDER | CO | 80302 | |
| New Brunswick Dept of Finance | | Centennial Bldg Rm 371 3rd Fl | 670 King St | | Fredericton | NB | E3B 1G1 | Canada |
| New Brunswick Education | Attn Cynthia Urquhart | 1135 Prospect St | | | New Brunswick | FR | E3B 5H1 | Canada |
| NEW CANAAN COUNTRY SCHOOL | | 545 PONUS RIDGE | | | NEW CANAAN | CT | 6840 | |
| NEW DIMENSION MEDIA | | 307 N MICHIGAN AVENUE SUITE #500 | | | CHICAGO | IL | 60601 | |
| NEW DIRECTIONS PUB CORP | | 80 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| NEW DIRECTIONS PUBLIC CORP | | 80 EIGHTH AVENUE | | | NEW YORK | NY | 10011-5126 | |
| NEW DIRECTIONS PUBLISHING | | 80 EIGHTH AVE | | | NEW YORK | NY | 10011 | |
| NEW EGLAND ASSOCIATION OF TEACHERS OF | ENGLISH | 11 HIDEAWAY ROAD | | DEBBIE WOELFLEIN | NASHUA | NH | 3064 | |
| NEW ENGLAND ASSN OF CHIEFS OF POLICE INC | | P O BOX 130149 | | | BOSTON | MA | 02113-0003 | |
| NEW ENGLAND ASSO OF SCH SUPERINTENDENTS | | 14 HAMILTON ROAD | | | PEABODY | MA | 1960 | |
| NEW ENGLAND ASSOC OF TEACHERS OF ENG | ATTN DICK WEST | 843 GOULD HILL RD | | | CONTOOCOOK | NH | 03229-2816 | |
| NEW ENGLAND BOOKSELLERS ASSOC | | 297 BROADWAY #212 | | | ARLINGTON | MA | 2474 | |
| NEW ENGLAND EMPLOYEE BENEFITS | COUNCIL | 240 BEAR HILL ROAD STE 102 | | | WALTHAM | MA | 2451 | |
| NEW ENGLAND INDEPENDENT BOOKSELLERS | ASSN | 297 BROADWAY # 212 | | | ARLINGTON | MA | 2474 | |
| NEW ENGLAND LEGAL SEARCH | | 280 COMMONWEALTH AVE | | | BOSTON | MA | 2116 | |
| New England Legal Search | | | | | | | | |
| NEW ENGLAND MAINSTREET RENOVATIONS | | 344 MAIN STREET | | | HAMPSTEAD | NH | 3841 | |
| NEW ENGLAND PUBLISHING | | PO BOX 361 | ATTN E FROST KNAPPMAN | | CHESTER | CT | 06412-0361 | |
| NEW ENGLAND READING ASSOCIATION | | P O BOX 1997 | | | WESTERLY | RI | 2891 | |
| New England School Dec | Jill Norton | 28 Lord road | | | Marlborough | MA | 1752 | |
| NEW ENGLAND TYPOGRAPHIC SERVICE | | 206 WEST NEWBERRY RD | | | BLOOMFIELD | CT | 6002 | |
| NEW ENGLAND TYPOGRAPHIC SERVICE INC | | 206 WEST NEWBERRY ROAD | | | BLOOMFIELD | CT | 06002-1308 | |
| NEW ENGLAND WILD FLOWER SOCIETY INC | | 180 HEMENWAY RD | | | FRAMINGHAM | MA | 1701 | |
| NEW ENGLAND WILDFLOWER SOCIETY | | 180 HEMENWAY RD | | | FRAMINGHAM | MA | 01701-2636 | |
| New Filing Section | Division of Corporations | PO Box 6327 | | | Tallahassee | FL | 32314 | |
| NEW HAMPSHIRE ASSN FOR SUPERVISION | & CURRICULUM DEVELOPMENT | P O BOX 66 | | | PETERBOROUGH | NH | 3458 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW HAMPSHIRE ASSOC OF WORLD | LANGUAGE TEACHERS | 10 REMINGTON RD | | | MT VERNON | NH | 3057 | |
| NEW HAMPSHIRE ASSOC OF WORLD | ATTN LESLIE ANTON | 10 REMINGTON RD | | | MT VERNON | NH | 3057 | |
| NEW HAMPSHIRE CNCL FOR SOCIAL STUDIES | ATTN CHRIS LEWIS | 82 PLEASANT ST | | | FRANKLIN | NH | 3235 | |
| New Hampshire Dept of Educatio | Accounts Payable | 101 Pleasant Street | | | Concord | NH | 3301 | |
| New Hampshire Dept of Revenue | Attn Collection Division | 109 Pleasant St | | | Concord | NH | 3301 | |
| NEW HAMPSHIRE HISTORICAL SOCIETY | | 30 PARK STREET | | | CONCORD | NH | 3301 | |
| New Hampshire Insurance Co. | | 99 High Street | | | Boston | MA | 02110-2320 | |
| NEW HAMPSHIRE PUBLIC RADIO INC | | 2 PILLSBURY STREET, 6TH FL | C/O DEVELOPMENT DEPT | | CONCORD | NH | 3301 | |
| NEW HAMPSHIRE TCHRS OF MATHEMATICS | ATTN CONNIE UPSCHULTE | 3 WHEATON DR | | | NASHUA | NH | 3063 | |
| NEW HAMPSHIRE WRITERS PROJECT | | 2500 NORTH RIVER ROAD | | | MANCHESTER | NH | 3106 | |
| NEW HAVEN MOVING EQUIPMENT CORP OF IL | | 4820 SOUTHPOINT DR SUITE 102 | | | FREDERICKSBURG | VA | 22407 | |
| New Haven Public Schools | | 54 Meadows St | | | New Haven | CT | 6519 | |
| NEW HOLLAND PUBLISHING | | PO BOX 1144 | | | CAPE TOWN | | 8000 | South Africa |
| New Horizons CLC of Denver,Inc | | Dept. 2853 | | | Los Angeles | CA | 90084-2853 | |
| NEW HORIZONS COMPUTER LC OF BOSTON | | 43 WEST 42ND STREET | | | NEW YORK | NY | 10036 | |
| NEW HORIZONS IN EDUCATION INC | | 3101MIRAMAR ROAD | | | SACRAMENTO | CA | 95821 | |
| NEW IMAGE MEDIA LLC | DBA FOOTSTEPS 2 BUSINESS | 3125 CATHEDRAL AVE NW | | | WASHINGTON | DC | 20008 | |
| NEW JERSEY ASSOC OF FED PROG ADMSTRS | ATTN DANIEL LOGGI | P O BOX 78 | | | NORTHFIELD | NJ | 8225 | |
| NEW JERSEY ASSOC OF KINDERGARTEN | EDUCATORS INC | 949 SUMMIT AVE | ATTN LYNN BILMAN | | WESTFIELD | NJ | 7090 | |
| NEW JERSEY ASSOC OF LIFE LONG LEARNING | ATTN EXHIBITS | 16 SOUTH AVENUE WEST STE 252 | | | CRANFORD | NJ | 7016 | |
| NEW JERSEY ASSOC OF SCHOOL PSYCHOLOGISTS | ATTN RUTH MARINO | 5330 N SYDENHAM ST | | | PHILADELPHIA | PA | 19141 | |
| NEW JERSEY ASSOCIATION FOR THE EDUC | OF YOUNG CHILDREN | P O BOX 426 | ATTN HELEN MUSCATO | | MONMOUTH JUNCTION | NJ | 8852 | |
| NEW JERSEY COUNCIL FOR EXCEPTIONAL | CHILDREN | 233 LAFAYETTE AVENUE | | | CHATHAM | NJ | 7928 | |
| NEW JERSEY COUNCIL FOR THE SOC STUDIES | | LUCY STONE HALL B208-216 | ATTN ARLENE GARDNER - RUTGERS UNIV | | PISCATAWAY | NJ | 8854 | |
| New Jersey Division of Taxation | Attn Bankruptcy Dept | PO Box 245 | 50 Barrack St | | Trenton | NJ | 08646-0269 | |
| NEW JERSEY DIVISION OF TAXATION | P O BOX 257 - CORP BUS TX | REVENUE PROCESSING CTR | | | TRENTON | NJ | 08646-0257 | |
| New Jersey Institute of Tech - Gourmet Dining Services | Attn Thorin Aiello | 150 Bleeker St | | | Newark | NJ | 7102 | |
| NEW JERSEY LITTER CONTROL FEE | | P O BOX 274 | | | TRENTON | NJ | 8646 | |
| NEW JERSEY MIDDLE SCHOOL ASSOCIATION | TRADE EXHIBIT - ATTN J BARNES- PRESIDENT | P O BOX 148 | | | HARRINGTON PARK | NJ | 7640 | |
| NEW JERSEY SALES TAX | | CN 999 | | | TRENTON | NJ | 08646-0999 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW JERSEY SCIENCE CONVENTION INC | | 552 MERCER ROAD | JAMES L MESSERSMITH | | PRINCETON | NJ | 8540 | |
| NEW JERSEY SCIENCE TCHRS ASSOCIATION | ATTN TOM SMITH | 247 STOCKTON STREET | | | HIGHTSTOWN | NJ | 8520 | |
| NEW JERSEY WRITING PROJECT IN TEXAS | | 23011 NORTHCREST DR | | | SPRING | TX | 77389 | |
| New Leaders for New Schools | | 286 Congress St. | | | Boston | MA | 2210 | |
| NEW LEAF MEDIA | | 2100 BLOOR STREET WEST STE 6161 | | | TORONTO | ON | M6S 5A5 | Canada |
| NEW MEDIA MARKETING INC | DBA SOLOW LITERARY ENTERPRISES INC | 769 CENTER BOULEVARD # 148 | | | FAIRFAX | CA | 94930 | |
| New Media Solutions Inc. | | 1925 Blake Street | SUite 101 | | Denver | CO | 80202 | |
| NEW MEXICO ADULT EDUCATION ASSOC | ATTN SHARI JOBE | 190 CENTRAL PARK SQUARE, STE 111 | | | LOS ALAMOS | NM | 87544 | |
| NEW MEXICO ASSN FOR CAREER TECHNICAL | EDUCATION | P O BOX 866 | | | CARLSBAD | NM | 88220 | |
| NEW MEXICO ASSN OF ELEMENTRY SCHOOL | PRINCIPALS | 4127 CALLE BELLEZA | | | LAS CRUCES | NM | 88011 | |
| NEW MEXICO ASSN OF ELEMENTRY SCHOOL | ATTN KAREN WOODS | 4127 CALLE BELLEZA | | | LAS CRUCES | NM | 88011 | |
| NEW MEXICO ASSN OF NON-PUBLIC SCHOOLS | | P O BOX 7426 | ATTN NANCY SUEDKAMP | | ALBURQUERQUE | NM | 87194 | |
| NEW MEXICO ASSOC FOR SUPERV & CURRICU | DEVLPMNT - ATTN TERI TREJO | 2001 DONA ANA RD, SW | | | DEMING | NM | 88030 | |
| NEW MEXICO BUREAU OF GEOLOGY | NEW MEXICO INSTITUTE OF MINING & TECH | 801 LEROY PLACE | | | SOCORRO | NM | 87801 | |
| NEW MEXICO CNCL FOR THE SOCIAL STUDIES | | 2827 DON QUIOTE | ATTN FRANCES GARCIA | | SANTA FE | NM | 87505 | |
| NEW MEXICO COALITION FOR LITERACY | ATTN ZARA RAAB | 3209 MERCANTILE COURT, STE B | | | SANTA FE | NM | 87507 | |
| NEW MEXICO COALITION OF SCHOOL | ADMINISTRATORS | COE MSCOS 3040 1 UNM | | | ALBUQUERQUE | NM | 87131 | |
| NEW MEXICO COUNCIL OF TEACHERS | OF ENGLISH | 10705 NELLE AVENUE NE | | | ALBUQUERQUE | NM | 87111 | |
| New Mexico Department of Workforce Solutions | | PO Box 2281 | | | Albuquerque | NM | 87103 | |
| New Mexico Dept of Labor | | 401 Broadway NE | | | Albuquerque | NM | 87102 | |
| New Mexico Dept of Taxation and Revenue | Attn Bankruptcy Section | PO Box 8575 | | | Albuquerque | NM | 87198-8575 | |
| NEW MEXICO EDUCTNL PUBLISHERS ASSN | ATTN DESA ROGERS - ARCHWAY | 1600 1ST STREET NW | | | ALBUQUERQUE | NM | 87102 | |
| NEW MEXICO HIGHLANDS UNIVERSITY | | P O BOX 9000 | | | LAS VEGAS | NM | 87701 | |
| NEW MEXICO INTERNATIONAL READING ASSN | | 1032 DAKOTA SE | | | ALBUQUERQUE | NM | 87108 | |
| NEW MEXICO PUBLIC EDUCATION DEPT | | 300 DON GASPAR ROOM G12A | | | SANTA FE | NM | 87501 | |
| New Mexico Public Regulation Commission | | PO Box 1269 | | | Santa Fe | NM | 87504-1269 | |
| NEW MEXICO SCH SUPERINTENDENTS ASSN | | COE MSC 05 3040 1 UNM | | | ALBUQUERQUE | NM | 87131 | |
| NEW MEXICO TAXATION & | REVENUE DEPARTMENT | P O BOX 25127 | | | SANTA FE | NM | 87504 | |
| New Mexico Taxation & Rev Dept | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| NEW MEXICO TAXATION & REVENUE DPET | | PO BOX 8485 | | | ALBUQUERQUE | NM | 87198 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW MEXICO UNIVERSITY | | P O BOX 4548 | ACCOUNTS PAYABLE DEPT | | ALBUQUERQUE | NM | 87196-4548 | |
| NEW MILLENNIUM PUBLISHING | | P O BOX 761267 | | | MELROSE | MA | 2176 | |
| NEW MOON GIRL MEDIA | ATTN MELANIE MCDOWELL | PO BOX 161287 | | | DULUTH | MN | 55816-1287 | |
| NEW ORLEANS PUBLIC SCHOOL | | 3520 GENERAL DE GAULLE, STE 5055 | | | NEW ORLEANS | LA | 70114 | |
| NEW PAGE CORPORATION | | 23504 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| NEW POLITICS | | 155 WEST 72ND STREET, RM 402 | | | NEW YORK | NY | 10023 | |
| NEW RELIC INC | | 139 TOWNSEND STREET STE 505 | | | SAN FRANCISCO | CA | 94107 | |
| NEW RIVERS PRESS | THE PERMISSIONS CO | PO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| NEW TRACK MEDIA COMPANY | DBA SKY & TELESCOPE MEDIA LLC | 201 E FIFTH STREET STE 1110 | | | CINCINNATI | OH | 45202 | |
| NEW TRACK MEDIA COMPANY | ATTN JEFF BUTTELWERTH | 201 E FIFTH STREET STE 1110 | | | CINCINNATI | OH | 45202 | |
| NEW YORK ASSN FOR BILINGUAL EDUCATION | ATTN EVA PROCTOR | 45 TWIN PINES DRIVE # 4C | | | BROOKLYN | NY | 11239 | |
| NEW YORK ASSN OF SCH PSYCHOLOGISTS | | 8772 WEDGEFIELD LANE | ATTN MICHELLE STORIE | | CICERO | NY | 13039 | |
| NEW YORK CHARTER SCHOOLS ASSOC | | 915 BROADWAY STE 110 | | | ALBANY | NY | 12207 | |
| New York City Board of Educati | | 52 Chambers Street | | | New York | NY | 10007 | |
| NEW YORK CITY BOE | DONNA GILMARTIN DIR BUDGET & PERSONNEL | 65 COURT STREET 12th FLOOR | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY BOE | DIVISION OF CONTRACTS AND PURCHASING | 65 COURT STREET 12th FLOOR | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY CONSORTIUM FOR ADULT EDU | ATTN HAZEL J KING | 27 GILCHREST RD | | | GREAT NECK | NY | 11021 | |
| NEW YORK CITY DEPARTMENT OF EDUCATION | ATTN MERCEDES MORGAN | 65 COURT STREET | | | BROOKLYN | NY | 11201 | |
| NEW YORK CITY DEPT OF BUILDINGS | | 280 BROADWAY 6TH FLOOR | | | NEW YORK | NY | 10007 | |
| NEW YORK CITY DEPT OF ED | USE 1-3346 | 715 OCEAN TERRACE BUILDING A | | | STATEN ISLAND | NY | 10301 | |
| NEW YORK CITY DEPT OF FINANCE | | P O BOX 5100 | | | KINGSTON | NY | 12402-5100 | |
| New York City Dept. of Ed. | Div. of Contracts/Purchasing | 65 Court Street, 12th Floor | | | Brooklyn | NY | 11201 | |
| NEW YORK CITY EDUCATIONAL SALES ASSOC | ATTN LYDIA T GONZALEZ | 5700 ARLINGTON AVE, APT 18G | | | BRONX | NY | 10471 | |
| NEW YORK CITY ELEMENTARY SCH PRINCIPALS | ASSOCIATION | 16 COURT STREET SUITE 418 | | | BROOKLYN | NY | 11241-0102 | |
| NEW YORK CITY FIRE DEPT | CHURCH STREET STATION | PO BOX 840 | | | NEW YORK | NY | 10008 | |
| New York Commissioner of Taxation and Finance | | PO Box 4127 | | | Binghamton | NY | 13902-4127 | |
| NEW YORK CORRECTIONS AND YOUTH | SERVICES ASSN - CAYSA REGION VI | P O BOX 73 | | ATTN RYAN WOODWARD | VERNON | NY | 13744 | |
| NEW YORK HALL OF SCIENCE | | 47-01 111 STREET | | | QUEENS | NY | 11368 | |
| NEW YORK LIBRARY | | 5TH AVE & 42ND ST, RM 73 | ATTN RORI GRABEL | | NEW YORK | NY | 10018 | |
| NEW YORK MAGAZINE | | 75 VARICK STREET | ATTN MARY BURKE | | NEW YORK | NY | 10013 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK PUBLIC LIBRARY | 5TH AVE AND 42ND ST RM 103 | SPECIAL COLLECTIONS OFFICE | | | NEW YORK | NY | 10018 | |
| NEW YORK PUBLIC LIBRARY | | FIFTH AVE & 42ND ST, RM 103 | | | NEW YORK | NY | 10018 | |
| NEW YORK PUBLIC LIBRARY | | 476 FIFTH AVENUE RM 103 | PERMISSIONS DEPARTMENT | | NEW YORK | NY | 10018 | |
| NEW YORK PUBLIC LIBRARY | | SPECIAL COLLECTIONS OFFICE | | | NEW YORK | NY | 10018 | |
| NEW YORK PUBLIC LIBRARY | | 515 MALCOLM X BLVD | SCHOMBURG CTR BLACK CULT | ATTN D LACHATANERE | NEW YORK | NY | 10037-1801 | |
| New York Sales Tax Processing | JAF Building | PO Box 1205 | | | New York | NY | 10116-1205 | |
| New York State | Depr of State Div. of Corp | State Records | 41 State Street | | Albany | NY | 12231 | |
| NEW YORK STATE ASSN OF SMALL CITY SCH | DISTRICTS INC | 1280 NEW SCOTLAND AVENUE | | | SINGERLANDS | NY | 12159 | |
| NEW YORK STATE ASSOC OF INCARCERATED | EDUCATION PROGRAM INC | 110 RUTLEGE ST | | | SYRACUSE | NY | 13219 | |
| NEW YORK STATE ASSOC OF INCARCERATED | ATTN JOSEPH POWLINA | 110 RUTLEGE ST | | | SYRACUSE | NY | 13219 | |
| NEW YORK STATE ASSOC OF MATHS SUPS | | 11 KENDALL DRIVE | ATTN ROSE SCHWARZ | | NEW CITY | NY | 10956 | |
| NEW YORK STATE ASSOCIATION OF FOREIGN | LANGUAGE TEACHERS | 2400 MAIN STREET | | | BUFFALO | NY | 14214 | |
| NEW YORK STATE ASSOCIATION OF FOREIGN | LANGUAGE TEACHERS - POWERFUL | 67 STEUBEN ROAD | ATTN ALEXIS THORNTON | | GARRISON | NY | 10524 | |
| NEW YORK STATE ASSOCIATION OF FOREIGN | | 2400 MAIN STREET | | | BUFFALO | NY | 14214 | |
| NEW YORK STATE COALITION FOR INDEPEDNT | ATTN LORI KAISER | 525 4TH AVENUE | | | TROY | NY | 12182 | |
| NEW YORK STATE COALITION FOR INDEPEDNT | AND RELIGIOUS SCHOOLS | 525 4TH AVENUE | | | TROY | NY | 12182 | |
| NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED PROP FUNDS | 110 STATE ST 8TH FL | | | ALBANY | NY | 12236 | |
| NEW YORK STATE CORP TAX | CORP V | P O BOX 15163 | | | ALBANY | NY | 12201-5163 | |
| New York State Corporation Tax | Processing Unit | PO Box 22094 | | | Albany | NY | 12201-2094 | |
| NEW YORK STATE COUNCIL FOR THE SOCIAL | STUDIES | 60 ROSEDALE AVE | | | HUDSON | NY | 10706 | |
| NEW YORK STATE COUNCIL FOR THE SOCIAL | STEVEN GOLDBERG EXHIBITS CHAIRMAN | 60 ROSEDALE AVE | | | HUDSON | NY | 10706 | |
| New York State Department of | Taxation & Finance | Harriman State Campus | Bldg 12 | | Albany | NY | 12240-0339 | |
| New York State Dept of Taxation and Finance | Attn Collections and Civil Enforcement Division | Bankruptcy Section | PO Box 5300 | | Albany | NY | 12205 | |
| New York State Education Department | State Education Buidling | 89 Washington Street | Room 148 | | Albany | NY | 12234 | |
| NEW YORK STATE EDUCATION DEPT | TEN COUNTY MATHEMATICS EDUC ASSOC | 6 SECOND STREET | | | WALDEN | NY | 12586 | |
| NEW YORK STATE EDUCATION DEPT | ATTN STACY RHUBIN | 6 SECOND STREET | | | WALDEN | NY | 12586 | |
| NEW YORK STATE ENGLISH COUNCIL | | 123-60 83RD AVE #6J | ATTN VICTOR JACCARINO | | KEW GARDENS | NY | 11415 | |
| NEW YORK STATE HISTORICAL ASSOC | FINANCE DEPARTMENT | P O BOX 800 | | | COOPERSTOWN | NY | 13326 | |
| NEW YORK STATE LOVING EDUC AT HOME | | 130 BELL ROAD | C/O MARTY & RITA REED | | PENNELLVILLE | NY | 13132 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEW YORK STATE MIDDLE SCHOOL ASSN | | P O BOX 2065 | | | NIAGARA FALLS | NY | 14301 | |
| NEW YORK STATE MUSEUM | | ANTHROPOLOGY REGISTRAR, 3049 CEC | | | ALBANY | NY | 12230 | |
| NEW YORK STATE READING ASSOCIATION | ATTN ROBERT HIRSCH III | 147 EAST MONMOUTH AVE | | | TONAWANDA | NY | 14150 | |
| NEW YORK STATE SALES TAX | | PO BOX 15172 | | | ALBANY | NY | 12212 | |
| NEW YORK STATE SCHOOL BOARDS ASSN INC | | 24 CENTURY HILL DRIVE STE 200 | | | LATHAM | NY | 12110-2125 | |
| NEW YORK STATE SPEECH LANGUAGE | HEARING ASSOCIATION | 7030 E GENESEE STREET | BARINGER & ASSOCIATES LLC | THE WHITE HOUSE | FAYETTEVILLE | NY | 13066 | |
| NEW YORK STATE TEACHERS OF ENGLISH TO | SPEAKERS OF OTHER LANGUAGES | 790 RIVERSIDE DRIVE # 6C | | | NEW YORK | NY | 10032 | |
| NEW YORK STATE TEACHERS OF ENGLISH TO | C/O FAULKNER | 790 RIVERSIDE DRIVE # 6C | | | NEW YORK | NY | 10032 | |
| NEW YORK STATE TECHNOLOGY EDUC ASSOC | STEM SUMMER INSTITUTE | 209 PARK HALL, SUNY OSWEGO | | | OSWEGO | NY | 13126 | |
| NEW YORK TIMES | | P O BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | |
| NEW YORK TIMES AGENCY | ATTN LEIGH GENSLER | 229 W 43RD STREET-9TH FLOOR | | | NEW YORK | NY | 10036 | |
| NEW YORK TIMES PUBLICATIONS | | PO BOX 19278 | | | NEWARK | NJ | 07195-0278 | |
| NEW YORK TIMES SYNDICATE | | 500 7TH AVE | | | NEW YORK | NY | 10018 | |
| NEW YORK UNIVERSITY | | 19 UNIVERSITY PL 5TH FLOOR | AS ONASSIS PROG IN HELLENIC STUDIES | FOR RAE - DALVEN | NEW YORK | NY | 10003 | |
| NEW YORK UNIVERSITY BOOK CENTER | | 726 BROADWAY 7TH FL | | | NEW YORK | NY | 10003 | |
| NEW YORK UNIVERSITY PRESS | COPYRIGHT & PERMISSIONS | 838 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| NEWARK CITY SCHOOLS | TREASURER | 85 E MAIN ST | | | NEWARK | OH | 43055 | |
| NEWBERRY LIBRARY | | 60 WEST WALTON STREET | | | CHICAGO | IL | 60610-7324 | |
| NEWBORG JEAN | | 1327 NORTH 18TH ST | | | BISMARK | ND | 58501 | |
| NEWBURYPORT PUBLIC SCHOOLS | OFFICE OF THE SUPERINTENDENT | 70 LOW STREET | | | NEWBURYPORT | MA | 1950 | |
| NEWELL NORMAND | SHERIFF AND TAX COLLECTOR | PO BOX 248 | JEFFERSON PARISH SHERIFFS OFFICE | SALES/USE TAX DIVISION | GRETNA | LA | 70054 | |
| Newfoundland & Labrador Dept of Finance | | 3rd Fl East Block Confederation Bldg | PO Box 8700 | | St Johns | NL | A1B 4J6 | Canada |
| NEWKIRK SKOOB LP | | ONE PENN PLAZA SUITE 4015 | | | NEW YORK | NY | 10119 | |
| NEWMAN COMMUNICATIONS INC | | 125 WALNUT STREET STE 205 | | | WATERTOWN | MA | 2472 | |
| NEWPAGE CORPORATION | | 23504 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 | |
| Newport News Public Schools | Attn Federal Grants | 12511 Warwick Boulevard | | | Newport News | VA | 23606 | |
| NEWS & MEDIA SERVICES INC | DBA WELLINGTON NEWS CO | PO BOX 15727 | | | BOSTON | MA | 2215 | |
| Newton Comm. School Dist. | | 807 S. 6th Ave. West | | | Newton | IA | 50208 | |
| NEWTON MUNICIPAL SCHOOL DISTRICT | | 205 SCHOOL STREET | | | NEWTON | MS | 39345 | |
| NEWTOWER TRUST COMPANY | FILE 30364 | P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| NEWVENTURE OF SAN BERNARDINO LLC | DBA JAN PRO COMMERCIAL CLEANING SYSTEMS | 3200 EAST INLAND EMPIRE BLVD STE 250 | | | ONTARIO | CA | 91764 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NEXT DECADE ENTERTAINMENT INC | GLOCCA MORRA MUSIC AND GORNEY MUSIC | 65 WEST 55TH STREET STE 4F | | | NEW YORK | NY | 10019 | |
| NEXT GENERATION MEDIA INC | | PO BOX 68 | | | JORDAN | MN | 55352 | |
| NEXT LEVEL MARKETING COMMUNICATIONS | NEXT LEVEL RECRUITING TRAINING | 19111 N DALLAS PKWY STE 200 | | | DALLAS | TX | 75287 | |
| NEXT STEP CONSULTING | | 9307-21ST AVE NW | | | SEATTLE | WA | 98117 | |
| NEXTECH PARTNERS INC | | P O BOX 1028 | | | GULF BREEZE | FL | 32562-1028 | |
| NEY COTO CISNEROS | PUERTO AZUL MZ E 10 VILLA 6 | JJOSE MASCOTE 700 Y QUISQUIS | | | GUAYAQUIL | | | Ecuador |
| NEYDA TORRES COLON | | URB VISTAS RIO GRANDE # 308 | | | ALMEDRO RIO GRANDE | PR | 745 | |
| NEYSHMA S BENITEZ ANGULO | URB JOSE S QUINONES | CALLE 7 # 189 | | | CAROLINA | PR | 983 | |
| NF21C INTERAMERICANA | BRAULIO CAMACHO VIRELLA MONTECASINO HEIG | #390 RIO GUAJATACA | | | TOA ALTA | PR | 953 | |
| NFS | C/O Merrimack Insurance | 1532 Turnpike Street | Suite 404 | | North Andover | MA | 1845 | |
| NG FRANKLIN | | 8293 NORTH 4TH ST | | | FRESNO | CA | 93720-2135 | |
| NGUGI WA THIONGO | | 5 FUERTES STREET | | | IRVINE | CA | 92617 | |
| NH Dept of Rev Administration | Document Processing Division | PO Box 637 | | | Concord | NH | 03302-0637 | |
| NHSTA | | PO BOX 583 | | | LITTLETON | NH | 3561 | |
| NI SYNDICATION LTD | ACCOUNTING CENTRE | PO BOX 8 | | | PETERBOROUGH | | PE7 8WT | United Kingdom |
| Nia M Beyah | | 10948 River Falls Drive | | | Jacksonville | FL | 32218 | |
| NIALL MELLON TOWNSHIP TRUST | | TAYLORS THREE ROCK, GRANGE RD | | | RATHFARNHAM | Dublin | 16 | Ireland |
| NIAMH GRAY-WILSON | | SUT MUIRE 9 LENABOY GARDENS | | | SALTHILL GALWAY | | | Germany |
| Niamh Gray-Wilson | | 4111 Idlewild Rd. | | | Austin | TX | 78731 | |
| NICHE CATOUR LLC | DBA 9 AT HOME | 9 PARK STREET | | | BOSTON | MA | 2108 | |
| NICHE GARDENS LLC | | 1111 DAWSON ROAD | | | CHAPEL HILL | NC | 27516 | |
| Nicholas A McGirr | | 151 E. Washington St. | PH5B | | Orlando | FL | 32801 | |
| NICHOLAS AINLEY | DBA SHINYBINARY | FLAT 4, 86 JAMES STREET | | | OXFORD | | OX4 1EX | United Kingdom |
| NICHOLAS CARR | | 110 SAW MILL ROAD | | | EVERGREEN | CO | 80439 | |
| NICHOLAS CHANG | | 942 VAN AUKEN CIRCLE | | | PALO ALTO | CA | 94303 | |
| NICHOLAS DURLACHER | | 7 ARLINGTON ST APT 41 | | | CAMBRIDGE | MA | 2140 | |
| NICHOLAS E WAGNER | DBA NICK WAGNER | 277 TRADEWINDS DR # 8 | | | SAN JOSE | CA | 95123 | |
| NICHOLAS G BISHOP | | 2245 TIPPERARY ROAD | | | KALAMAZOO | MI | 49008 | |
| Nicholas H Ewen | | 3244 River Drive | | | Fort Pierce | FL | 34981 | |
| Nicholas Newlin | | 72 Pearl Street | | | Charlestown | MA | 2129 | |
| NICHOLAS NGAGOYEANES | AKA GAGE | 37 NELSON ST | | | NORTH GRAFTON | MA | 1536 | |
| Nicholas Schlinger | | 1026 Pebble Beach Circle E | | | Winter Springs | FL | 32708 | |
| Nicholas Scobbo | | 134 South Street | | | Medfield | MA | 2052 | |
| NICHOLAS SEAN SALVO | | 2414 DANA STREET, APT # 3 | | | BERKELEY | CA | 94704 | |
| NICHOLAS ST JOHN | | 1452 19TH AVE | | | SAN FRANCISCO | CA | 94122 | |
| NICHOLAS TWEMLOW | | 906 LUCAS STREET | | | IOWA CITY | IA | 52240 | |
| NICHOLASA MOHR | | 309 EAST 108TH STREET STE 5D | | | NEW YORK | NY | 10029 | |
| NICHOLS RESESARCH INC | | 39141 CIVIC CENTER DRIVE # 425 | | | FREMONT | CA | 94538 | |
| NICHOLS SCHOOL | | 3000 BURNS STREET | | | DETROIT | MI | 48214-1874 | |
| Nicholson, James | | | | | | | | |
| NICK ABADZIS | | 49 YORK RD, TEDDINGTON | | | MIDDLESEX | | TW11 8SL | United Kingdom |
| NICK ALLISON | | 405 W 4TH SOUTH | | | REXBURG | ID | 83440 | |
| NICK DIGGORY | | 23 WATTLEBIRD COURT | | | CURRUMBIN VALLEY | Queensland | 4223 | Australia |
| NICK FLYNN | | 4004 MONTROSE BLVD #23 | | | HOUSTON | TX | 77006 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NICK GUNDERSON | DBA NICK GUNDERSON PHOTO | 316 35TH AVENUE | | | SEATTLE | WA | 98122 | |
| Nick Massey | | PO Box 665 | | | Kennebunkport | ME | 4046 | |
| NICK SHARRATT | | 22 ST NICHOLAS ROAD | | | BRIGHTON | | BN1 3LP | United Kingdom |
| NICKELL MARY PATRICIA | | 212 DESHA ROAD | | | LEXINGTON | KY | 40502 | |
| NICKY HALL | DBA GEORGE HALL PHOTOGRAPHY | 426 GREENWOOD BEACH RD | | | TIBURON | CA | 94920 | |
| NICODEMUS FORD | | P O BOX 21355 | | | DETROIT | MI | 48221 | |
| NICOL ANN | | 28 PARK STREET MADELEY | | | TELFORD SHROPSHIRE | | TF7 5LB | United Kingdom |
| Nicole A. Witwer | | 3885 W. 33rd Ave | | | Denver | CO | 80211 | |
| Nicole Angeloro | | 55 Revere Street | #6 | | Boston | MA | 2114 | |
| Nicole B Duttle | | 4176 N. Wilson | | | Fresno | CA | 93704 | |
| NICOLE CAFARELLA | | 826 JAMES AVE | | | NIAGARA FALLS | NY | 14305 | |
| NICOLE CECILIA DELGADO POUEYMIROU | | A-2 CALLE I TORREMOLINOS | | | GUAYNABO | PR | 969 | |
| NICOLE CRESCENZO | | 5100 WASHINGTON ST # 414 | | | HOLLYWOOD | FL | 33021 | |
| NICOLE E SANTANA RIOS | | COND MONTE REAL RR2 BOX 124 | | | SAN JUAN | PR | 926 | |
| Nicole Fassold | C/O Shel Stanfill, CHS | 15655 Brookstone Drive | | | Parker | CO | 80134 | |
| Nicole Fitzgerald | | 19 Pleasant Court | | | Winthrop | MA | 2152 | |
| Nicole Gant | | 2413 Ridgeway Drive | | | Kissimmee | FL | 34746 | |
| Nicole Gee | | 32 Whites Ave | #F7707 | | Watertown | MA | 2472 | |
| Nicole Gee | | 32 WHITES AV, # 223 | | | WATERTOWN | MA | 02472-4305 | |
| Nicole Genova | | 13425 Ranch Road 620 North | | | Austin | TX | 78717 | |
| Nicole Gibrick | | 3507 N Damen Ave | BSMT | | Chicago | IL | 60618 | |
| Nicole Humphrey | | 441 Meadowhill Drive | | | Garland | TX | 75043 | |
| NICOLE IORIO | | 47 OBERLIN ST | | | MAPLEWOOD | NJ | 7040 | |
| Nicole K Fromm | | 39W870 Carney Ln | | | Geneva | IL | 60134 | |
| Nicole King | | 1266 Wheatley Forest Dr | | | Brentwood | TN | 37027 | |
| NICOLE L MICHEAU | | 1117 WEST 12TH STREET | | | JACKSONVILLE | FL | 32209 | |
| NICOLE L RAASCH | | 1010 FARMVIEW LANE | | | CARMEL | IN | 46032 | |
| Nicole Law | | 8803 Birkdale Circle | | | Indianapolis | IN | 46234 | |
| NICOLE MARTIN | | 3522 CARDINAL RIDGE DR. | | | GREENSBORO | NC | 27410 | |
| NICOLE MAY | | 3133 LINCOLN STREET | | | FRANKLIN PARK | IL | 60131 | |
| NICOLE MCCLELLAND | | 119A ST MARYS AVENUE | | | SAN FRANCISCO | CA | 94112 | |
| Nicole Mlakar-Livingston | | 1807 Londonderry Dr | | | Leander | TX | 78641 | |
| Nicole Mollica | | 212 STONY LN | | | N KINGSTOWN | RI | 2852 | |
| Nicole Newton | | 415 South St | | | Halifax | MA | 2338 | |
| NICOLE RUBEL | | 14720 ALBERS WAY NE | | | AURORA | OR | 97002 | |
| Nicole Russell | | 3 Applevale Drive | | | Dover | NH | 3820 | |
| Nicole S Friz | | 1831 Paseo Del Lago Dr. | | | Vista | CA | 92081 | |
| Nicole Sartori | | 86-1 Mount Vernon St | | | Somerville | MA | 2145 | |
| Nicole Wasinger | | 7139 S. Reed Court | | | Littleton | CO | 80128 | |
| Nicole Weekes | | 7 Spencer Street | | | Dorchester | MA | 2124 | |
| Nicole Witwer | | 3385 West 33rd Avenue | | | Denver | CO | 80211 | |
| NICOLETA BATEMAN | | 3564 MEADOW LANE | | | OCEANSIDE | CA | 92056-4006 | |
| NICOR | NORTHERN ILLINOIS GAS COMPANY | P O BOX 310 | | | AURORA | IL | 60507 | |
| NICOR | NORTHERN ILLINOIS GAS COMPANY | P O BOX 416 | | | AURORA | IL | 60568 | |
| NICOR | | P O BOX 310 | | | AURORA | IL | 60507 | |
| NICOR | | P O BOX 0632 | | | AURORA | IL | 60507-0632 | |
| NICOR | | P O BOX 0632 | | | AURORA | IL | 60507-0633 | |
| NICOR | | P O BOX 416 | | | AURORA | IL | 60568 | |
| NIDZA C HENRIQUEZ | URB VILLA DEL CARMEN AVE | CONSTANCIA # 4308 | | | PONCE | PR | 716 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIEBRUGGE IMAGES | | PO BOX 1337 | | | SEWARD | AK | 99664 | |
| NIEHAUS THEODORE F | | 2409 MARK TWAIN DRIVE | | | ANTIOCH | CA | 94531 | |
| NIELS EJERSBO | | DENMARK, CAMPUSUIJ 55 | UNIV OF SOUTHERN DENMARK | DEPT OF POLITICAL SCIENCE | ODENSE M | | 5230 | Denmark |
| NIELS FOTOGRAFIE | | BOX 9553 | | | NEW MARKET | | | New Zealand |
| NIELSEN BUSINESS MEDIA INC | | PO BOX 88915 | | | CHICAGO | IL | 60695 | |
| NIELSEN MERKSAMER PARRINELLO | GROSS & LEONI LLP | 1415 L STREET STE 1200 | | | SACRAMENTO | CA | 95814 | |
| NIELSEN SOUNDSCAN | | P O BOX 88023 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| Nielsen, Merksamer, Parrinello | | | | | | | | |
| NIEMAN EDUCATIONAL PRODUCTS INC | | 518 OAK VALLEY DRIVE | | | ST LOUIS | MO | 63131 | |
| NIEMAN THOMAS J | | 1007 FOREST AVENUE | | | WILMETTE | IL | 60091 | |
| NIETOPSKI SPORTS | CORPORATE PREMIUMS & APPAREAL | 550 LATONA ROAD - SUITE C307 | | | ROCHESTER | NY | 14626-2700 | |
| NIGEL HICKS | | 5 CANONS CLOSE | | | BISHOPSTEIGNTON, TEIGNMOUTH | Devon | TQ14 9RU | United Kingdom |
| NIGEL STEVEN ATKINSON | | 500 PETERSON STREET | | | ROUND ROCK | TX | 78664 | |
| NIK WHEELER | | 1696 SAN LEANDRO LN | | | SANTA BARBARA | CA | 93108 | |
| NIKKI C LEVY | DBA LEVY CONSULTANTS LLC | 2203 PIN OAK CT | | | PALM BEACH GARDENS | FL | 33410 | |
| NIKKI C LEVY | | 2203 PIN OAK COURT | | | PALM BEACH GARDENS | FL | 33410 | |
| NIKOLA- LISA W | | 4908 NORTH PAULINA | | | CHICAGO | IL | 60640 | |
| NIKOLAS MILLS | | 3205 SE 28TH AVE | | | PORTLAND | OR | 97202 | |
| NILAJA TAYLOR | | P O BOX 1457 | | | CHRISTANSTED | VI | 821 | |
| Nilda Fonseca | | 362 Windmeadows St. | | | Altamonte Springs | FL | 32701 | |
| NILE SPRAGUE | DBA SPRAGUE PHOTO STOCK | P O BOX 1490 | | | MENDOCINO | CA | 95460 | |
| NILES BO | | 51 EAST 90 ST APT 5C | | | NEW YORK | NY | 10128 | |
| NILSA OSORIO VAZQUEZ | | CALLE MONACO 3C-31 VILLA DE REY | | | CAGUAS | PR | 725 | |
| NIMSOFT INC | | 1919 S BASCOM AVENUE STE 600 | | | CAMPBELL | CA | 95008 | |
| NINA HOWE | | 4140 BEACONSFIELD AVEA | | | MONTREAL | QC | H4A 2H5 | Canada |
| Nina Ignatowicz | | 546 Stuyvesant Avenue | | | Rutherford | NJ | 7070 | |
| NINA LAFOLLETTE | | P O BOX 37 | | | AMSTERDAM | MO | 64723 | |
| Nina Lusterman | | 1015 Asbury Ave | | | Evanston | IL | 60202 | |
| NINA LYNNE FULLER | DBA RISING SUN EDITORIAL SERVICES | 4188 CHERRY RIDGE DRIVE | | | FRISCO | TX | 75034-1238 | |
| NINA M PIETRASANTA | | 157 S CATALINA STREET | | | VENTURA | CA | 93001 | |
| Nina Pietrasanta | | 157 S. Catalina St | | | Ventura | CA | 93001 | |
| NINA SUBIN | | 202 WEST 10TH STREET | | | NEW YORK | NY | 10014 | |
| Nina Wishnok | | 14 Plain St. | | | Natick | MA | 1760 | |
| Nina Young | | P O Box 701793 | | | St Cloud | FL | 34770 | |
| NINTENDO OF AMERICA INC | | 4820 150TH AVENUE NE | | | REDMOND | WA | 98052 | |
| Nipissing-Parry Sound Catholic | | 1140 Front Street | | | North Bay | ON | P6B 6P2 | Canada |
| NIPPER ENTERPRISES INC | ATTN ARTHUR JOHNSON | 230 SHAWOMET AVENUE | | | WARWICK | RI | 2889 | |
| Niraj S Chokshi | | 1338 Putnam Blvd. | Unit # 25 | | Wallingford | PA | 19086 | |
| NIRANJANI PRABHAKAR | | 844 S MORGAN STREET | | | CHICAGO | IL | 60607 | |
| NIRUPA MATHEW | | 275 11TH ST UNIT B | | | WHEELING | IL | 60090 | |
| NITZA BEN-DOV | | 178 ABA HUSHI BLVD | | | HAIFA | | 3498 | Israel |
| Nixon Peabody | | | | | | | | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NIXON PEABODY LLP | | 100 SUMMER ST | | | BOSTON | MA | 02110-2131 | |
| NJ EDUCATIONAL SALES CLUB INC | EXHIBIT CHAIRMAN STEPHEN HUNT | 440 LIBERTY LANE | | | MARLTON | NJ | 8053 | |
| NJEA EXHIBITS - NJ EDUCATION ASSOC | | 1125 ATLANTIC AVENUE SUITE 634 | | C/O DAWN LAWRENCE PLANNERS LLC | ATLANTIC CITY | NJ | 8401 | |
| NJTESOL/NJBE INC | ATTN SANDEE MCHUGH-MCBRIDE | 2201 SWEETWOOD DR | | | FORKER RIVER | NJ | 8731 | |
| NL ASSOCIATES LLC | | 6622 WHITE POST ROAD | | | CENTERVILLE | VA | 20121 | |
| NM Taxation & Revenue Dept. | | PO Box 25128 | | | Santa Fe | NM | 87504 | |
| NMU Foundation | | 1401 Presque Isle Avenue | | | Marquette | MI | 49855 | |
| NO GREENVILLE UNIVERSITY STORE | | P O BOX 1892 | | | TIGERVILLE | SC | 29688 | |
| NOAH EDELSON | | 4118 DAVAMA RD | | | SHERMAN OAKS | CA | 91423 | |
| Noah Schuster | | 11924 Snow Goose Rd | | | Austin | TX | 78758 | |
| NOAH VAN SCIVER | | 624 EAST 13TH AVENUE | | | DENVER | CO | 80203 | |
| NOBLE CAPLAN ABRAMS | | 1260 YONGE STREET, 2ND FL | | | TORONTO | ON | M4T 1W6 | Canada |
| NOBLE ELIZABETH | | 448 PLEASANT LAKE AVENUE | | | HARWICH | MA | 2645 | |
| NOBLE ILLUSTRATIONS INC | | 501 SELMART LANE | | | PETALUMA | CA | 94954 | |
| Noble Richards | | 228 Carter | | | Vallejo | CA | 94590 | |
| NOBUKO GERTH | | 4077 GLACIER HILLS DR | | | ANN ARBOR | MI | 48105 | |
| Noe Cardenas | | 5200 Meadow CK Drive | # 2038 | | Dallas | TX | 75248 | |
| NOE KATHERINE SCHLICK | | 2546 QUEEN ANNE AVE N | | | SEATTLE | WA | 98109 | |
| Noel Haynes | | 210 East Hornbeam Drive | | | Longwood | FL | 32779 | |
| NOEL MURPHY | | P O BOX 792 | | | JACKSON | MS | 39205 | |
| Noelia Ortiz | | 1545 Exposition Avenue | | | Aurora | IL | 60506 | |
| NOELLA VILLA | | 7 DUNNS LANE | | | MARBLEHEAD | MA | 1945 | |
| NOEMI BORRERO | | PO BOX 1062 | | | YAUCO | PR | 698 | |
| NOEMI ROSARIO LOPEZ | | P O BOX 10222 | | | SAN JUAN | PR | 922 | |
| NOLAN / LEHR GROUP INC | DBA BETSY NOLAN LITERACY AGENCY | 214 W 29TH ST SUITE # 1002 | | | NEW YORK | NY | 10001 | |
| NOLAN ZAVORAL | | 861 WILDER ST S | | | ST PAUL | MN | 55116 | |
| NOLLA PALOU & CASELLAS LLC | | P O BOX 195287 | | | SAN JUAN | PR | 00919-5287 | |
| Nolla, Palou & Casellas | | | | | | | | |
| NONA ULLMAN | DBA IMPROVE LLC | 16 WEST PLACE | | | CHAPPAQUA | NY | 10514 | |
| NONNA D WELLEK | | 88 NOTCH HILL ROAD | | | N BRANFORD | CT | 6471 | |
| NONNA KOFMAN | | 960 BURGESS CIR | | | BUFFALO GROVE | IL | 60089 | |
| NOODIE BAR INC | DBA MIZUNA | 381 PORTSMOUTH AVENUE | | | GREENLAND | NH | 3840 | |
| NOOR ACADEMY | | 879 W AUBURN ROAD | | | ROCHESTER HILLS | MI | 48307 | |
| NORA ELENA MUNERA J | | CALLE 10 43D64 | | | MEDELLIN | | | Colombia |
| NORA G MEDINA RIVERA | | 176 AVE ESTANCIAS DEL LAGO | | | CAGUAS | PR | 00725-3365 | |
| NORA LIONNI | | 35 EAST 85TH ST #2E | | | NEW YORK | NY | 10028 | |
| Noralie Cox | | 125 Greens Rd. | | | Granite Falls | NC | 28630 | |
| NORBERT KRAPF | | 356 MIAMI ST | | | INDIANAPOLIS | IN | 46204 | |
| NORD SUD VERLAG | ATTN ANN LUKE | HEINRICHSTRASSE 249 | | | ZURICH | Zurich | 8005 | Switzerland |
| NORDICA INTERNATIONAL LTD | UNIT 1611 16TH FL PROSPERITY MILLENNIA | 663 KINGS ROAD | | | QUARRY BAY | | | Hong Kong |
| Noreen Ganoe Pieper | | 7331 SE 173RD | ARLINGTON LOOP | | THE VILLAGES | FL | 32162 | |
| Noreen Halford | | 22 Pine View | | | Millis | MA | 2054 | |
| NOREEN J AYRES | | PO BOX 447 | | | BARTONVILLE | PA | 18321 | |
| NOREEN KASU | | 3039 KAUNAOA STREET | | | HONOLULU | HI | 96815 | |
| NORFOLK ACADEMY | BUSINESS OFFICE | 1585 WESLEY DRIVE | | | NORFOLK | VA | 23502 | |
| Norfolk Public Schools | Attn Vizel Townsend | 800 E. City Hall Avenue | Room P-01 | | Norfolk | VA | 23510 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORKOL CONVERTING CORPORATION | | P O BOX 95339 | | | PALATINE | IL | 60095-0339 | |
| NORM ZUEFLE | | 1121 LEONARD PLACE | | | EVANSTON | IL | 60201 | |
| NORMA ANCHIN UNTERMEYER | | 35 RIVER LANE | | | WESTPORT | CT | 6880 | |
| NORMA BRADLEY ALLEN | | 1006 JORGENSON ROAD | | | CEDAR HILL | TX | 75104-1967 | |
| Norma Fioretti | | 126 Biarritz Court | | | Bloomingdale | IL | 60108 | |
| Norma Fonda | | 2122 Phonecia Court | | | Orlando | FL | 32837 | |
| Norma G Markson | | 22 Chesnut Place Apt. 605 | | | Brookline | MA | 2445 | |
| Norma H Luna | | 4164 Canapple Drive | | | Indianapolis | IN | 46235 | |
| Norma Jean Sawicki | | 19 W. 10 Apt. 5 | | | New York | NY | 10011 | |
| Norma Lindborg | | 1112 Essex Ct | | | Batavia | IL | 60510 | |
| Norma Luna | | 4164 Canapple Drive | | | Indianapolis | IN | 46235 | |
| Norma Markson | | 22 Chesnut Place Apt. 605 | | | Brookline | MA | 2445 | |
| Norma Rollins | | 6 Gunnery Lane | Sea Pines | | Hilton Head | SC | 29928 | |
| Norma Roman | | 160 RIVERSIDE DR | APT 1B | | NEW YORK | NY | 10024 | |
| NORMA SOKOLOWSKY | | 3 EMILY TERRACE | | | WARREN | NJ | 07059-3003 | |
| Norman Glenn | | 108 Presidio Drive | | | Leander | TX | 78641 | |
| Norman Hapgood | | 530 Lexington Blvd. | c/o Fae Fuerst | | Royal Oak | MI | 48073-2599 | |
| NORMAN REGIONAL HOSPITAL | HEALTH PROMOTION AND EDUCATION | P O BOX 1308 | | | NORMAN | OK | 73070 | |
| Norman Stoppel | | 913 Moundridge Dr. | | | Lawrence | KS | 66049 | |
| NORRIS KATHLEEN | | 1617 KEEAUMOKU ST APT 1008 | | | HONOLULU | HI | 96822-4320 | |
| Norris Sandridge | | 109 Morning Frost St | | | Taneytown | MD | 21787 | |
| NORTH AMERICAN | | 2101 CLAIRE COURT | | | GLENVIEW | IL | 60025-7634 | |
| NORTH AMERICAN CASE RESEARCH ASSN | | 3719 MEADOW LANE | | | SALINE | MI | 48176 | |
| NORTH AMERICAN DIVISION OF SEVENTH-DAY | ADVENTISTS | 5931 WEST CAMPUS CIRCLE DR | | | IRVING | TX | 75063 | |
| NORTH AMERICAN PRECIS SYNDICATE INC | EMPIRE STATE BUILDING | 350 FIFTH AVENUE, STE 6500 | | | NEW YORK | NY | 10118 | |
| NORTH AMERICAN ROOFING SERVICES INC | | PO BOX 637614 | | | CINCINNATI | OH | 45263-7614 | |
| NORTH BRANCH AREA SCHOOL | | 6600 BRUSH ST, P O BOX 3620 | | | NORTJ BRANCH | MI | 48461 | |
| NORTH CAROLINA A&T STATE UNIVERSITY | BOOKSTORE | 1601 EAST MARKET STREET | | | GREENSBORO | NC | 27411 | |
| NORTH CAROLINA ALLIANCE FOR PUBLIC | CHARTER SCHOOLS | P O BOX 1986 | C/O 2012 CONFERENCE | | LELAND | NC | 28451 | |
| NORTH CAROLINA ASSN OF ELEMENTARY | EDUCATORS | P O BOX 1336 | | | SMITHFIELD | NC | 27577 | |
| NORTH CAROLINA ASSN OF ELEMENTARY | ATTN ANGELA GURGAINUS | P O BOX 1336 | | | SMITHFIELD | NC | 27577 | |
| NORTH CAROLINA ASSOC FOR THE GIFTED | AND TALENTED - ATTN WESLEY GUTHRIE | P O BOX 899 | | | SWANSBORO | NC | 28584-0899 | |
| NORTH CAROLINA ASSOC OF SUPERVISION | AND CURRICULUM DEVELOPMENT | 317 CANNON CT | ATTN FRANCES JONES | | ASHEBORO | NC | 27205 | |
| NORTH CAROLINA ASSOCIATION OF SCHOOL | ADMINISTRATORS | PO BOX 27711 | | | RALEIGH | NC | 27611 | |
| NORTH CAROLINA CHRISTIAN SCH ASSOC | | P O BOX 231 | ATTN SOUTHEAST CHRISTIAN SCH CONV | | GOLDSBORO | NC | 27533 | |
| NORTH CAROLINA COUNCIL FOR EXCEPTIONAL | MARGARET BLACKWELL | 1321 ROCKWOOD AVENUE | | | BURLINGTON | NC | 27215 | |
| NORTH CAROLINA COUNCIL FOR EXCEPTIONAL | CHILDREN | 1321 ROCKWOOD AVENUE | | | BURLINGTON | NC | 27215 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH CAROLINA COUNCIL FOR THE SOCIAL | | 1601 ANTHONY DRIVE | ATTN MAURICE BUSH | | GASTONIA | NC | 28502 | |
| NORTH CAROLINA COUNCIL TCHRS OF MATH | | PO BOX 4604 | ATTN REBECCA HOOVER | | CARY | NC | 27519 | |
| NORTH CAROLINA DEPT OF PUBLIC | INSTRUCTIONS | 6336 MAIL SERVICE CENTER | OPERATIONAL ACCOUNTING | | RALEIGH | NC | 27699 | |
| North Carolina Dept of Revenue | Attn Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602-1168 | |
| NORTH CAROLINA DEPT OF REVENUE | | P O BOX 25000 | | | RALEIGH | NC | 27640-0500 | |
| NORTH CAROLINA DIV ON CAREER DEVLPMNT | & TRANSITION | 3897 OLIVIA RD | | | SANFORD | NC | 27332 | |
| NORTH CAROLINA EMPLOYMENT & TRAINING | ATTN LINDA PARKER | P O BOX 1883 | | | ASHEBORO | NC | 27204 | |
| NORTH CAROLINA EMPLOYMENT & TRAINING | ASSOCIATION | P O BOX 1883 | | | ASHEBORO | NC | 27204 | |
| NORTH CAROLINA ENGLISH TEACHERS ASSN | ATTN KAREN MILLER | 169 WOOD DUCK LOOP | | | MOORESVILLE | NC | 28117 | |
| NORTH CAROLINA MIDDLE SCHOOL ASSN | | P O BOX 5216 | | | PINEHURST | NC | 28374-5216 | |
| NORTH CAROLINA SCH PSYCHOLOGY ASSN | | P O BOX 12661 | | | DURHAM | NC | 27709 | |
| NORTH CAROLINA SCIENCE TCHRS ASSOC | ATTN KAY SWOFFORD | 405 BATTLEGROUND AVE, STE 204 | | | GREENSBORO | NC | 27401 | |
| NORTH CAROLINIANS FOR HOME EDUCATION | | 4336-A BLAND RD | | | RALEIGH | NC | 27609 | |
| NORTH CENTRAL UNIV BOOKSTORE | | 910 ELLIOT AVE | | | MINNEAPOLIS | MN | 55404 | |
| NORTH CHARLESTON CATERING CO INC | NORTH CHARLESTON EMBASSY SUITES | 5055 INTERNATIONAL BLVD | | | NORTH CHARLESTON | SC | 29418 | |
| North Coast Down Syndrom | | PO Box 456 | | | Nehalem | OR | 97131 | |
| North Coast Down Syndrome Ntwk | C/O Julie Chick | PO Box 473 | | | Nehalem | OR | 97131 | |
| NORTH COW CREEK ELEM SCHOOL DISTRICT | | 10619 SWEDE CREEK ROAD | | | PALO CEDRO | CA | 96073 | |
| NORTH DAKOTA ASSN FOR LIFELONG | LEARNING | 806 WASHINGTON STREET | ATTN SANDY WOLLEN | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA ASSN OF ELEMENTARY | SCHOOL PRINCIPALS | 351 4TH AVENUE SOUTH | DARRYL TUNSETH - PHOENIX ELEM SCH | | GRAND FORKS | ND | 58201-4635 | |
| NORTH DAKOTA CNCL OF TCHRS OF MATHS | USE VENDOR # 1-9423 | 500 UNIVERSITY AVE W | 316 MODEL HALL | MINOT STATE UNIVERSITY | MINOT | ND | 58707 | |
| NORTH DAKOTA CNCL OF TCHRS OF MATHS | TIMOTHY L MORRIS | 500 UNIVERSITY AVE W | 316 MODEL HALL | MINOT STATE UNIVERSITY | MINOT | ND | 58707 | |
| NORTH DAKOTA COUNCIL OF | TEACHER OF MATHEMATICS | 1509 10TH ST NE | | | JAMESTOWN | ND | 58401 | |
| NORTH DAKOTA COUNCIL OF | ATTN LORI HARE | 1509 10TH ST NE | | | JAMESTOWN | ND | 58401 | |
| NORTH DAKOTA COUNCIL OF EDUCATIONAL | LEADERS | 121 E ROSSER AVENUE | | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA EDUCATION ASSOC | | 301 N 4TH ST | | | BISMARCK | ND | 58501 | |
| NORTH DAKOTA SCHOOL SERVICE ASSOC | | 3102 38 1/2 AVENUE SW | | | FARGO | ND | 58104 | |
| North Dakota State Tax Dept | Attn Office of State Tax Commissioner | 600 E Blvd Ave | | | Bismark | ND | 58505-0599 | |
| NORTH GEORGIA COLLEGE & STATE UNIVERSITY | NGCSU CAMPUS CONNECTION | 82B COLLEGE CIRCLE | | | DAHLONEGA | GA | 30597 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTH GIBSON SCHOOL CORP | | 1108 N EMBREE STREET | | | PRINCETON | IN | 47670 | |
| NORTH GLEN ELEM SCHOOL | | 615 W FURNACE BRANCH RD | | | GLEN BURNIE | MD | 21061 | |
| NORTH HIGHLAND COMPANY | | P O BOX 101353 | | | ATLANTA | GA | 30392-1353 | |
| NORTH HILLS SCHOOL DISTRICT | | 135 SIXTH AVE | | | PITTSBURGH | PA | 15229 | |
| NORTH JERSEY MEDIA GROUP | ATTN JANINE HARLOP | 1 GARRET MOUNTAIN PLAZA 6TH FL | | | WOODLAND PARK | NJ | 07424-0471 | |
| North Judson-San Pierre School | Attn Jeff Gangloff | 801 Campbell Drive | | | North Judson | IN | 46366 | |
| NORTH KANSAS CITY SCHOOL DISTRICT | | 2000 NE 46TH STREET | | | KANSAS CITY | MO | 64116 | |
| North Kingstown School Dist | Attn Cheryl | 25 Salisbury Ave | | | North Kingstown | RI | 2852 | |
| North Kingstown School Dist. | Accounts Receivable | 100 Fairway Drive | | | North Kingston | RI | 02852-7113 | |
| North Orange County ROP | Attn Pedro Ibarra | 385 N Muller Street | | | Anaheim | CA | 92801 | |
| NORTH PLAINS SYSTEMS CORP | | 510 FRONT STREET WEST, 4TH FLOOR | | | TORONTO | ON | M5V 3H3 | Canada |
| NORTH SOUTH BOOKS | | 600 THIRD AVENUE 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| NORTH SOUTH BOOKS INC | | 600 THIRD AVENUE 2ND FLOOR | US STEUERBERATUNG LLC | MATI H SALOMON | NEW YORK | NY | 10016 | |
| NORTH STAR ACADEMY CHARTER SCHOOL OF | NEWARK | 10 WASHINGTON PLACE | | | NEWARK | NJ | 7102 | |
| NORTH WIND AIR CONDITIONING & | REFRIDGERATION CO | P O BOX 185 | | | BOXFORD | MA | 1921 | |
| NORTH WIND PICTURES ARCHIVES INC | | 12 WATERBORO RD | | | ALFRED | ME | 4002 | |
| NORTHAMPTON COUNTY AREA COMM COLLEGE | | 3835 GREEN POND RD | | | BETHLEHEM | PA | 18020 | |
| NORTHBROOK SCHOOL DISTRICT 27 | | 1250 SANDERS ROAD | | | NORTHBROOK | IL | 60062 | |
| NORTHEAST ASCD | | 322 MAIN ST, BLDG # 1, 3RD FL | ATTN HEIDI VAN FLATERN | EASTCONN AT WINDHAM MILLS | WILLIMANTIC | CT | 6226 | |
| NORTHEAST CONF ON THE TEACHING OF | FOREIGN LANGUAGES | P O BOX 1773 | | | CARLISLE | PA | 17013 | |
| NORTHEAST CREATIONS INC | | 216 LAFAYETTE ROAD | | | NORTH HAMPTON | NH | 3862 | |
| NORTHEAST EXTERMINIATING CO | | 326 HWY 12 WEST | | | STARKVILLE | MS | 39759 | |
| NORTHEAST FOUNDATION FOR CHILDREN INC | | P O BOX 718 | | | TURNER FALLS | MA | 1376 | |
| NORTHEAST GEORGIA REGIONAL EDU SVC AGNCY | ATTN BRENDA MERCER | 375 WINTER STREET | | | WINTERVILLE | GA | 30683 | |
| NORTHEAST HUMAN RESOURCES ASSOC | | 303 WYMAN STREET, STE 285 | | | WALTHAM | MA | 02451-1253 | |
| NORTHEAST II INC | DBA TC SPECIALTIES | 5911 PHILIPS HWY | | | JACKSONVILLE | FL | 32216 | |
| NORTHEAST MEDIA | | 32 PEMBERTON ST | | | CAMBRIDGE | MA | 2140 | |
| NORTHEAST TEXAS COMMUNITY COLLEGE | BOOKSTORE | P O BOX 1307 | | | MOUNT PLEASANT | TX | 75456 | |
| NORTHEASTERN STATE UNIVERSITY | | 612 GRAND AVENUE SOUTH DOCK | UNIVERSITY BS | | TAHLQUAH | OK | 74464 | |
| NORTHEASTERN WISCONSIN EDUCATION ASSN | ATTN KAREN STUEBS | 160 COLUMBINE LANE | | | SHEBOYGAN FALLS | WI | 53085 | |

Exhibit 5
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NORTHERN CALI WRITING CENTER ASSOC | | 416 ALRARADO ST | | | BRISBANE | CA | 94005 | |
| NORTHERN CALIFORNIA INDEPENDENT | BOOKSELLERS ASSOCIATION | PO BOX 29169 | | | SAN FRANCISCO | CA | 94129 | |
| NORTHERN CALIFORNIA PUBLIC | BROADCASTING INC | 2601 MARIPOSA STREET | | | SAN FRANCISCO | CA | 94110 | |
| NORTHERN ILLINOIS EDUCATIONAL REP ASSO | | 638 BODIN ST | ATTN JENNIFER TEELUCKSINGH | | HINSDALE | IL | 60521 | |
| NORTHERN ILLINOIS UNIVERSITY | | 2280 BETHANY ROAD | ATTN SUSAN BEAN | | DE KALB | IL | 60115 | |
| NORTHERN KENTUCKY UNIVERSITY | KENTUCKY CENTER FOR MATHEMATICS | MEP 475 | | | HIGHLAND HEIGHTS | KY | 41076 | |
| NORTHERN MICHIGAN UNIV BKST/NACS | UNIVERSITY CENTER | 1401 PRESQUE ISLE AVE | | | MARQUETTE | MI | 49855 | |
| NORTHERN SAFETY CO INC | | P O BOX 4250 | | | UTICA | NY | 13504-4250 | |
| NORTHHAMPTON COMM COLL BOOKSTORE | MONROE CAMPUS | 3 OLD MILL RD | | | TANNEERSVILLE | PA | 18372 | |
| NORTHLAKE PARK COMMUNITY SCHOOL | | 9055 NORTHLAKE PARKWAY | | | ORLANDO | FL | 32827 | |
| NORTHLAND PINES HIGH SCHOOL | | 1800 PLEASURE ISLAND ROAD | ATTN JOHN HAYES | | EAGLE RIVER | WI | 54521 | |
| NORTHLAND PINES MIDDLE SCHOOL | | 1700 PLEASURE ISLAND RD | ATTN JACQUELINE J COGHLAN | | EAGLE RIVER | WI | 54521 | |
| NORTHSIDE CARTING INC | | 210 HOLT RD | | | NORTH ANDOVER | MA | 1845 | |
| NORTHSIDE EDUCATION FOUNDATION | | 6632 BANDERA RD BLDG A | | | SAN ANTONIO | TX | 78238 | |
| Northside Middle School | | 8720 Granby St. | | | Norfolk | VA | 23503 | |
| NORTH-SOUTH BOOKS INC | ATTN MATI H SALOMON | 600 THIRD AVENUE - 2ND FLOOR | U S STEUERBERATUNG LLC | | NEW YORK | NY | 10016 | |
| NORTHWEST AREA EDUCATION AGENCY | NW AEA-ICLC | 1520 MORNINGSIDE AVENUE | | | SIOUX CITY | IA | 51106 | |
| Northwest Catholic District | | 75 Van Horne Avenue | | | Dryden | ON | P8N 2B2 | Canada |
| NORTHWEST COLLEGE | | 231 WEST 6TH ST | | | POWELL | WY | 82435 | |
| NORTHWEST COUNCIL FOR COMPUTER EDUC | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403 | |
| NORTHWEST EVALUATION ASSOCIATION | | 5885 SW MEADOWS ROAD, STE 200 | | | LAKE OSWEGO | OR | 97035 | |
| NORTHWEST EVALUATION ASSOCIATION | | 121 NW EVERETT STREET | | | PORTLAND | OR | 97209 | |
| Northwest Foundation, Inc. | | 800 University Drive | | | Maryville | MO | 64468 | |
| NORTHWEST GEORGIA RESA | | 3167 CEDARTOWN HWY SE | ATTN ACCOUNTING | | ROME | GA | 30161 | |
| NORTHWEST TEXTBOOK DEPOSITORY | DBA MOUNTAIN STATE SCHBOOK DEPOSITORY | P O BOX 160250 | FREEPORT CENTER BLDG N-7 | | CLEARFIELD | UT | 84016-0250 | |
| NORTHWEST TEXTBOOK DEPOSITORY | | | | | | | | |
| NORTHWESTERN COLLEGE | | 3003 SNELLING AVENUE N | | | SAINT PAUL | MN | 55113-1598 | |
| NORTHWESTERN COLLEGE BKST/NACS | ROWENHORST STUDENT CENTER | 208 8TH STREET SW | | | ORANGE CITY | IA | 51041 | |
| NORTHWESTERN UNIVERSITY LIBRARY | | 1970 CAMPUS DRIVE | | | EVANSTON | IL | 60208-0882 | |
| NORTHWESTERN UNIVERSITY PRESS | ATTN G BENNION RE METAMORPHOSES PERM | 629 NOYES STREET | | | EVANSTON | IL | 60208 | |
| NORTHWESTERN WISCONSIN EDUC ASSN | ATTN KAREN STUEBS | 1415 EAST WALNUT STREET | | | GREEN BAY | WI | 54301 | |
| NORTHWOOD ACADEMY CHARTER | | 2901 S 15TH STREET | | | PHILADELPHIA | PA | 19145 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Norwalk Public Schools | | 125 East Avenue | PO box 6001 | | Norwalk | CT | 6852 | |
| NORWEGIAN-AMERICAN HISTORICAL ASSN | | 1510 ST OLAF AVENUE | | | NORTHFIELD | MN | 55057-1097 | |
| NOTARY PUBLIC UNDERWRITERS INC | | PO BOX140106 | | | AUSTIN | TX | 78714-0106 | |
| NOTEWORTHY GROUP INC | BEAUTIFULDISPLAYS.COM | 3952 SOUTH ILLINOIS AVENUE | | | CARBONDALE | IL | 62903 | |
| Nothoma Carney | | 38 S Park Ave | #101 | | Winter Garden | FL | 34787 | |
| NOU MOUA | | 418 W 130TH STREET APT 17 | | | NEW YORK | NY | 10027 | |
| Nouvel-Ontario | | 201 Rue Jogues | | | Sudbury | ON | P3E 0A4 | Canada |
| NOVA BERNARD THRIFFILEY | | 508 E 46TH STREET | | | SAVANNAH | GA | 31405 | |
| Nova Scotia Dept of Finance | | PO Box 187 | 1723 Hollis St | | Halifax | NS | B3J 2N3 | Canada |
| NOVEMBER LEARNING INC | | 12 HATHAWAY ROAD | | | MARBLEHEAD | MA | 1945 | |
| NOVICK PETER | | 5000 SOUTH CORNELL AVENUE | | | CHICAGO | IL | 60615 | |
| NOVOTNY ADRIAN S | | 5802 EAST PARKCREST ST | | | LONG BEACH | CA | 90808 | |
| Novotny, Lois | | | | | | | | |
| NOWICKI STEPHEN | | 5620 WILLETT ROAD | | | DURHAM | NC | 27705 | |
| NPK ASSOCIATES INC | | 329 W 18TH STREET # 106 | | | CHICAGO | IL | 60616 | |
| NPS LLC | DBA GILLETTE STADIUM | ONE PATRIOT PLACE | | | FOXBOROUGH | MA | 2035 | |
| NPT Breast Cancer 3-Day | | 165 Township Line Road | Suite 150 | | Jenkintown | PA | 19046-3593 | |
| NRAI Corporate Services | | PO Box 953 | | | West Windsor | NJ | 08550-0927 | |
| NSIGHT INC | | 1 VAN DE GRAAFF DRIVE, STE 202 | | | BURLINGTON | MA | 1803 | |
| NSO Press, Inc. | | 1921 East 68th Avenue | | | Denver | CO | 80229-7372 | |
| NUEVA SCHOOL | | 6565 SKYLINE BLVD | | | HILLSBOROUGH | CA | 94010 | |
| NUEVA SOCIEDAD HOTELERA | | FRENTE AL MALL MUTIPLAZA | BOULEVARD DEL SUR | RESIDENTIAL LOS ARCOS | SAN PEDRO SULA | | | Honduras |
| NUFFIELD COLLEGE | ATTN C J LEACH - DEPUTY FINANCE OFFICER | NEW ROAD | | | OXFORD | | OX1 1NF | United Kingdom |
| Nunavut Department of Finance | Attn Steven James | PO Box 1000 Station 330 | | | Iqaluit | NU | XOA OHO | Canada |
| NUNES SUSAN MIHO | | 1 TAMALPAIS ROAD | | | BERKELEY | CA | 94708 | |
| NUTTER MCCLENNEN & FISH LLP | WORLD TRADE CENTER WEST | 155 SEAPORT BLVD | | | BOSTON | MA | 02210-2604 | |
| Nutter, McClennen & Fish | | | | | | | | |
| NY STATE COMPUTERS & TECH IN ED | ATTN DAN GYOERKOE | 8 AIRPORT PARK BLVD | | | LATHAM | NY | 12110 | |
| NYC BOARD OF EDUCATION | | | | | | | | |
| NYC DEPARTMENT OF EDUC | | | | | | | | |
| NYC Leadership Academy | Accounts Payable | 52 Chambers Street | | | New York | NY | 10007 | |
| NYDIA D BARRETO GONZALEZ | URB MASIONES DEL LAGO | 104 VIA LA MANSION | | | TOA BAJA | PR | 00949-3260 | |
| NYS Corporation Tax | Processing Unit | P.O. Box 22095 | | | Albany | NY | 12201-2095 | |
| NYS COUNCIL FOR EXCEPTIONAL CHILDREN | ATTN MELISSA LAUN | 1300 ELMWOOD AVENUE | | | BUFFALO | NY | 14222 | |
| NYS Department of Labor | Debbie Anziano | State Office Campus | Building #12, Room #256 | | Albany | NY | 12240 | |
| NYS DEPT OF TAXATION AND FINANCE | | 400 OAK STREET STE 102 | | | GARDEN CITY | NY | 11530-6554 | |
| NYS Employment Taxes | | PO Box 4119 | | | Binghamton | NY | 13902-4119 | |
| NYS Income Tax | NYS Tax Department | Processing Unit | PO Box 4111 | | Binghamton | NY | 13902-4111 | |
| NYS TAX DEPT | RPC-ST REG-Q/M | P O BOX 15165 | | | ALBANY | NY | 12212-5165 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NYSPEED | | 200 BOCES DRIVE | ATTN ROBERT E KELDERHOUSE | PUTNAM/NORTHERN WESTCHESTER BOCES | YORKTOWN HEIGHTS | NY | 10598 | |
| O C TANNER RECOGNITION CO | | 1930 SOUTH STATE ST | | | SALT LAKE CITY | UT | 84115 | |
| O NEAL RUTH H | | 3101 E. CALHOUN PARKWAY, APT 503 | | | MINNEAPOLIS | MN | 55408 | |
| O POSITIVE INC | | PO BOX 325 | | | EASTHAM | MA | 2642 | |
| O W TOAD LTD | | 105 ADMIRAL RD | | | TORONTO | ON | M5R 2L7 | Canada |
| O2 Ireland Ltd | | National Technology Park | | | Limerick | LI | | Ireland |
| OABE | OKTESOL | 1609 VALLEY RIDGE ROAD | | | NORMAN | OK | 73072 | |
| OABE | ATTN BEVERLY DEWITT | 1609 VALLEY RIDGE ROAD | | | NORMAN | OK | 73072 | |
| OAK BROOK HILLS MARRIOTT RESORT | | 3500 MIDWEST ROAD | | | OAK BROOK | IL | 60523 | |
| OAK HILL ADVISORS | | | | | | | | |
| OAK KNOLL SCHOOL PTO | | 1895 OAK KNOLL LANE | | | MENLO PARK | CA | 94025 | |
| OAK LAWN HOMETOWN SCH DIST 123 | | 4201 W 93RD STREET | | | OAK LAWN | IL | 60453 | |
| OAK PARK EDUCATION FOUNDATION | | 970 MADISON STREET | | | OAK PARK | IL | 60302 | |
| OAK SYSTEMS LTD | | 84 KINGS ROAD | | | SOUTHSEA | | PO54DN | United Kingdom |
| Oakland Intermediate Schools | | 2111 Pontiac Lake Road | | | Waterford | MI | 48328 | |
| OAKLAND MUSEUM OF CALIFORNIA | ATTN RIGHTS & REPRODUCTION | 1000 OAK STREET | | | OAKLAND | CA | 94607 | |
| OAKRIDGE PUBLIC SCHOOLS | | 275 S WOLF LAKE ROAD | | | MUSKEGON | MI | 49442 | |
| OAKTREE | | | | | | | | |
| OASCD EXHIBITS | | PO BOX 773 | | | OKLAHOMA CITY | OK | 73101 | |
| OASIS | | 630 BOSTON ROAD, P OBOX 455 | | | BILLERICA | MA | 1821 | |
| OASIS ELECTRIC, INC | | 13713 THERMAL DR | | | AUSTIN | TX | 78728 | |
| OBED GOMEZ ARTS INC | | 14339 BABYLON WAY | | | ORLANDO | FL | 32824 | |
| OBER CAROL | | 34 ALLEN ST | | | ARLINGTON | MA | 2474 | |
| OBER HAL | | 34 ALLEN ST | | | ARLINGTON | MA | 2474 | |
| OBERON BOOKS LIMITED | | 521 CALEDONIAN ROAD | | | LONDON | | N7 9RH | United Kingdom |
| OBLATE MEDIA AND COMMUNICATION CORP | DBA VIDEOS VALUES | 4126 SEVEN HILLS DRIVE | | | FLORISSANT | MO | 63033 | |
| OBRIEN ANNE SIBLEY | | 50 MAPLE STREET | | | PEAKS ISLAND | ME | 4108 | |
| OBRIEN PRESS LTD | | 12 TERENURE ROAD EAST RATHGAR | | | DUBLIN | | | Ireland |
| OCallaghan, Barry | | | | | | | | |
| OCallaghan, Finbar Timothy | | | | | | | | |
| OCarroll, Fiona | | | | | | | | |
| OCCUPATIONAL HEALTH CENTERS OF NJ | DBA CONCENTRA | P O BOX 8750 | | | ELKRIDGE | MD | 21075-8750 | |
| OCE PRINTING SYSTEMS USA INC | DBA OCE | 12379 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| OCEAN EXPLORATION TRUST INC | | 86 ELYS FERRY RD P O BOX 42 | | | OLD LYME | CT | 6371 | |
| OCEAN PLACE DEVELOPEMENT LLC | DBA OCEAN PLACE RESORT AND SPA | 1 OCEAN BLVD | | | LONG BEACH | NJ | 7740 | |
| OCEANWIDE IMAGES PICTURE LIBRARY | | PO BOX 280 | | | TOORMINA | | 2452 | Australia |
| OCONNELL CAITLIN | | 6924 WELLER ST | | | SAN DIEGO | CA | 92122 | |
| OConnell Consulting, Inc. | Mary Jane OConnell | 3744 Christy Ridge Rd. | | | Sedalia | CO | 80135 | |
| OConnor, Timothy | Global Securitization Services, LLC | 114 West 47th Street | Suite 2310 | | New York | NY | 10036 | |
| OConnor, Timothy | | | | | | | | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OCTAGON PRESS LTD | RIGHTS AND PERMISSIONS | 78 YORK STREET | | | LONDON | | W1H 1DP | United Kingdom |
| OCTAVIO COLMENARES Y VARGAS | | HERIBERTO FRIAS NUM 1104 | | | COL DEL VALLE DELEGACION BENITO JUAREZ | | 3100 | Mexico |
| OCTAVIO J VISIEDO INC | | 7195 LAGO DRIVE EAST | | | CORAL GABLES | FL | 33143-6512 | |
| Octavio Phillips | | 2855 Burwood Ave | | | Orlando | FL | 32837 | |
| OCTAVO COMMUNICATIONS | | 319 NEEDLES TRL | | | LONGWOOD | FL | 32779 | |
| Odell Kennedy | | 678 Dulaney Bend | | | Columbia | SC | 29229 | |
| Odessa Gray | | 325 Tappan St | | | Brookline | MA | 2445 | |
| ODESSA KILPATRICK ELEMENTARY SCHOOL | | 26100 CINCO RANCH BLVD | | | KATY | TX | 77494 | |
| ODYL FARM LLC | | 230 THIRD AVENUE | | | WALTHAM | MA | 2451 | |
| ODYSSEY PRESS INC | | 22 NADEAU DRIVE | | | GONIC | NH | 3839 | |
| ODYSSEY PRODUCTIONS | | 2633 NORTH GREENVIEW AVE | | | CHICAGO | IL | 60614-1115 | |
| ODYSSEY PRODUCTIONS INC | | 450 W 41ST STREET ROOM 606 | | | NEW YORK | NY | 10036 | |
| OEC PARTNERSHIP INC | DBA OEC BUSINESS INTERIORS | 684 EAST ALTAMONTE SPRINGS DRIVE | | | ALTAMONTE SPRINGS | FL | 32701 | |
| OFELIA GARCIA | | 42 HARMON AVE | | | PELHAM | NY | 10803 | |
| Ofelia Lopez | | 1790 Clubhouse Drive | #11 | | Aurora | IL | 60504 | |
| OFF CAMPUS BOOKSTORE | | 696 BAXTER STREET | | | ATHENS | GA | 30605 | |
| Office Depot | | 6600 N. Military Trail - S401F | | | Boca Raton | FL | 33496 | |
| OFFICE DEPOT | | P O BOX 633211 | | | CINCINNATI | OH | 45263-3211 | |
| OFFICE DEPOT | | PO BOX 88040 | | | CHICAGO | IL | 60680-1040 | |
| Office Depot Credit Plan | Dept. 56 - 4610049461 | P.O. Box 9020 | | | DES MOINES | IA | 50368-9020 | |
| OFFICE DETAIL | | P O BOX 784 | | | FAYETTEVILLE | AR | 72702 | |
| Office Equipment Finance Serv. | | PO Box 790448 | | | Saint Louis | MO | 63179-0448 | |
| OFFICE FURNITURE RESOURCES INC | | 8787 W BROWN DEAR ROAD | | | MILWAUKEE | WI | 53224 | |
| Office Furniture Specialist | | 4798 E. Mexico Avenue | | | Denver | CO | 80222 | |
| Office Liquidators | | 11111 W. 6th Avenue | | | Denver | CO | 80215 | |
| OFFICE OF CATHOLIC EDUCATION | EXHIBITOR REGISTRATION | 1510 N. FRESNO STREET | | | FRESNO | CA | 93703-3711 | |
| OFFICE OF EDUC -DIOCESE OF ALLENTOWN | | 2145 MADISON AVENUE | ATTN SR ANITA PATRICK GALLAGHER | | BETHLEHEM | PA | 18017 | |
| OFFICE OF SCHOOLS, DIOCESE OF ORLANDO | | 50 EAST ROBINSON ST | | | ORLANDO | FL | 32801 | |
| Office of State Tax Commission | | 600 E Boulevard Avenue | Department 127 | | Bismarck | ND | 58505-0599 | |
| OFFICE OF STATE TAX COMMISSIONER | | 600 E BOULEVARD AVE, DEPT 127 | | | BISMARCK | ND | 58505-0553 | |
| OFFICE OF THE NAVAJO TAX COMMISSION | | P O BOX 1903 | | | WINDOW ROCK | AZ | 86515-1903 | |
| OFFICE OF THE SECRETARY | OF THE COMMONWEALTH | ONE ASHBURTON PLACE | | | BOSTON | MA | 2108 | |
| OFFICE OF THE SECRETARY OF STATE | GEORGIA ARCHIVES | 5800 JONESBORO RD | | | MORROW | GA | 30260 | |
| OFFICE OF THE SUPERINTENDENT OF SCHOOLS | ADNY ATTN DR. GERICS | 1011 FIRST AVENUE | | | NEW YORK | NY | 10022 | |
| OFFICE REVOLUTION LLC | | 54 W HUBBARD ST STE 101 | | | CHICAGO | IL | 60654 | |
| Office Team | File 73484 | PO Box 60000 | | | San Francisco | CA | 94160-3484 | |
| OFFSET PAPERBACK MFRS INC | 101 MEMORIAL HGWY | P O BOX N | | | DALLAS | PA | 18612-1419 | |
| OGBURN JACQUELINE K | | 115 WEST SEEMAN ST | | | DURHAM | NC | 27701 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OGDEN SERVICE CENTER | | P O BOX 409101 | | | OGDEN | UT | 84409 | |
| OGILVY AND MATHER | WACHOVIA LOCKBOX 1820 FC 1-2-4-3 | 1 NORTH 5TH STREET | | | PHILADELPHIA | PA | 19178 | |
| OGLALA LAKOTA COLLEGE BOOKSTORE | | 3 MILE CREEK ROAD | | | KYLE | SD | 57752 | |
| OGLALA SIOUX TRIBE | DEPARTMENT OF REVENUE | P O BOX 363 | | | PINE RIDGE | SD | 57770 | |
| OGLE DONNA | | 1449 WEST FARGO # 3 | | | CHICAGO | IL | 60626 | |
| Ogletree, Deakins, Nash, | Smoak & Stewart, P.C. | PO Box 89 | | | Columbia | SC | 29202 | |
| OGRADY ELIZA | KILBALLYOWEN | BRUFF | | | CO LIMERICK 4 | | | Ireland |
| OGRADY FAITH | | 3 COULSON AVE RATHGAR | | | DUBLIN | | 6 | Ireland |
| Ohilda H Perdomo | | 656 W 160th St | 3C | | New YORK | NY | 10032 | |
| OHIO ALLIANCE FOR PUBLIC CHARTER SCHS | | 33 NORTH THIRD STREET, STE 600 | | | COLUMBUS | OH | 43215-3534 | |
| OHIO ASSN FOR ADULT & CONTINUING EDUC | ATTN PAM BRENNEMAN | 30335 OREGON RD | | | PERRYSBURG | OH | 43551 | |
| OHIO ASSN FOR SUPERVISION AND | CURRICULUM DEVELOPMENT | P O BOX 6 | | | NEW MADISON | OH | 45346 | |
| OHIO ASSOC OF ELEM SCH ADMINISTRATORS | | 2600 CORPORATE EXCHANGE DR STE 168 | ATTN CHEREE RICHARDS | | COLUMBUS | OH | 43231 | |
| OHIO ASSOCIATION FOR GIFTED CHILDREN | | PO BOX 30801 | | | GAHANNA | OH | 43230 | |
| Ohio Casualty Insurance Company | | 9450 Seward Road | | | Fairfield | OH | 45014 | |
| Ohio Casulty Insurance Company | | 9450 Seward Road | | | Fairfield | OH | 45014 | |
| OHIO COUNCIL FOR SOCIAL STUDIES | | 3258 SCIOTO FARMS DRIVE | ATTN LINDA MCKEAN LOGAN | | HILLIARD | OH | 43026 | |
| OHIO COUNCIL OF TCHRS OF ENG LANG ARTS | | 18 S KINGSHIGHWAY BLVD APT 9N | ATTN SARAH WRIGHT | | ST LOUIS | MO | 63108 | |
| OHIO COUNCIL OF TCHRS OF MATHEMATICS | | 333 ARPS HALL 1945 N HIGH ST | | | COLUMBUS | OH | 43210 | |
| OHIO DEPT OF COMMERCE | OHIO DIVISION OF UNCLAIMED FUNDS | 77 S HIGH ST 20th FLOOR | | | COLUMBUS | OH | 43215 | |
| Ohio Dept of Taxation | Attn Bankruptcy Division Rebecca Daum | PO Box 530 | | | Columbus | OH | 43216 | |
| OHIO FOREIGN LANGUAGE ASSOCIATION | C/O THE MEETING CONNECTION | 6373 MEADOW GLEN DR N | | | WESTERFIELD | OH | 43082-8299 | |
| OHIO HEAD START ASSOCIATION INC | | 144 WESTPARK DRIVE | | | DAYTON | OH | 45459 | |
| OHIO HISTORICAL SOCIETY INC | CURATORIAL SERVICES DEPT DUPLICATION SER | 1982 VELMA AVE | | | COLUMBUS | OH | 43211-2497 | |
| OHIO SCHOOL BOARDS ASSOCIATION | | 8050 NORTH HIGH ST SUITE 100 | | | COLUMBUS | OH | 43235-6481 | |
| OHIO SCHOOL PSYCHOLOGIST ASSN | ATTN CHERYL VANDENBERGE | 104 MILL STREET SUITE F | | | GAHANNA | OH | 43230 | |
| Ohio Secretary of State | | P.O. Box 670 | | | Columbus | OH | 43216 | |
| OHIO SECRETARY OF STATE | | 30 EAST BROAD ST 14TH FLR | | | COLUMBUS | OH | 43266 | |
| OHIO STATE UNIVERSITY | CAROLINE COSTON - RESEARCH SPECIALIST | 1900 KENNY RD | | | COLUMBUS | OH | 43214 | |
| OHIO STATE UNIVERSITY PRESS | | 180 PRESSEY HALL, 1070 CARMACK RD | C/O MALCOLM LITCHFIELD | | COLUMBUS | OH | 43210 | |
| OHIO TESOL | | 605 NORTH HIGH STREET PMB 172 | | | COLUMBUS | OH | 43215 | |
| OHIO TITLE 1 FEDERAL PROGRAMS | | 1261 GAMBLER RD | | | MY VERNON | OH | 43050 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OHIO TREASURER OF STATE | DEPARTMENT OF TRANSPORTATION | PO BOX 16560 | | | COLUMBUS | OH | 43085 | |
| Ohio Treasurer of State | | PO Box 804 | | | Columbus | OH | 43216-0804 | |
| OHIO TREASURER OF STATE | | P O BOX 16561 | | | COLUMBUS | OH | 43216-6561 | |
| OHIO UNIVERSITY | COLLEGE BOOKSTORE | 50 SOUTH COURT STREET | | | ATHENS | OH | 45701 | |
| OHIO WESLEYAN BOOKSTORE | | 40 ROWLAND AVENUE | | | DELAWARE | OH | 43015 | |
| OHO CORPORATION | DBA OHO INTERACTIVE | 1100 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 2138 | |
| OHR INC | OHR/MEDICAL DIMENSIONS | 1275 SHILOH ROAD, STE 3050 | | | KENNESAW | GA | 30144 | |
| OI SHAN CHI | | 68-41 CYDE ST, APT B | | | FOREST HILLS | NY | 11375 | |
| OKEECHOBEE COUNTY SCHOOL BOARD | | 700 SW 2ND AVENUE | | | OKEECHOBEE | FL | 34974 | |
| OKEFENOKEE REGIONAL EDUCATIONAL | SERVICES AGENCY | 1450 N AUGUSTA AVE | | | WAYCROSS | GA | 31503 | |
| OKEFENOKEE REGIONAL EDUCATIONAL | ATTN IRIS COLLINS | 1450 N AUGUSTA AVE | | | WAYCROSS | GA | 31503 | |
| OKIMOTO JEAN DAVIES | | P.O. BOX 13305 | | | BURTON | WA | 98013 | |
| OKLAHOMA ASSOC OF ELEM SCH PRINS | USE 1-799 | 2901 LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA ASSOC OF ELEM SCH PRINS | CHRISTI ROACH | 2901 LINCOLN BOULEVARD | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA CENTER FOR THE BOOK | | 200 NE 18TH STREET | | | OKLAHOMA CITY | OK | 73105-3298 | |
| OKLAHOMA CHRISTIAN HOME EDUCATORS | CONSOCIATION - EXHIBITOR COORDINATOR | 3801 N W 63RD ST, BLDG 3, STE 236 | | | OKLAHOMA CITY | OK | 73116 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | ATTN ACCOUNTS PAYABLE | 900 NORTH KLEIN | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | LEE | 424 SW 29TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | MONROE | 4810 N LINN | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | PUTNAM HEIGHTS | 1601 NW 36 | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | SHIDLER | 1415 S BYERS | | | OKLAHOMA CITY | OK | 73125 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | STONEGATE | 2525 NW 112TH | | | OKLAHOMA CITY | OK | 73120 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | WESTWOOD | 1701 W EXCHANGE | | | OKLAHOMA CITY | OK | 73108 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 900 NORTH KLEIN | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 1701 W EXCHANGE | | | OKLAHOMA CITY | OK | 73108 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 4810 N LINN | | | OKLAHOMA CITY | OK | 73112 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 1601 NW 36 | | | OKLAHOMA CITY | OK | 73118 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 424 SW 29TH STREET | | | OKLAHOMA CITY | OK | 73119 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 2525 NW 112TH | | | OKLAHOMA CITY | OK | 73120 | |
| OKLAHOMA CITY PUBLIC SCHOOLS | | 1415 S BYERS | | | OKLAHOMA CITY | OK | 73125 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OKLAHOMA CNCL FOR THE SOCIAL STUDIES | | 2500 NORTH LINCOLN BLVD STE 315 | OK SDOE - ATTN KELLY CURTRIGHT | | OKLAHOMA CITY | OK | 73105-4599 | |
| OKLAHOMA COUNCIL OF TCHRS OF MATHS | | 1714 S PRAIRIE RD | ATTN KAREN STRANDE | | STILLWATER | OK | 74074 | |
| OKLAHOMA COUNCIL OF TEACHRS OF ENGLISH | | 2301 REGIS COURT | ATTN LAURA BOLF-BELIVEAU | | NORMAN | OK | 73071 | |
| OKLAHOMA COUNTY TREASURER | | P O BOX 268875 | | | OKLAHOMA CITY | OK | 73126-8875 | |
| OKLAHOMA EDUCATION ASSOC | OAE BUSINESS OFFICE | P O BOX 18485 | | | OKLAHOMA CITY | OK | 73154-0485 | |
| OKLAHOMA EDUCATIONAL PUBLISHERS ASSN | | P O BOX 60160 | | | OKLAHOMA CITY | OK | 73146 | |
| OKLAHOMA FEDERATION OF THE COUNCIL | FOR EXCEPTIONAL CHILDREN | 1836 NORTHWEST 14TH STREET | | | OKLAHOMA CITY | OK | 73106 | |
| OKLAHOMA GAS & ELECTRIC CO | | PO BOX 24990 | | | OKLAHOMA | OK | 73124 | |
| OKLAHOMA LITERACY COALITION | ATTN DERK WATSON | 2500 N LINCOLN BLVD RM 115 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA SCIENCE TEACHERS ASSN | | P O BOX 2213 | | | NOBLE | OK | 73068 | |
| Oklahoma Secretary of State | | 2300 N. Lincoln Blvd. | Room 101 | | Oklahoma City | OK | 73105-4897 | |
| OKLAHOMA STATE DEPT OF EDUCATION | | 15125 EAST MARLAR RD | | | CLAREMORE | OK | 74019-2153 | |
| OKLAHOMA STATE SCH BOARDS ASSN INC | ATTN KELLY ROSS | 2801 N LINCOLN BLVD STE 125 | | | OKLAHOMA CITY | OK | 73105 | |
| OKLAHOMA STATE TAX COMMISSION | | 2501 N. LINCOLN BLVD. | | | OKLAHOMA CITY | OK | 73194 | |
| OKLAHOMA STATE UNIV WRITING PROJECT | OKLAHOMA STATE UNIV ENGLISH DEPT | 205 MORRILL HALL | | | STILLWATER | OK | 74078-4069 | |
| OKLAHOMA STATE UNIVERSITY | | STUDENT UNION BOOKSTORE | | | STILLWATER | OK | 74078 | |
| Oklahoma Tax Commission | Attn Legal Division | 120 N Robinson Ste 2000 | | | Oklahoma City | OK | 73102 | |
| Oklahoma Tax Commission | Taxpayer Assistance Division | PO Box 26920 | | | Oklahoma City | OK | 73126-0800 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26890 | | | OKLAHOMA CITY | OK | 73126 | |
| OKLAHOMA TAX COMMISSION | | PO BOX 26930 | | | OKLAHOMA CITY | OK | 73126-0930 | |
| OKLAHOMA TECHNOLOGY ASSOCIATION | ENCYCLO MEDIA CONFERENCE | 11840 SW 3RD STREET | | | YUKON | OK | 73099 | |
| OKLAHOMAS EXCELLENCE | INNOVATION 2011 | P O BOX 32 | | | OKLAHOMA CITY | OK | 73101 | |
| OLAFSDOTTIR GUDRUN ELIN | | SUNNUFLOT 42 | | | GARABAER | | 210 | Iceland |
| Olathe North High School | | 14160 Black Bob Road | P.O. Box 2000 | | Olathe | KS | 66063 | |
| OLATHE UNIFIED SCHOOL DISTRICT # 233 | | P O BOX 2000 | | | OLATHE | KS | 66063-2000 | |
| OLD DARTMOUTH HISTORICAL SOCIETY | | 18 JOHNNY CAKE HILL | | | BEDFORD | MA | 2740 | |
| OLD DOMINION UNIVERSITY RESEARCH | FOUNDATION | P O BOX 6369 | | | NORFOLK | VA | 23508 | |
| OLD SCHOOL SQUARE INC | | 51 N SWINTON AVENUE | | | DELRAY BEACH | FL | 33444 | |
| OLD STREET PUBLISHING LTD | | YOWLESTONE HOUSE | | 2 BARN COTTAGES | PUDDINGTON TIVERTON | Devon | EX16 8LN | United Kingdom |
| OLD STREET PUBLISHING LTD | | 2 BARN COTTAGES YELLOSTONE HOUSE | PUDDINGTON TIVERTON | | DEVON | | EX16 8LN | United Kingdom |
| OLDE TOWNE FLOOR COVERING INC | | 12344 S INDUSTRIAL DRIVE E | | | PLAINFIELD | IL | 60585-8575 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OLDENBURG DANIEL KATHRYN | | 2471 LOST VALLEY TRAIL | | | CONYERS | GA | 30094 | |
| OLDENBURG VAN BRUGGEN FOUNDATION | | 556 BROOME STREET | | | NEW YORK | NY | 10013 | |
| OLDS CYNTHIA CRAIG | | 727 SOUTH WARNOCK STREET | | | PHILADELPHIA | PA | 19147 | |
| OLEARYS FIRE TOURS | | P O BOX 236 | | | SUMMIT | IL | 60501 | |
| Oleg Budanov | | 669 26th Avenue | | | San Francisco | CA | 94121 | |
| OLENTANGY LOCAL SCHOOL DISTRICT | | 814 SHANAHAN RD | | | LEWIS CENTER | OH | 43035 | |
| OLF S A ENGLISH BOOKS | | Z I 3 CORMINBOEUF | | | FRIBOURG | Fribourg | 1701 | Switzerland |
| OLGA ANGELO-DAY | | 5412 DUVAL STREET | | | AUSTIN | TX | 78751 | |
| Olga R Wheatley | | 8106 Marcella Drive | | | Orlando | FL | 32836 | |
| Olguimar Cruz | | 2319 N. Austin Ave. | | | Chicago | IL | 60639 | |
| OLIPHANT MARTHA C | | 3900 WATSON PL NW APT B-2G | | | WASHINGTON | DC | 20016 | |
| Olive Street Productions | | 6306 S. 54th Lane | | | Laveen | AZ | 85339 | |
| OLIVE T WONG | | 40 TIEMANN PLACE 3B | | | NEW YORK | NY | 10027 | |
| Oliver Cummings | | 2777 Wedgewood Drive | | | Dekalb | IL | 60115 | |
| OLIVER GROUP | | 595 GREENHAVEN ROAD SUITE 103 | | | PAWCATUCK | CT | 6379 | |
| Oliver Group | | | | | | | | |
| OLIVER MARY | | 8967 SE BAYBERRY TERRACE | | | HOBE SOUND | FL | 33455 | |
| OLIVER SACKS | DONT USETHE WYLIE AGENCY | 250 WEST 57TH ST, STE 2114 | | | NEW YORK | NY | 10017 | |
| OLIVER TICCIATI | | 8 NASSAU RD BARNES | | | LONDON | | SW13 9QE | United Kingdom |
| OLIVER WALTER | | 3705 RIDGE LINE DRIVE | | | SAN BERNARDINO | CA | 92407 | |
| OLIVET COMMUNITY SCHOOLS | | 255 FIRST ST | | | OLIVET | MI | 49076 | |
| OLIVIA DEBURN | | 3672 FOXCROFT CIRCLE | | | OVIEDO | FL | 32765 | |
| OLIVIA N JONES | | 200 DUNLAP PLACE | | | SCHAUMBURG | IL | 60194 | |
| OLIVIER SCHRAUWEN | | REUTERSTRASSE 12 | | | BERLIN | | 12053 | Germany |
| Ollie Haney | | 2260 W Fm 1868 | | | Spur | TX | 79370 | |
| OLM, LLC | | 4 Trefoil Dr. | | | Trumbull | CT | 6611 | |
| OLMOS MARGARITE FERNANDEZ | | 105 MIMOSA LANE | | | STATEN ISLAND | NY | 10312 | |
| OLOUGHLIN DIANE LITTLE | | 42 JUNIPER ROAD | | | PLACITAS | NM | 87043 | |
| OLSON CAROL BOOTH | | 64 CORAL LAKE | | | IRVINE | CA | 92614 | |
| Olubunmi O Akinyemi | | 3390 Cypress Club Trail | | | Austell | GA | 30106 | |
| OLYMPIC COLLEGE BOOKSTORE | | 1600 CHESTER | | | BREMERTON | WA | 98310 | |
| OLYMPIC PRODUCTS | | 2825 N ARLINGTON AVENUE | | | INDIANAPOLIS | IN | 46218 | |
| OMAR A KHAN | DBA HARAPPA | 1773 9TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| Omar Ambersley | | 5716 riviera dr | | | Orlando | FL | 32808 | |
| OMAR COLON REYES | | 3006 BO CUBA | | | MAYAGUEZ | PR | 680 | |
| OMAR RAYYAN | | P O BOX 958 | | | WEST TISBURY | MA | 2575 | |
| OMARIS A TORRES RIVERA | BO CEIBA SECTOR PELEGRIN SANTOS | CARR 173 R782 KM5 | | | CIDRA | PR | 739 | |
| Omega Advisors, Inc. | Leon Cooperman | Wall St. Plaza, 88 Pine St., 31st Fl. | | | New York | NY | 10005 | |
| OMEGA PACKAGING INC | | 4435 RIDGEWOOD AVE | | | ST LOUIS | MO | 63116 | |
| OMELVENY & MYERS LLP | | 7 TIMES SQUARE | TIMES SQUARE TOWER | | NEW YORK | NY | 10036 | |
| OMNI ART COMPANY INC | C/O ROBERT PINCUS-WITTEN | 860 UNITED NATIONS PLAZA | | | NEW YORK | NY | 10017 | |
| Omni Hotels & Resorts | Attn Robin Albright | 500 Interlocken Blvd | | | Broomfield | CO | 80021 | |
| Omni Hotels & Resorts | | 700 San Jacinto | | | Austin | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Omni New Haven Hotel | | 155 Temple Street | | | New Haven | CT | 6510 | |
| OMNI PHOTO COMMUNICATIONS INC | | 10 EAST 23RD STREET | | | NEW YORK | NY | 10010 | |
| OMNIBUS BOOKS | ATTN THE RIGHTS MANAGER | PO BOX 579 | | | LINDFIELD | NSW | 2070 | Australia |
| ON THE SCENE - CHICAGO UNLIMITED CO | ATTN WENDY BERG | 500 NORTH DEARBORN ST SUITE 550 | | | CHICAGO | IL | 60654 | |
| ONASIA IMAGES PTE LTD | DIGITAL SERVICES CO LTD | 889 SOUTH SATHORN ROAD | | | SATHORN BANGKOK | | | Hong Kong |
| ONASIA IMAGES PTE LTD | | 889 SOUTH SATHORN ROAD | | | SATHORN BANGKOK | | | Hong Kong |
| ONASIA IMAGES PTE LTD | PRUDENTIAL TOWER LEVEL 15 | 30 CECIL ST | | | SINGAPORE | Singapore | 49712 | Singapore |
| ONASIA IMAGES PTE LTD | | 30 CECIL ST | | | SINGAPORE | Singapore | 49712 | Singapore |
| ONDINA MEJIAS RUIZ | | BAYOLA APTS CALLE ESTRELLA 1447 APT B 308 | | | SAN JUAN | PR | 907 | |
| ONE ANIMATE LIMITED | | 50 GLOUCESTER ROAD | UNIT 402 MALAYSIA BLDG | | WANCHAI | | | Hong Kong |
| ONE SOLUTION SERVICE LLC | | 626 SURF AVENUE | | | STRATFORD | CT | 6615 | |
| ONeill, James | | | | | | | | |
| ONEOK INC | DBA OKLAHOMA NATURAL GAS CO | P O BOX 219296 | | | KANSAS CITY | MO | 64121-9296 | |
| One-team | Attn Howard Edson | PO Box 5 | | | Old Lyme | CT | 06371-1127 | |
| Onex Partnes | | | | | | | | |
| ONG LAY LEE | | 8 MUSEUM WAY UNIT # 1803 | | | CAMBRIDGE | MA | 2141 | |
| ONLINE COMPUTER LIBRARY CENTER INC | OCLC INC | #774418 4418 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4004 | |
| ON-LINE COMPUTER PRODUCTS INC | | 672 PLEASANT STREET | | | NORWOOD | MA | 2062 | |
| Online Marketing, LLC | | 4 Trefoil Drive | | | Trumbull | CT | 6611 | |
| ONONDAGA CORTLAND MADISON BOCES | | 6075 EAST MOLLOY RD RODAX 7 | ATTN CINDY SEELEY | | SYRACUSE | NY | 13211 | |
| ONRAMP ACCESS INC | | 2916 MONTOPOLIS DR SUITE 300 | | | AUSTIN | TX | 78741 | |
| ONSTOR INC | | 254 EAST HACIENDA AVENUE | | | CAMPBELL | CA | 95008 | |
| ONSTREAM MEDIA ONLINE BROADCASTING | | 1291 SOUTHWEST 29TH AVENUE | | | POMPANO BEACH | FL | 33069 | |
| Ontario Ministry of Finance | Attn Kevin OHara Snr Counsel | 33 King St W 6th Fl | | | Oshawa | ON | L1H 8H5 | Canada |
| ONTARIO REVIEW, INC | JOYCE CAROL OATS, PRESIDENT | 9 HONEYBROOK DRIVE | | | PRINCETON | NJ | 8540 | |
| ONVIA INC | | 509 OLIVE WAY | | | SEATTLE | WA | 98101 | |
| OPAL UPSHAW | | 2617 WILLIAMSBURG ST | | | BARTLESVILLE | OK | 74006 | |
| OPEN GROUP | | 44 MONTGOMERY STREET STE 960 | | | SAN FRANCISCO | CA | 94104 | |
| OPEN HAND PUBLISHING LLC | | PO BOX 20207 | | | GREENSBORO | NC | 27420 | |
| OPEN RIVER PRESS INC | DBA BIG RIVER MAGAZINE | P O BOX 204 | | | WINONA | MN | 55987 | |
| OPERADORA LOS MORALES, S.A. DE C.V. | | VAZQUEZ DE MELLA NO. 525 | | | COL DEL BOSQUE | DF | 11510 | Mexico |
| Operation Smile | Mary Jane Eastin, Sponsor | Cibola High School | 1510 Ellison Rd. NW | | Albuquerque | NM | 87114 | |
| OPINION RESEARCH CORP | | 15287 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| OPITZ MICHAEL F | | 6225 GARLOCK WAY | | | COLORADO SPRINGS | CO | 80918 | |
| OPLER PAUL A | | PO BOX 2227 | | | LOVELAND | CO | 80539 | |
| OPNET TECHNOLOGIES INC | | P O BOX 403816 | | | ATLANTA | GA | 30384-3816 | |
| OPPENHEIMER WOLFF & DONNELLY LLP | | PLAZA VII, 45 SOUTH 7TH ST, STE 3300 | | | MINNEAPOLIS | MN | 55402-1609 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OPRYLAND HOTEL -FL LTD PARTNERSHIP | DBA GAYLORD PALMDS RESORT | 6000 W OSCEOLA PARKWAY | | | KISSIMMEE | FL | 34746 | |
| OPSEC SECURITY INC | | 1857 COLONIAL VILLAGE LANE | | | LANCASTER | PA | 17605-0155 | |
| OPTICAL DISC SOLUTIONS INC | | 1767 SHERIDAN ST | | | RICHMOND | IN | 47374 | |
| OPTICAL EXPERTS MANUFACTURING INC | DEPT 5396 | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| OPTIMA TECHNOLOGIES CORP | | P O BOX 261359 | | | TAMPA | FL | 33685 | |
| OPTION COURIER SERVICES INC | | P O BOX 634 | | | IPSWICH | MA | 1938 | |
| OPUS 19 MUSIC LLC | | 12711 VENTURA BLVD, STE 170 | | | STUDIO CITY | CA | 91604 | |
| ORACLE | | PO BOX 71028 | | | CHICAGO | IL | 60694-1028 | |
| ORACLE AMERICA INC | C/O BANK OF AMERICA | DRAWER CS 198330 | | | ATLANTA | GA | 30384-8330 | |
| ORACLE AMERICA INC | | P O BOX 203448 | | | DALLAS | TX | 75320-3448 | |
| ORANGE AVENUE LLC | DBA ZEST BOOKS LLC | 35 STILLMAN ST STE 121 | | | SAN FRANCISCO | CA | 94107 | |
| ORANGE COUNTY CAREER AND TECHNICAL | EDUCATION | 445 W AMELIA STREET | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY CAREER AND TECHNICAL | C/O JILL ROSOLEK | 445 W AMELIA STREET | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY DEPT OF EDUCATION | ATTN MEGHAN ELLISON | 200 KALMUS DRIVE | | | COSTA MESA | CA | 92628 | |
| ORANGE COUNTY PUBLIC SCHOOLS | | 445 WEST AMELIA STREET STE 901 | | | ORLANDO | FL | 32801 | |
| ORANGE COUNTY SCHOOL READINESS | COALITION INC | PO BOX 540387 | | | ORLANDO | FL | 32854 | |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862 | |
| ORANGE PHOTOGRAPHY INC | | 2565 THIRD STREET STE 215 | | | SAN FRANCISCO | CA | 94107 | |
| ORANGE SCHOOL DISTRICT | | 32000 CHAGRIN BLVD | | | PEPPER PIKE | OH | 44124 | |
| ORCA BOOK PUBLISHERS | ATTN ANDREW WOOLRIDGE | PO BOX 5626 STATION B | | | VICTORIA | BC | V8R 6S4 | Canada |
| ORCHARD BOOKS | | 338 EUSTON ROAD | | | LONDON | | NW1 3BH | United Kingdom |
| ORCHARD BOOKS | | 555 BROADWAY | DIV OF SCHOLASTIC INC | | NEW YORK | NY | 10012-3999 | |
| ORCHARD ENTERPRISE INC | DBA EASTERN PEN SUPPLY CO | 315 N CHESTNUT ST | | | PALMYRA | PA | 17078 | |
| ORCHARD ENTERPRISE INC | C/O BUD LAUCK - EASTERN PEN SUPPLY | 315 N CHESTNUT ST | | | PALMYRA | PA | 17078 | |
| OREGON ASSOC FOR COMPRENHENSIVE EDU | ATTN PEPPI KOSIKOWSKI | 611 HARRISON ST | | | WOODBURN | OR | 97071 | |
| OREGON ASSOC OF CAREER & TECHNCL EDUC | | 2814 DAHLIA LANE | ATTN MARVIN CLEMONS | | EUGENE | OR | 97404 | |
| OREGON ASSOC OF LATINO ADMIN | | PO BOX 310 | | | CORNELIUS | OR | 97113 | |
| OREGON CATHOLIC PRESS INC | LICENSING DEPARTMENT | PO BOX 18030 | | | PORTLAND | OR | 97218-0030 | |
| OREGON CATHOLIC PRESS INC | | 5536 NE HASSALO | | | PORTLAND | OR | 97213 | |
| OREGON CATHOLIC PRESS INC | | PO BOX 18030 | | | PORTLAND | OR | 97218-0030 | |
| OREGON CATHOLIC PRESS INC | | PO BOX 18030 | LICENSING DEPARTMENT | | PORTLAND | OR | 97218-0030 | |
| OREGON CORPORATION DIVISION | 255 CAPITOL ST NE | SUITE 151 | | | SALEM | OR | 97310-1327 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OREGON COUNCIL OF TCHRS OF MATHS | | 614 HARVARD CT | ATTN SARAH GROSENBACH | | NEWBERG | OR | 97132 | |
| OREGON COUNCIL OF TEACHERS OF ENGLISH | ATTN BARBARA WIEGELE | 14867 SE ORCHID AVENUE | | | MILWAUKIE | OR | 97267-2454 | |
| Oregon Department of Revenue | | PO Box 14800 | | | Salem | OR | 97309-0920 | |
| Oregon Department of Revenue | | PO Box 14725 | | | Salem | OR | 97309-5018 | |
| Oregon Dept of Revenue | Attn Bankruptcy Unit | 955 Center St NE | | | Salem | OR | 97301-2555 | |
| OREGON DEPT OF REVENUE | | P.O. BOX 14780 | | | SALEM | OR | 97309 | |
| OREGON HISTORICAL SOCIETY | | 1200 S W PARK AVENUE | | | PORTLAND | OR | 97205 | |
| OREGON SCHOOL PSYCHOLOGISTS ASSN | | PMB 419 25 NW 23RD PLACE STE 6 | | | PORTLAND | OR | 97210 | |
| OREGON SECRETARY OF STATE | CORPORATE DIVISION | P O BOX 4353 | | | PORTLAND | OR | 97208-4353 | |
| OREN SHERMAN | OREN SHERMAN LIMITED EDITION | P O BOX 1187 | | | TRURO | MA | 2666 | |
| ORGANISATION | | 69 CALEDONIAN ROAD KINGS CROSS | | | LONDON | | N1 9BT | United Kingdom |
| ORGANIZATION OF AMERICAN HISTORIANS | | 112 NORTH BRYAN AVENUE | | | BLOOMINGTON | IN | 47408 | |
| ORIENTAL INSTITUTE MUSEUM | UNIV OF CHICAGO | 1155 EAST 58TH ST | | | CHICAGO | IL | 60637-1569 | |
| ORIENTAL TRADING COMPANY INC | | 4206 S 108TH STREET | | | OMAHA | NE | 68137-1215 | |
| ORION PUBLISHING GROUP | | 5 UPPER ST MARTINS LANE | ORION HOUSE | | LONDON | | WC2H 9EA | United Kingdom |
| ORION PUBLISHING GROUP | | ORION HOUSE, 5 UPPER ST MARTINS LANE | | | LONDON | | WC2H 9EA | United Kingdom |
| ORION PUBLISHING GROUP LTD | | ORION HOUSE, 5 UPPER ST MARTINS LANE | | | LONDON | | WC2H 9EA | United Kingdom |
| ORION PUBLISHING GROUP LTD | | 5 UPPER ST MARTINS LANE | | | LONDON | | WC2H 9EA | United Kingdom |
| ORION STAR | DBA ORION OFFSET | 236 E NORTHWEST HIGHWAY | | | PALATINE | IL | 60067 | |
| Orion Training Company | | 14007 SE 28th Street | | | Vancouver | WA | 98683 | |
| ORKIN EXTERMINATING | | 136 NOBEL CT | | | ALPHARETTA | GA | 30005 | |
| ORKIN INC | CENTRAL FLORID COMM | 1601 N KELLEY AVE | | | KISSIMMEE | FL | 34744 | |
| ORKIN ROSWELL COMM GA | | 1007 MANSELL RD STE E | | | ROSWELL | GA | 30076 | |
| ORLANDO ASTIAZARAN | PRADO 207 | COLONIA AMERICANA | | | CP44160 GUADALAJARA | Jalisco | | Mexico |
| ORLANDO F BUSINO | | P O BOX 463 12 SHADBLOW HILL RD | | | RIDGEFIELD | CT | 6877 | |
| ORLANDO JUNIOR ACADEMY | | 30 EAST EVANS STREET | | | ORLANDO | FL | 32804 | |
| ORLANDO MARRERO PAGAN | | CALLE 518 OG 23 4TA SECCION | | | CAROLINA | PR | 982 | |
| ORLANDO SCIENCE CENTER | | 777 EAST PRINCETON ST | ATTN LYNN SAND - DEVELOPMENT OFF | | ORLANDO | FL | 32803 | |
| ORLANDO SENTINEL | | 633 N ORANGE AVENUE | ATTN NANCY KUNZMAN | | ORLANDO | FL | 32801 | |
| ORLANDO STORM SHUTTERS | | 750 CENTRAL FLORIDA PKWY STE 102 | | | ORLANDO | FL | 32824 | |
| ORLEANS PARISH SCHOOL BOARD | ACCOUNTING DEPT | 3520 GEN DEGAULLE DR | | | NEW ORLEANS | LA | 70114 | |
| ORLEV URI | 4 HA-BERCKHA STREET | YEMIN MOSHE | | | JERUSALEM ISRAEL | | 94112 | Israel |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ORLISA CRESPO RODRIGUEZ | | P O BOX 610 | | | LAS MARIA | PR | 670 | |
| ORNSTEIN ALLAN C | DEPT OF EDUC ADMIN ST JOHN UNIV | 800 UTOPIA PARKWAY | | | JAMAICA | NY | 11439 | |
| ORREN SHALIT | | SALAGATAN 36B | | | UPPSALA | | 753 26 | Sweden |
| ORRICK, HERRINGTON & SUTCLIFF LLP | | 4253 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| ORRINGTON TENANT LLC | HILTON ORRINGTON - EVANSTON | 1710 ORRINGTON AVENUE | | | EVANSTON | IL | 60201 | |
| ORSCHELN | | P O BOX 219736 | | | KANSAS CITY | MO | 64121-9736 | |
| ORTELIUS DESIGN | | E15224 WARNER AVENUE | | | HILLSBORO | WI | 54634 | |
| Orville Sims | | 6336 Seal Cove | | | Fort Worth | TX | 76179-4132 | |
| OSBORN ELINOR | | PO BOX 86 | | | CRAFTSBURY COMMON | VT | 5827 | |
| OSBORN JOHN JAY JR | | 14 FAIR OAKS | | | SAN FRANCISCO | CA | 94110 | |
| Osborne, Crispin | | | | | | | | |
| Oscar Garcia | | 410 LYNN TER | | | WAUKEGAN | IL | 60085 | |
| OSCAR OZETE | | 4245 PEMBROKE DRIVE | | | EVANSVILLE | IN | 47711 | |
| Oscar Quizon | | 5662 N. Jefferson Dr | | | Mccordsville | IN | 46055 | |
| OSCAR VAZQUEZ-MELENDEZ | | 359 CALLE FLOR DE SIERRA | URB HACIENDA REAL | | CAROLINA | PR | 987 | |
| Osie E Martin | | 201 Fistral Drive | | | Hutto | TX | 78634 | |
| OSMOSIS | | 817 BILL BECK BLVD | ATTN LISA GRECO - OSCEOLA C P SCHS | | KISSIMMEE | FL | 34744 | |
| OSTEBEE ARNOLD | DEPARTMENT OF MATHEMATICS | ST OLAF COLLEGE | | | NORTHFIELD | MN | 55057 | |
| Osvaldo Hernandez | | 3709 White Bud Court | | | Flower Mound | TX | 75028 | |
| OTANI JUNE | | 11 WHITMAN ST | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| OTHEGUY RICARDO | | 42 HARMON AVE | | | PELHAM | NY | 10803 | |
| Otilio Valdez | | 4021 Dorris Rd | | | Irving | TX | 75038 | |
| OTIS EDUCATIONAL SYSTEMS INC | | P O BOX 520 | | | POWDER SPRINGS | GA | 30127 | |
| OTIS REBECCA | | 52 BROOKWOOD DRIVE | | | FLORENCE | MA | 1062 | |
| OTOWN BOOKS | | 211 EAST 2ND STREET | | | OTTUMWA | IA | 52501 | |
| OTTAWA AREA INTERMEDIATE SCHOOL | | 13565 PORT SHELDON STREET | | | HOLLAND | MI | 49424 | |
| OTTO PENZLER | | 58 WARREN STREET | | | NEW YORK | NY | 10007 | |
| OTTO PENZLER | | 58 WARREN STREET | THE MYSTERIOUS BOOKSHOP | | NEW YORK | NY | 10007 | |
| OTTO POHL | | 525 SOUTH BLACK AVENUE | | | BOZEMAN | MT | 59715 | |
| Otto T Johnson | | 100 GATLING PLACE | | | BROOKLYN | NY | 11209 | |
| OTTOS LOCK SERVICE LLC | | 259 BROOKSIDE DR | | | FAIRFIELD | CT | 6824 | |
| OUGHTON JERRIE | | 305 STEEPLECHASE DRIVE | | | WASHINGTON | NC | 27889 | |
| OUR LADY OF GRACE CHURCH | | 400 WILLOW AVENUE | | | HOBOKEN | NJ | 7030 | |
| Our Lady of Loreto Catholic Church | | 18000 E. Arapahoe Road | | | Foxfield | CO | 80016 | |
| OUR LADY OF LOURDES HIGH SCHOOL | | 131 BOARDMAN ROAD | | | POUGHKEEPSIE | NY | 12603 | |
| OUR LADY OF MT CARMEL SCHOOL | | 80 RIDGE ST | | | ROSETO | PA | 18013 | |
| OUR LADY OF PERPETUAL HELP SCHOOL | | 1123 CHURCH STREET | | | GLENVIEW | IL | 60025 | |
| OUR LADY OF SORROWS SCHOOL | | 5831 S KINGS HWY | | | ST LOUIS | MO | 63109 | |
| OUR SUNDAY VISITOR | | 200 NOLL PLAZA | | | HUNTINGTON | IN | 46750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OUR WORKSHOP LLC | | 37 FAIRVIEW TERRACE | | | MAPLEWOOD | NJ | 7040 | |
| Ouray School District R-1 | | 400 7th Avenue | PO Box N | | Ouray | CO | 81427 | |
| OUTSELL INC | | 330 PRIMROSE ROAD STE 510 | | | BURLINGAME | CA | 94010 | |
| OUTSIDER TELEVISION PRODUCTION LTD | | 5 CLIFTON ROAD | | | LONDON | | N8 8HY | United Kingdom |
| OUTSOLVE LLC | | 3116 5th STREET | | | METAIRIE | LA | 70002 | |
| OVERALL PICTURE | | 141 VICTORIA ROAD SUITE 2 | | | DRUMMOYNE | NSW | 2047 | Australia |
| OVERDRIVE INC | | 8555 SWEET VALLEY DRIVE SUITE N | | | CLEVELAND | OH | 44125 | |
| OVERHEAD DOOR COMPANY | | 2617 ANDJON DRIVE | | | DALLAS | TX | 75220-1309 | |
| OVERPRINT | PREPS & PUBLISHING DESIGN | AGUSTIN YANEZ NO 1253 | COL SECTOR POPULAR | | DF DELEG IZTAPALAPA | | CP 09060 | Mexico |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - ATOR HGTS SCH | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - BARNES ELEM SCH | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - BYRNE MIDDLE HS | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - HAYWARD SMITH ELEM | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - LARKIN BAILEY ELEM | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - MILLS ELEM SCH | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - NORTHEAST ELEM | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - OWASSO 6TH GR CTR | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - OWASSO 7TH GR CTR | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - PAMELA HODSON ELEM | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| OWASSO INDEPENDENT SCH DIST NO 11 | ATTN ANNETTE BYRNE - STONE CANYON ELEM | 1501 N ASH STREET | | | OWASSO | OK | 74055 | |
| Owen B Ferrini | | 7 Beecher St | Apt. 5 | | Jamaica Plain | MA | 2130 | |
| Owen Benjamin | | 5027 Keaton Crest Drive | | | Orlando | FL | 32837 | |
| OWEN C DOAK | | 837 OAK VALLEY DRIVE | | | CRYSTAL LAKE | IL | 60014 | |
| OWEN HURD | | 5220 N WAYNE AVE | | | CHICAGO | IL | 60640 | |
| Owen Riddle Jr | | 4720 Huntington Place | | | Evansville | IN | 47725 | |
| OWEN ROBERTS | | 3524 NW 23RD STREET | | | LAUDERDALE LAKES | FL | 33311 | |
| OWEN WITESMAN | | 256 S 300 EAST | | | SPRINGVILLE | UT | 84663-1936 | |
| OWL COMMUNICATIONS | | 49 FRONT ST EAST, 2ND FL | | | TORONTO | | M5E 1B3 | Canada |
| OXFORD AMERICAN LITERARY PROJECT INC | | P O BOX 3235 | | | LITTLE ROCK | AR | 72203-3235 | |
| OXFORD HILLS SCHOOL DISTRICT | | 1570 MAIN STREET STE 11 | | | OXFORD | ME | 4270 | |
| OXFORD PUBLISHING LTD | THE ROYALTIES DEPARTMENT | GREAT CLARENDON STREET | OXFORD UNIVERSITY PRESS | | OXFORD | | OX2 6DP | United Kingdom |
| OXFORD UNIV PRESS | | 2001 EVANS RD | | | CARY | NC | 27513-2009 | |
| OXFORD UNIVERSITY PRESS | 253 NORMANBY ROAD | SOUTH MELBOURNE 3205 | | | VICTORIA | | | Australia |
| OXFORD UNIVERSITY PRESS | | SOUTH MELBOURNE 3205 | | | VICTORIA | | | Australia |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| OXFORD UNIVERSITY PRESS | | 253 NORMANBY ROAD | | | SOUTH MELBOURNE | Victoria | 3205 | Australia |
| OXFORD UNIVERSITY PRESS | | GREAT CLARENDON STREET | | | OXFORD | | OX2 6DP | United Kingdom |
| OXFORD UNIVERSITY PRESS | | GREAT CLARENDON STREET | CASHIERS OFFICE | | OXFORD | | OX2 6DP | United Kingdom |
| Oxford University Press | Smith & Williamson | 25 Moorgate | | | London | | EC2R 6AY | |
| Oxford University Press | | North Kettering Business Park | Hipwell Road, Kettering | | Northamptonshire | | NN14 1UA | |
| OXFORD UNIVERSITY PRESS SOUTHERN | AFRICA (PTY) LTD | VASCO BLVD N1 CITY GOODWOOD | | | CAPE TOWN | | 7460 | South Africa |
| OYSTER RIVER COOPERATION SCHOOL DISTRICT | | 36 COE DRIVE | | | DUHAM | NH | 3824 | |
| OZARKA | | PO BOX 856680 | | | LOUISVILLE | KY | 40285 | |
| OZAUKEE COUNTY HISTORICL SOCIETY | | PO BOX 206 | | | CEDARBURG | WI | 53012 | |
| P & C DISTRIBUTORS | DBA DES PLAINES OFFICE EQUIPMENT | 1020 BONAVENTURE DRIVE | | | ELK GROVE VILLAGE | IL | 60007-3222 | |
| P C KUMAR | | 4400 MASS AVE NW | AMERICAN UNIV, DEPT OF FIN & RE | | WASHINGTON | DC | 20016 | |
| P C LANGWAGEN | | 53 WATERMARK FERRY ROAD | | | CARDIFF | | CF11 0JU | United Kingdom |
| P DAVID PEARSON | | 851 EUCID AVENUE | | | BERKELEY | CA | 94708 | |
| P O U PARTNERS LLC | DBA ONESOURCE WATER | 1060 N CAPITOL AVE STE E230 | | | INDIANAPOLIS | IN | 46204 | |
| P&A GRAPHICS LLC | | 6316 STORY ST | | | NEW ORLEANS | LA | 70125 | |
| P.A.D. HOLLOM | | INWOOD COTTAGE HYDESTILE | | | GODALMING SURREY | | GU8 4AY | United Kingdom |
| P.F. Changs China Bistro | | 8315 S. Park Meadow Center DR | | | Littleton | CO | 80124 | |
| PA Department of Revenue | | P.O. Box 280423 | | | Harrisburg | PA | 17128-0423 | |
| PA HUTCHISON COMPANY | | 400 PENN AVE | | | PAYFIELD | PA | 18433 | |
| Pa Moua | | 93 Union Street | | | Brighton | MA | 2135 | |
| PABLO GUERRA ENCARNACION | DBA FRONTERAS CATERING | ALT DE SAN PEDRO C/SAN PEDRO J-3 | | | FAJARDO | PR | 738 | |
| PABLO J MARTINEZ LOPEZ | | URB MONOZ RIVERA L-1123 | | | GUAYNABO | PR | 969 | |
| PABLO STUCCHI | | 201 SALAMANCIA ALE | | CALLE GARCILAZO DE LA VEGA | LIMA 3 | | | Peru |
| PACE-MACGILL INC | PACE-MACGILL GALLERY | 32 E 57TH STREET 9TH FL | | | NEW YORK | NY | 10022 | |
| PACIFIC GUARDIAN LIFE | | 1440 KAPIOLANI BOULEVARD SUITE 1700 | | | HONOLULU | HI | 96814 | |
| PACIFIC LIFE INSURANCE COMPANY | | P O BOX 2030 | | | OMAHA | NE | 68103 | |
| PACIFIC LUTHERAN UNIVERSITY | BUSINESS OFFICE | 12180 PARK AVENUE S | | | TACOMA | WA | 98447-0003 | |
| PACIFIC METRICS CORPORATION | | 1 LOWER RAGSDALE DR BLDG 1 STE 150 | | | MONTEREY | CA | 93940 | |
| PACIFIC NORTHWEST BOOKSELLERS ASSN | | 338 WEST 11TH AVENUE # 108 | | | EUGENE | OR | 97401 | |
| Pacific Northwest Publishing | | PO Box 50610 | | | Eugene | OR | 97405 | |
| PACIFIC NW ASSN OF INDEPENDENT SCHS | | 5001 CALIFORNIA AVE SW STE 112 | | | SEATTLE | WA | 98136 | |
| PACIFIC RESOURCES FOR EDUC & LEARNING | | 900 FORT ST MALL, STE 1300 | | | HONOLULU | HI | 96813-3718 | |
| PACIFIC VIEW PRESS | | P O BOX 2897 | ATTN NANCY IPPOLITO | | BERKELEY | CA | 94702 | |
| PACKAGING CONSULTANTS ASSOCIATED INC | | 7820 AIRPORT HIGHWAY | | | PENNSAUKEN | NJ | 8109 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PACKAGING CORPORATION OF AMERICA | PACKAGING CREDIT COMPANY | P O BOX 532058 | | | ATLANTA | GA | 30353-2058 | |
| PACKAGING HOUSE INC | | POST OFFICE BOX 71224 | | | CHICAGO | IL | 60694 | |
| PACKAGING SERVICES CORPORATION | | P O BOX 71945 | | | MADISON HEIGHTS | MI | 48071 | |
| Packaging Suppliers of America | | P.O. Box 390244 | | | Denver | CO | 80239-0244 | |
| PACKSMART INC | | 775 W BELDEN AVENUE ATE F | | | ADDISON | IL | 60101 | |
| PADGETT POWELL | | 3620 SE 27TH | | | GAINESVILLE | FL | 32641 | |
| PAESSP | | PO BOX 39 | | | SUMMERDALE | PA | 17093 | |
| PAGACH DON | | 3725 WESLEY RIDGE DR | | | APEX | NC | 27539 | |
| PAGAN EDUCATIONAL ASSOCIATES INC | | 1710 HOURGLASS DRIVE | | | ORLANDO | FL | 32806 | |
| PAGE LAWRENCE M | | 2500 N.W. 19TH WAY | | | GAINESVILLE | FL | 32605 | |
| PAGE ONE PHOTOGRAPHY LLC | | PO BOX 303 | | | BOULDER | CO | 80306 | |
| PAGE ROBIN | JENKINS & PAGE | 1627 5TH STREET | | | BOULDER | CO | 80302 | |
| PAGE SUSAN E | DBA PAGE CONSULTING | 1555 S COUNTY ROAD 725 W | | | YORKTOWN | IN | 47396 | |
| Page Unified School District | Attn Judy Best | P.O. Box 1927 | | | PAGE | AZ | 86040 | |
| PAGNAMENTA ZOE | THE ZOE PAGNAMENTA AGENCY LLC | 20 WEST 22ND ST STE 1603 | | | NEW YORK | NY | 10010 | |
| PAIDEIA TECHNOLOGY | | 5713 GRAND REUNION DR | | | HOSCHTON | GA | 30548 | |
| PAIGE A MERRIAM | | 125 TROY AVE | | | JUNEAU | AK | 99801 | |
| PAIGE COMPANY CONTAINERS INC | | P O BOX 443 | | | ELMWOOD PARK | NJ | 7407 | |
| Paige Larkin | | 3 Pine Street | | | Haverhill | MA | 1830 | |
| Paige Zobenica | | 18731 KALMAR CT | | | LAKEVILLE | MN | 55044 | |
| PAINET INC | | P O BOX 171 | | | MONTEZUMA | NM | 87731-0171 | |
| PAINTED WORDS INC | | 310 W 97TH ST #24 | ATTN LORI NOWICKI | | NEW YORK | NY | 10025 | |
| PAINTED WORDS INC | | 310 W 97TH STREET SUITE 24 | | | NEW YORK | NY | 10025 | |
| PAINTED-WORDS INC | | 310 W 97TH STREET #24 | | | NEW YORK | NY | 10025 | |
| Pait, Renee | | | | | | | | |
| Pajarito Elementary School | | 2701 Don Felipe Road SW | | | Albuquerque | NM | 87105 | |
| Pajaro Valley Unified SD | Attn Accounting | 294 Green Valley Rd, 4th Fl | | | Watsonville | CA | 95076 | |
| PALAZZO EDITIONS | ATTN COLIN WEBB | 2 WOOD STREET | | | BATH | | BA1 2JQ | United Kingdom |
| PALAZZO GNUDI | | VIA RIVA RENO 75-77 | | | BOLOGNA | | 40110 | Italy |
| PALL MALL PRESS | PHAIDON PRESS | 18 REGENTS WHARF, ALL SAINTS ST | | | LONDON | | N1 9PA | United Kingdom |
| PALM BEACH COUNTY COUNCIL OF | TEACHERS OF MATHMATICS | 2966 MONTEREY PINE LANE | | | LANTANA | FL | 33462 | |
| PALM BEACH FOCUS | | 1655 PALM BEACH LAKES BLVD STE 203 | | | WEST PALM BEACH | FL | 33401-2203 | |
| PALM PRESS INC | | P O BOX 338 | | | CONCORD | MA | 1742 | |
| PALMAS DE LUCIA | | P O BOX 1746 | | | YABUCOA | PR | 767 | |
| PALMER ASSOCIATES INC | JAYNE PALMER | 3324 245TH STREET | | | ANTHON | IA | 51004 | |
| PALMER KANE LLC | DBA PALMER KANE STUDIO | 3301 ROUTE 7 | | | POWNAL | VT | 5261 | |
| PALMER TRINITY SCHOOL INC | | 7900 SW 176TH STREET | | | MIAMI | FL | 33157 | |
| PAM ANDERSON | | 27 RINGS END ROAD | | | DARIEN | CT | 6820 | |
| PAM DELLINGER | | P O BOX 144 | | | DURANT | OK | 74702 | |
| PAM LITTLE | | 632 MERLOT COURT | | | MCKINNEY | TX | 75069 | |
| PAM MCKAY | | 442005 GRAND AVE | | | VINITA | OK | 74301 | |
| PAM MUELLER | | 74 STONYBROOK LN | | | CONTOOCOOK | NH | 3229 | |
| Pam Richards | | 1807 Twisted Oak Dr. | | | Leander | TX | 78641 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAM WERNER | | 215 FIELDSTONE DR | | | GEORGETOWN | TX | 78633 | |
| Pam Zetterlund-Clark | | 14634 S. 7th Place | | | Phoenix | AZ | 85048 | |
| Pamela A Creighton | | 2109 Henniker Way | | | Las Vegas | NV | 89134 | |
| PAMELA A KNAUER | | 109 ELMORE DRIVE | | | WARNER ROBINS | GA | 31088 | |
| PAMELA A LEWIS | | 2560 WOODBERRY DRIVE | | | GLENWOOD SPRINGS | CO | 81601 | |
| Pamela A Martin | | 168 Fairmount St. | | | Dorchester | MA | 2124 | |
| Pamela A. Consolazio | | 74 Elm Street | | | North Reading | MA | 1864 | |
| Pamela Anderson | | 4 N 343 Pheasant Run Drive | | | St. Charles | IL | 60175 | |
| PAMELA ANN CREIGHTON | | 2109 HENNIKER WAY | | | LAS VEGAS | NV | 89134 | |
| Pamela Bachorz | | 10003 Sutherland Rd. | | | Silver Spring | MD | 20901 | |
| Pamela Back | | 925 Casey Ct. | Apt. 4 | | Schaumburg | IL | 60173 | |
| PAMELA BAUER | | 29 RUSHMORE DR | | | GLEN CARBON | IL | 62034 | |
| PAMELA BERNSTEIN | | 328 GEAR STREET | | | GALENA | IL | 61036 | |
| Pamela Bertels | | 1120 Judy Ln | | | Troy | MO | 63379 | |
| Pamela Bourke | | 1900 Burchstone Dr | | | Orlando | FL | 32806 | |
| Pamela Cox | | P O Box 135 | | | Luling | TX | 78648 | |
| Pamela Diedrich | | 4606 Rose Court | | | Winthrop Harbor | IL | 60096 | |
| Pamela DuVall | | 1866 Buckley Bay | | | Eagan | MN | 55122 | |
| Pamela Edwards | | 4221 W Jackson | | | Chicago | IL | 60624 | |
| PAMELA G SWEENEY | | 8006 HASKINS | | | LENEXA | KS | 66215 | |
| Pamela Giller | | 11 Highland Ave | | | Lexington | MA | 2173 | |
| Pamela Hedges | | 3120 S. Parker Lane | | | New Palestine | IN | 46163 | |
| PAMELA HERRING | SHELBY COUNTY SCHOOLS | 3804 RICHBROOK DRIVE | | | MEMPHIS | TN | 38135 | |
| PAMELA HICKS | | 7232 TWIN LAKES LANE | | | PENSACOLA | FL | 32504 | |
| PAMELA HYDE | | 917 FOREST AVENUE | | | OAK PARK | IL | 60302 | |
| Pamela Ingraham | | 8820 Ewing | | | Evanston | IL | 60203 | |
| PAMELA J DUFFY | | 256 ALGER ST SE | | | GRAND RAPIDS | MI | 49507 | |
| Pamela J Richardson | | 10 Easement Road | | | Tewksbury | MA | 1876 | |
| Pamela J Wells Rockhead | | 90A Hemman Street | | | Roslindale | MA | 2131 | |
| PAMELA J ZAGARENSKI | | 3 SURREY LANE | | | STONINGTON | CT | 6378 | |
| PAMELA JACOBSEN | | 49 COUNTRY CLUB VILLAGE | | | PUEBLO | CO | 81008 | |
| Pamela Jean Harrison | | 71 Deering Street | | | Reading | MA | 1867 | |
| PAMELA KAY CONSULTING LLC | | 2224 SE MONTROSE LANE | | | PORT ST LUCIE | FL | 34952 | |
| Pamela Krachala | | 115 Sout 7Th Avenue | | | St. Charles | IL | 60174 | |
| Pamela L Roberts | | 2370 Turnberry Dr. | | | Oviedo | FL | 32765 | |
| Pamela Laskey | | 135 SHERIDAN ST | UNIT 304 | | PORTLAND | ME | 4101 | |
| PAMELA LIONETTI | | 13 GRANDVIEW AVE | | | BETHEL | CT | 6801 | |
| PAMELA LOFTS | | 14 RAGGATT STREET | | | ALICE SPRINGS NT | | 870 | Australia |
| PAMELA M RORICK | | 34 GUILDER PLACE | | | BALLLSTON LAKE | NY | 12019 | |
| PAMELA MADRID | | 71 MIGUEL CLARO AVE APT 505 | | | PROVIDENCIA SANTIAGO | | 7500611 | Chile |
| Pamela Martin | | 4710 E. 118th Street | | | Tulsa | OK | 74137 | |
| Pamela Moldenhauer | | Po Box 1177 | | | Liberty Hill | TX | 78642 | |
| Pamela Moore | | 1900 N Bayshore Dr. | Apt 4602 | | Miami | FL | 33132 | |
| Pamela Musick | | 6933 Bittersweet Dells Court | | | Fort Wayne | IN | 46814 | |
| PAMELA OGBURN | | 257 63RD AVE | | | GREELEY | CO | 80634 | |
| PAMELA PARKINSON | | 725 W 2ND NORTH ST | | | MORRISTOWN | TN | 37814-3966 | |
| PAMELA POLLACK | | 117 WEST 74TH STREET | | | NEW YORK | NY | 10023 | |
| Pamela Ramirez | | 1328 Red River Lane | Apt. 1090 | | Allen | TX | 75002 | |
| PAMELA RENEE HUNT | | 62 PROCTOR AVENUE | | | SOUTH BURLINGTON | VT | 5403 | |
| Pamela Richardson | | 10 Easement Road | | | Tewksbury | MA | 1876 | |
| Pamela Rockwell | | 38 Forrester Street | | | Newburyport | MA | 1950 | |
| PAMELA S CARROLL | | MID & SEC ED DEPT | FLORIDA STATE UNIVERSITY | | TALLAHASSEE | FL | 32306 | |
| Pamela S Green | | 15 Glenwood Ave | | | Cambridge | MA | 2139 | |
| Pamela S Stokes | | 220B Brompton | | | Sugar Grove | IL | 60554 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAMELA S TURNER | | 6042 MANCHESTER DRIVE | | | OAKLAND | CA | 94618 | |
| PAMELA SCHILLER | | 14031 ASHLAND LANDING DRIVE | | | CYPRESS | TX | 77429 | |
| Pamela T Foley | | 289 Winnacunnet Road | | | Hampton | NH | 3842 | |
| PAMELA W HARRIS | | 140 PRAIRIE COVE | | | KYLE | TX | 78640 | |
| Pamela Ward | | 1040 Independence Avenue | | | St. Charles | IL | 60174 | |
| PAMELA WILHELM STEWART | | 20216 WAGON TRAIL DR | | | NOBLESVILLE | IN | 46060 | |
| Pamela Winton | | 299 N ATLANTIC AVE | #501 | | COCOA BEACH | FL | 32931 | |
| PAMELA WYATT | | 2704 GOSHEN AVENUE | | | CLOVIS | CA | 93611 | |
| PAMELLA J SCHETTER | | 8338 CRAWFORD AVENUE | | | SKOKIE | IL | 60076 | |
| Pamella Schetter | | 8338 North Crawford | | | Skokie | IL | 60076 | |
| PAN MACMILLAN LTD. | MACMILLAN PUBLISHERS LTD | BRUNEL RD ROYALTY DEPT | | | HOUNDSMILLS BASINGSTOKE | | RG21 6XS | United Kingdom |
| PAN RECORDS | ATTN BERNARD KLEIKAMP | HOMMELVELD 20 | | | LEIDEN | | 2318 VC | Netherlands |
| PANALPINA INC | | PO BOX 7247-6404 | | | PHILADELPHIA | PA | 19170 | |
| PANAMA TESOL | | BRISAS DEL GOLF CALLE 33A SUR CASA G-52 | | | PANAMA | | | Panama |
| PANDA HOUSE AT MANHATTAN BEACH LLC | | 2001 OREINTAL BOULEVARD | | | BROOKLYN | NY | 11235-2398 | |
| Pandhare, Sandesh | | | | | | | | |
| Panera Bread | | 9233 Park Meadow Drive | | | Littleton | CO | 80124 | |
| PANGEA TOOLS INC | C/O CASTRO THRESHER & OLIVEIRA | 664 COUNTY STREET | | | ATTLEBORO | MA | 2703 | |
| PAN-MASSACHUSETTS CHALLENGE-JIMMY FUND | ATTN DOROTHY BICKNELL | 46 SEAVIEW AVENUE | | | MARSHFIELD | MA | 2050 | |
| PANORAMA EDITORIAL S A DE CV | | MA MANUEL CONTRERAS 45-B | | | COL SAN RAFAEL | DF | CP 06470 | Mexico |
| PANORAMIC IMAGES | | 2302 MAIN ST | | | EVANSTON | IL | 60202 | |
| Panos, James | | | | | | | | |
| PANTHEON DEVELOPMENT INC | | P O BOX 460210 | | | SAN ANTONIO | TX | 78246-0210 | |
| Panutich, Michael | | | | | | | | |
| PAOLO RIZZI | DBA MAGNET REPS | 1783 S CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90035 | |
| Paper Mart | | 5361 Alexander Street | | | Los Angeles | CA | 90040 | |
| PAPERCATALOGSONLINE | | 2703 WINDSWEPT LN STE 100 | | | ANNAPOLIS | MD | 21401 | |
| PaperDirect, Inc. | | PO Box 2933 | | | Colorado Springs | CO | 80901-2933 | |
| PARADIGM | | 360 PARK AVENUE SOUTH 16TH FL | | | NEW YORK | NY | 10010 | |
| Paradise Point Resort & Spa | Attn LIsa Kuhn | 1404 West Vacation Road | | | San Diego | CA | 92109 | |
| Paradise Valley C.C. Bookstore | | 18401 North 32nd Street | | | Phoenix | AZ | 85032 | |
| PARAGON FORMS INC | | 6820 SHINGLE CREEK PARKWAY | | | BROOKLYN CENTER | MN | 55430 | |
| PARAMOUNT DIGITAL ENTERTAINMENT | PARAMOUNT LICENSING INC | PO BOX 10038 | | | PASADENA | CA | 91189-0638 | |
| PARAMOUNT PIC DIGITAL ENTERTAINMENT | | 2710 MEDIA CTR DR, BLDG 6 STE120 | JP MORGAN CHASE | | LOS ANGELES | CA | 90065 | |
| PARANORMAL MEDIA LLC | DBA J V JOHNSON & ASSOCIATES | 30 ONEIDA STREET | | | ONEIDA | NY | 13820 | |
| PARC HOUSE | | KINGSTON UPON THAMES | 25-37 COWLEAZE ROAD | | SURRY | | KT2 6DZ | United Kingdom |
| PARDES JEWISH DAY SCOOL | | 3916 E PARADISE LANE | | | PHOENIX | AZ | 85032 | |
| PARDSON INC | dba BIRD WATCHERS DIGEST | 149 ACME STREET PO BOX 110 | | | MARIETTA | OH | 45750 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PARENTS CHOICE FOUNDATION | 201 WEST PADONIA RD | SUITE 303 | | | TINONIUM | MD | 21093 | |
| PARENTS CHOICE FOUNDATION | | 201 WEST PADONIA ROAD STE 303 | | | TIMONIUM | MD | 21093 | |
| PARENTS MUSIC CLUB | | 50 ANDREW JARVIS DR | | | PORTSMOUTH | NH | 3801 | |
| PARIS SCOTT | | 102 SAYRE DRIVE | | | PRINCETON | NJ | 8540 | |
| PARISH AND CITY TREASURER | DEPT OF FINANCE - REVENUE DIVISION | PO BOX 2590 | | | BATON ROUGE | LA | 70821 | |
| PARISH KOHANIM STUDIO | | 1130 WEST PEACHTREE STREET NW | | | ATLANTA | GA | 30309 | |
| PARISH OF EAST BATON ROUGE | SID J GAUTREAUX, III | PO BOX 70 | | | BATON ROUGE | LA | 70821-9285 | |
| PARISH OF EAST FELICIANA | SALES AND USE TAX DEPARTMENT | P O BOX 397 | | | CLINTON | LA | 70722 | |
| PARISH OF ST MARYS | | BOX 1279 | SALES & USE TAX DEPT | | MORGAN CITY | LA | 70381 | |
| PARISH OF ST TAMMANY | TAX COLLECTOR | P O BOX 61041 | | | NEW ORLEANS | LA | 70161-1041 | |
| PARK AVENUE AGENTS | | 6100 4TH AVE SOUTH SUITE 105 | | | SEATTLE | WA | 98108-3214 | |
| Park Central New York | | 870 Seventh Avenue | | | New York | NY | 10019 | |
| PARK LINDA SUE | | 251 SUSQUEHANNA RD | | | ROCHESTER | NY | 14618 | |
| PARK STREET PHOTOGRAPHY INC | | 4429 SACRED ARROW DRIVE | | | AUSTIN | TX | 78735 | |
| PARKER EDWIN B | | 14211 SHOLES COURT | | | LOS ALTOS HILLS | CA | 94022 | |
| PARKER JOHN | | 401 - 1050 NICOLA STREET | | | VANCOUVER | BC | V6G 2C9 | Canada |
| PARKER ROBERT ANDREW | | 22 RIVER ROAD | | | WEST CORNWALL | CT | 6796 | |
| PARKHURST COMMUNICATIONS | | 11 RIVERSIDE DR #1TW | | | NEW YORK | NY | 10023-2504 | |
| PARKROSE SD # 3 | | 10636 NE PRESCOTT STREET | | | PORTLAND | OR | 97220 | |
| PARLANCE | | 400 WEST CUMMINGS PARK, STE 2000 | | | WOBURN | MA | 1801 | |
| PARQUE QUERETARO | | FRACCIONAMIENTO VALLE ORIENTE | CALLE DIEGO RIVERA 500 | | SAN PEDRO GARZA GARCIA | | 66269 | Mexico |
| PARRAMON EDICIONES S A | ATTN REMEI PIQUERAS | RONDA DE SANT PERE 5 4TH FLOOR | | | BARCELONA | | 8010 | Spain |
| PARS INTERNATIONAL CORP | | 253 W 35TH ST, FL 7 | | | NEW YORK | NY | 10001-1907 | |
| PARS INTERNATIONAL CORP | | 102 W 38TH STREET, 6TH FLOOR | | | NEW YORK | NY | 10018 | |
| PARSON ELIZABETH T | | 93 WOODBINE ROAD | | | CARLISLIE | MA | 1741 | |
| PARSONS ELECTRIC COMPANY INC | | 85 HIGH ST STE 2 | | | HAMPTON | NH | 3842 | |
| PARTHENON GROUP LLC | | 200 STATE ST | | | BOSTON | MA | 02109-2605 | |
| PARTNERS BY DESIGN, INC. | | 213 WEST INSTITUTE PLACE SUITE 203 | | | CHICAGO | IL | 60610-3196 | |
| PARTNERSHIP FOR 21ST CENTURY SKILLS | | 177 NORTH CHURCH AVE, STE 305 | | | TUCSON | AZ | 85701 | |
| PARTY TIME RENTAL INC | | 3175 S PLATTE RIVER DR | | | ENGLEWOOD | CO | 80110 | |
| PARVIZ DABIR-ALAI | | 9 RAYMOND AVE, EALING | | | LONDON | | W13 9UY | United Kingdom |
| PASACHOFF JAY M | ASTRONOMY DEPT WILLIAMS | 33 LAB CAMPUS DRIVE | | | WILLIAMSTOWN | MA | 1267 | |
| PASADENA CITY COLLEGE | ASSOCIATED STUDENTS PASADENA | 1580 E COLORADO BLVD | | | PASADENA | CA | 91106 | |
| PASADENA INDEPENDENT SCHOOL DISTRICT | FRAZIER ELEMENTARY SCHOOL | 1515 CHERRYBROOK | | | PASADENA | TX | 77502 | |
| PASAIC COUNTY COMM COLLEGE | MICHAEL MCGORTY | 39 AMETHYST LANE | | | PATERSON | NJ | 7501 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PASCAL CECILIA RICCIO | DBA AVANTI GRAPHICS | 12106 OLD STAGE TRAIL | | | AUSTIN | TX | 78750 | |
| PASCO COUNCIL OF TEACHERS OF MATHS | | 7227 LAND O LAKES BLVD | | | LAND O LAKES | FL | 34638 | |
| PASCOE CRAIG | | 100 HART AVENUE | | | ATHENS | GA | 30606 | |
| PASEK CORPORATION | | 9 WEST THIRD STREET | | | SOUTH BOSTON | MA | 2127 | |
| PASQUALINA J SKANDALARIS | | 2485 WORCESTER | | | ORCHARD LAKE | MI | 48323 | |
| PASTER EDITORIAL SERVICES | ATTN TRISHA PASTER | 707 SUMMER LAKE COVE | | | WOODSTOCK | GA | 30189 | |
| Pastor Ferrer | | 3297 Allspice Ct | | | Aurora | IL | 60504 | |
| PAT & CHUCK BLACKLEY INC | | 406 AUDUBON ST | | | STAUNTON | VA | 24401 | |
| PAT ALMADA | | 7271 CANYON CREST ROAD | | | WHITTIER | CA | 90602 | |
| PAT ANDERSON | | 1021 SOUTH WEBSTER | | | JUNCTION CITY | KS | 66441 | |
| PAT BLEICHMAN | | 102 WALNUT ST | | | CORTLAND MANOR | NY | 10567 | |
| PAT BRISSON | | 94 BULLMAN STREET | | | PHILLIPSBURG | NJ | 8865 | |
| PAT JORDAN | | 711 NE 17TH AVENUE | | | FORT LAUDERDALE | FL | 33304 | |
| PAT MASSIE | | 304 SCHOOL STREET - P O BOX 18 | | | VERMILLION | KS | 66544 | |
| PAT OHARA PHOTOGRAPHY INC | | P O BOX 955 | | | PORT ANGELES | WA | 98362 | |
| PAT STATION PROPERTIES LLC | | PO BOX 864 | | | STARKVILLE | MS | 39755 | |
| Pat Stellick | | 5650 Hurontario Street | | | Mississauga | On | L5R 1C5 | Canada |
| PAT SULLIVAN | | 2415 JASPER CT | | | BOULDER | CO | 80304-1939 | |
| PATENT DOROTHY HINSHAW | | 5445 SKYWAY DRIVE | | | MISSOULA | MT | 59804 | |
| PATERSON MARSH LTD | | 11-12 DOVER STREET | | | LONDON | | W1S 4LJ | United Kingdom |
| Pathways to Results | Peg L. Portscheller | 2473 South Oakland Circle | | | Aurora | CO | 80014 | |
| Patrice King | | 4829 Styer Street | | | Orlando | FL | 32819 | |
| Patrice Pollard | | 31 Virginia Avenue | | | Lowell | MA | 1852 | |
| PATRICIA A CARLS | | 390 COLE RD | | | KENNEBUNK | ME | 4043 | |
| Patricia A Coryell | | 44 Rolling Lane | | | Chestnut Hill | MA | 2467 | |
| Patricia A Coughlin | | 56 North Avenue | | | North Attleboro | MA | 2763 | |
| Patricia A Duncan | | 1115 Iron Horse Court | | | Elgin | IL | 60124 | |
| PATRICIA A EDWARDS | | 2301 MONTEGO DRIVE | | | LANSING | MI | 48912 | |
| Patricia A Hegy | | 1315 Horne | | | St. Charles | IL | 60174 | |
| PATRICIA A HOUSTON | | 1220 PINEWOOD LANE | | | CRESTVIEW | FL | 32539 | |
| Patricia A Mc Kenna | | 2512 South 17th Street | | | Philadelphia | PA | 19145 | |
| PATRICIA A NELSON | | 114 N 51 ST AVENUE | | | GREELEY | CO | 80634 | |
| PATRICIA A PEASE | | 3374 GUNSTON ROAD | | | ALEXANDRIA | VA | 22302 | |
| PATRICIA A TRAFTON | | 8445 CALLIE AVE | | | MORTON GROVE | IL | 60053 | |
| Patricia A. Trujillo | | 5646 South Havana Court | | | Englewood | CO | 80111-3917 | |
| Patricia Adams | | 189 E Lothrop St | | | Beverly | MA | 1915 | |
| Patricia Amy Feind | | 100 BEACON ST | #6 | | BOSTON | MA | 2116 | |
| PATRICIA ANAYA | | 5324 CANADA VISTA NW | | | ALBUQUERQUE | NM | 87120 | |
| PATRICIA ANDUSS | | 410 W 7TH STREET, 243 | | | TULSA | OK | 74119 | |
| PATRICIA ARNOLD | | 13020 152ND RD N | | | JUPITER | FL | 33478 | |
| Patricia Ashcraft | | 5329 Deer Walk Dr | | | Indianapolis | IN | 46236 | |
| Patricia Babiasz | | 12620 Fredericksburg Drive | | | Saratoga | CA | 95070 | |
| Patricia Bailey | | 484 Courtright Dr. | | | Pickerington | OH | 43147 | |
| PATRICIA BARRETT DRAGAN | | 31 CRAGMONT WAY | | | WOODSIDE | CA | 94062 | |
| PATRICIA BERNARD-MARK | | 17348 SW 8TH STREET | | | PEMBROKE PINES | FL | 33029 | |
| PATRICIA BIZZELL | | 31 CHIPPEWA ROAD | | | WORCESTER | MA | 1602 | |
| Patricia Bohannan | | 1031 King Drive | | | Bartlesville | OK | 74006 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA BOSWORTH | | 454 W 46TH STREET APT 1AN | | | NEW YORK | NY | 10036 | |
| PATRICIA BRICKER | | 456 APRIL PARK | | | WAYNESVILLE | NC | 28786 | |
| PATRICIA BRONSARD | | 11625 OLD ST AUGUSTINE ROAD | | | JACKSONVILLE | FL | 32258 | |
| PATRICIA BROOKS | | S13057 HIGHBANKS ROAD | | | SPRING GREEN | WI | 53588-9404 | |
| PATRICIA BRUNO | DBA POSITIVE IMAGES | 61 WINGATE STREET | | | HAVERHILL | MA | 1832 | |
| Patricia Calleva | | 41 Locust Street | | | Woburn | MA | 1801 | |
| PATRICIA CARLIN | | 2010 SUMMERBROOK DR | | | CONWAY | AR | 72034 | |
| Patricia Carls | | 390 Cole Road | | | Kennebunk | ME | 4043 | |
| PATRICIA COLORADO | | CALLE 146 NO 13-62 APT 304 | | | BOGOTA | | | Colombia |
| Patricia Dagwell | | 5378 Deer Creek Drive | | | Orlando | FL | 32821 | |
| Patricia Dambry | | 16 Sanger Street | | | Boston | MA | 2127 | |
| Patricia Deare | | 1177 Millwood Dr. | | | Riverdale | GA | 30296 | |
| PATRICIA DUGGAN | | 175 CHESTERNUT ST | | | LYNNFIELD | MA | 1940 | |
| PATRICIA DUNN | | PO BOX 921 | | | SHOREHAM | NY | 11706-0921 | |
| Patricia E Morphew | | 170 Laurel Street | | | Melrose | MA | 2176 | |
| PATRICIA E SCHMATZ | | P O BOX 125 | | | AMHERST JUNCTION | WI | 54407 | |
| Patricia English | | 19 Frederika St. | | | Dorchester | MA | 2124 | |
| Patricia Evans | | 8800 Pine Forest Rd Apt 2101 | | | Pensacola | FL | 32534 | |
| Patricia Eynon | | 55 Magazine St. | | | Cambridge | MA | 2139 | |
| Patricia Forand | | 6 Nancy Cir. | | | Maynard | MA | 1754 | |
| PATRICIA FREY | | PO BOX 922 | | | BUFFALO | NY | 14201 | |
| Patricia Garcia | | 13322 Fountainbleau Drive | | | Clermont | FL | 34711 | |
| PATRICIA GLENN | | 4062 E ENCANTO STREET | | | MESA | AZ | 85206 | |
| Patricia Glinski | | 57 Van Steuben Rd | | | Fishkill | NY | 12524 | |
| PATRICIA GOLD | DBA PATRICIA HENDRIE | 3834 N ASHLAND AVE, # 2N | | | CHICAGO | IL | 60613 | |
| PATRICIA GOODMAN | | 571 PORTLAND AVE | | | ROLLINSFORD | NH | 3869 | |
| Patricia Gordon | | 9 Hawthorne Place 17-J | | | Boston | MA | 2114 | |
| PATRICIA H ELLISON | | 7755 S TRENTON CT | | | CENTENNIAL | CO | 80112 | |
| PATRICIA H GUILLORY | GUILLORY CONSULTING | 1160 FLEMING TR | | | MABLETON | GA | 30126 | |
| PATRICIA H TATE | | 9837 SANTA CLARA CT | | | HOWEY IN THE HILLS | FL | 34737 | |
| PATRICIA HAMPL | DBA MARLY RUSOFF AND ASSOCIATES INC | 811 PALMER ROAD STE AA | | | BRONXVILLE | NY | 10708 | |
| PATRICIA HANDLY-JOHNSON | | 309 NE 12TH AVE | | | FORT LAUDERDALE | FL | 33301 | |
| Patricia Harris | | 322 W WILSON AV | | | LOMBARD | IL | 60148-3833 | |
| PATRICIA HARRIS CHILDRENS IRR TRUST | ATTN LINDSAY HARRIS TRUSTEE | 3020 BATEMAN STREET | | | BERKELEY | CA | 94705 | |
| Patricia Hereford | | 201 E. Round Grove Rd. | Apt. 2228 | | Lewisville | TX | 75067 | |
| PATRICIA HERMES | | 1414 MELVILLE AVENUE | | | FAIRFIELD | CT | 6825 | |
| Patricia Howard | | 1101 Kelch Road | | | Silex | MO | 63377 | |
| PATRICIA HUNSADER | | 6320 205TH ST E | | | BRADENTON | FL | 34211 | |
| PATRICIA J STREET | | 5489 PALM LAKE CIRCLE | | | ORLANDO | FL | 32819-3903 | |
| PATRICIA J TERRY | | 4409 MONMOUTH CASTLE ROAD | | | VIRGINA BEACH | VA | 23455 | |
| Patricia J. Dagwell | | | | | | | | |
| PATRICIA JANANN W NICHOLSON | | P O BOX 323 | | | PAHOKEE | FL | 33476 | |
| PATRICIA JO CUMMINS | | 6273 SAW MILL DRIVE | | | NOBLESVILLE | IN | 46062 | |
| Patricia K Chewning | | 439 Los Altos Way, # 102 | 102 | | Altamonte Springs | FL | 32714 | |
| PATRICIA KAUFMAN | | 9103 WOODRIDGE RUN DRIVE | | | TAMPA | FL | 33647 | |
| Patricia Kenny | | 6227 S Chickasaw Trail | | | Orlando | FL | 32829 | |
| PATRICIA L MCINTYRE | | 87 WASHINGTON AVE | | | COXSACKIE | NY | 12051 | |
| PATRICIA L SCHARER | | 1080 CHAUMONT DRIVE | | | MARION | OH | 43302-6705 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PATRICIA L SOMERS | | 21 SOUTH RIVER RD S | | | EDGEWATER | MD | 21037 | |
| PATRICIA L STOCK | | 5724 LE BARON CT | | | EAST LANSING | MI | 48823 | |
| Patricia L Williams | | 412 Avenue G | Unit 11 | | Redondo Beach | CA | 90277 | |
| PATRICIA LACROIX | | 116 BLACK HILL DRIVE | | | STREAMWOOD | IL | 60107 | |
| Patricia Lambert | | 212 Larchwood Ln. | | | North Aurora | IL | 60542 | |
| PATRICIA LAUBER | | 85 BANK STREET | | | NEW CANAAN | CT | 6840 | |
| PATRICIA M FONTANALS | | 3806 PECK AVE | | | AUSTIN | TX | 78751 | |
| Patricia M Griffin | | 364 Ramsey St. | | | St. Paul | MN | 55102 | |
| PATRICIA M HAUSCHILDT | | 1824 ROBBINS AVE | | | NILES | OH | 44446 | |
| PATRICIA M PEREZ | | 7900 SW 137 CT | | | MIAMI | FL | 33183 | |
| PATRICIA MARTIN | | 47 ELIOT STREET | | | JAMAICA PLAIN | MA | 2130 | |
| PATRICIA MASSON | | KM 4.5 SAMBORONDON URB SAN ISIDRO | | | GUAYAQUIL | | | Ecuador |
| Patricia McGinley | | 791 E. 6th St. | #1 | | South Boston | MA | 2127 | |
| Patricia Mcstravick | | 1322 North Olden Avenue | | | Trenton | NJ | 8638 | |
| PATRICIA MEERS | | 7125 ROBIN HOOD WAY | | | GRANITE BAY | CA | 95746 | |
| Patricia Mercedes Noonan | | 1556 E 550 Road | | | Lawrence | KS | 66049 | |
| PATRICIA MILLER | | 3501 LUDGATE ROAD | | | CHESTER | VA | 23831 | |
| Patricia Mills | | 457 Douglas Rd. | | | Batavia | IL | 60510 | |
| Patricia Miskella | | 50 BOW STREET | | | DUXBURY | MA | 2332 | |
| Patricia OBuchon | | 71 Messenger Street | Apt. 930 | | Plainville | MA | 2762 | |
| PATRICIA PAUGH | | 65 COMMODORE RD | | | WORCESTER | MA | 1602 | |
| PATRICIA PAZ | | 5144 N KOSTNER AVE | | | CHICAGO | IL | 60630 | |
| Patricia Peterson | | 38223 North Central Avenue | | | Desert Hills | AZ | 85086 | |
| PATRICIA R BARBOUR | | 3115 PENBROOK AVENUE | | | HARRISBURG | PA | 17109 | |
| PATRICIA R GROGAN | | 7372 S ROSSMORE COURT | | | DAYTON | OH | 45459 | |
| PATRICIA R PESSAR | | 71 N RACEBROOK RD | | | WOODBRIDGE | CT | 6525 | |
| PATRICIA RAE WOLFF | | 3782 N EISENHOWER AVE | | | HERNANDO | FL | 34442 | |
| Patricia Reyna | | 9710 Chukar Cir | | | Austin | TX | 78758 | |
| PATRICIA S OMER-COOPER | | 19B SARGOOD DR | | | WANAKA | | | New Zealand |
| Patricia Sabo | | 13838 Amberleigh Road | | | Orlando | FL | 32837 | |
| Patricia Satek | | 46 Northgate Rd. | | | Riverside | IL | 60546 | |
| Patricia Savage | | 10950 Church St | #2214 | | Rancho Cucamonga | CA | 91730-8080 | |
| Patricia Schoeck | | 28 Indian Road | | | Waltham | MA | 2451 | |
| Patricia Schultz | | 2341 Horned Owl Court | | | Elgin | IL | 60123 | |
| Patricia Schuy | | 9008 Marmora Avenue | | | Morton Grove | IL | 60053 | |
| Patricia Shepard | | 32 Ironworks Road | | | Sudbury | MA | 1776 | |
| Patricia Sifuentes | | 35 High Country Dr | | | Foley | MO | 63347 | |
| PATRICIA SILLS | | 16 ROBINWOOD ROAD | | | ACTON | MA | 1720 | |
| Patricia Sinnott | | 3506 Normandy Ridge | | | Austin | TX | 78738 | |
| PATRICIA SMITH | | SIX KILLINGTON DRIVE | | | HOWELL | NJ | 7731 | |
| Patricia Snow | | 4056 S. Carson St | Unit B | | Aurora | CO | 80014 | |
| PATRICIA STAHL | | 2026 WEST POTOMAC AVE | | | CHICAGO | IL | 60622 | |
| Patricia Staub | | 19 Shady Stream Rd | | | Barneget | NJ | 8005 | |
| PATRICIA STERNBERG | | 4581 CATAMARAN CIRCLE | | | BOYNTON BEACH | FL | 33436 | |
| PATRICIA TOLLESON | | 6857 BOARDWALK DR | | | GRANITE BAY | CA | 95746 | |
| Patricia Turner | | 6612 Parkridge Drive | | | N. Richland Hills | TX | 76180 | |
| PATRICIA TUTUNJIAN | | 125 REVERE STREET UNIT E | | | CANTON | MA | 2021 | |
| Patricia Vick | | 417 Darrow Ave. | | | Evanston | IL | 60202 | |
| Patricia Voepel | | 16 Hilltop Lane | | | Moscow Mills | MO | 63362 | |
| PATRICIA W SMITH | | 50 WINTERGREEN RD | | | MADISON | MS | 39110 | |
| PATRICIA Wakeley | | 132 Derbyshire Drive | | | Hendersonville | NC | 28792 | |
| Patricia Wakeley | | 132 Derbyshire Drive | | | Hendersonville | NC | 28792-2964 | |
| Patricia Weiler | | 288 Lexington Street | | | Watertown | MA | 2472 | |
| PATRICIA WRIGLEY | | 2127 ILLINOIS STREET | | | VALLEJO | CA | 94590-4731 | |
| Patricia Zembruski | | 86 Ardale Street | | | Roslindale | MA | 2131 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Patricia Zepeda | | 14701 Noya Dr | | | Austin | TX | 78728 | |
| PATRICK COULIE PHOTOGRAPHY | | 1827 MARBLE NW | | | ALBUQUERQUE | NM | 87104 | |
| Patrick D Bush | | 3644 Periwinkle Way | | | Indianapolis | IN | 46220 | |
| PATRICK DEWITT | | 5716 NE 25TH AVE | | | PORTLAND | OR | 97211 | |
| Patrick E Wenzl | | 3332 Glacier Drive | | | Stevens Point | WI | 54481 | |
| Patrick Gentles | | 18406 Greenleaf | | | Tinley Park | IL | 60487 | |
| Patrick Goodwin | | 448 Waller Street | | | San Francisco | CA | 94117 | |
| PATRICK GREENE | PATRICK GREENE PRODUCTIONS LLC | 2633 ADAMS MILL RD NW STE 201 | | | WASHINGTON | DC | 20009 | |
| PATRICK H BRIGGS | | 2888 KENSINGTON COURT | | | HANFORD | CA | 93230 | |
| Patrick Harrigan | | 7304 Ripley Street | | | McKinney | TX | 75071 | |
| PATRICK HENRY MEMORIAL FOUNDATION | | 1250 RED HILL ROAD | | | BROOKNEAL | VA | 24528 | |
| PATRICK J KING | | 16 BRADFORD STREET | | | PLYMOUTH | MA | 2360 | |
| PATRICK JONES | | 6914 PILLSBURY AVENUE S | | | RICHFIELD | MN | 55423 | |
| Patrick Kinder | | 2817 Waverly Rd | | | Flower Mound | TX | 75028 | |
| Patrick King | | 824 Stone Canyon Circle | | | Inverness | IL | 60010 | |
| Patrick Land | | 12443 S. 69th Ave | | | Palos Heights | IL | 60463 | |
| PATRICK MCKEE | | 1637 LAKESHORE | | | FT COLLINS | CO | 80525 | |
| Patrick McLain | | 6206 N. Lowell Ave | | | Chicago | IL | 60646 | |
| PATRICK OROURKE | MARCH HARE FARM | PO BOX 145 | | | PETERBOROUGH | NH | 3458 | |
| Patrick R Sparks | | 1941 Paradise Ridge Dr. | | | Round Rock | TX | 78665 | |
| PATRICK RAUGH | | 506 EVERGREEN RD | | | NEW BLOOMFIELD | PA | 17068 | |
| Patrick Riccio | | 97 Progress St | | | Lincoln | RI | 2865 | |
| PATRICK SHANNON | | 864 W AARON DRIVE | | | STATE COLLEGE | PA | 16803 | |
| PATRICK SYMMES | | 45 WEST 10TH ST #2-A | | | NEW YORK | NY | 10011 | |
| Patrick T Moses | | 2766 Kristen W Dr | | | Indianapolis | IN | 46218 | |
| Patrick Taylor | | 251 BOYLSTON ST | | | WATERTOWN | MA | 2472 | |
| PATRICK W DALLAS | | 2401 MOUNDS AVE | | | NEW BRIGHTON | MN | 55112 | |
| PATRICK WEGNER | | 2030 PALMETTO TERRACE | | | FULLERTON | CA | 92831 | |
| Patrick Welch | | 8142 Belshire Drive | | | Orlando | FL | 32835 | |
| PATRICK WYLIE | DBA RARE FRIED SOUND SERVICES | 260 BEECH DR | | | KYLE | TX | 78640 | |
| Patsy Davis | | 1120 Burton Road | | | Knoxville | TN | 37919 | |
| Patsy Kanter | | 7936 Zimple St | | | New Orleans | LA | 70118 | |
| Patsy Wright | | P O Box 295536 | | | Lewisville | TX | 75029 | |
| PATTERN INDUSTRIES INC | PATTERN TRACTOR/ PATTERN POWER | 635 W LAKE ST | | | ELMHURST | IL | 60126 | |
| PATTIE COURTNEY | | P O BOX 1262 | | | ARVADA | CO | 80001 | |
| PATTON BRUCE M | | 89 BLACK OAK RD | | | WESTON | MA | 2493 | |
| PATTY JACOBS | | 90 TWINBROOKE DR | | | HOLDEN | MA | 1520 | |
| Paul A Flach | | 108 Miller Lane | | | Elizabeth City | NC | 27909 | |
| Paul A Naughton | | 2208 Racquet Club Court | | | Arlington | TX | 76017 | |
| PAUL A PRATTE | | 4668 BROOKSHIRE CIRCLE | | | PROVO | UT | 84602 | |
| PAUL A SUAREZ | DBA THE OLD SCHOOLHOUSE MAGAZINE LLC | POB 8426 | | | GRAY | TN | 37615 | |
| Paul A. Johnson | | 120 Allen Avenue | | | Bucyrus | OH | 44820 | |
| PAUL ADAM | RISU ENTERPRISES LTD | 101-5656 HALLEY AVE | | | BURNABY | BC | V5H 2P8 | Canada |
| Paul Ager | | 633 W Bode Circle | Apt. 313 | | Hoffman Estates | IL | 60169 | |
| PAUL AIKEN | AIKEN & AIKEN PC | 133 EVERGREEN DR | | | MARSTONS MILLS | MA | 2648 | |
| Paul Andersen | | 12350 KRISTA LANE | | | AUBURN | CA | 95603 | |
| Paul Anthony Flach | | 108 Miller Lane | | | Elizabeth City | NC | 27909 | |
| PAUL BACON | | PO BOX 275 HULL AVE | PAUL BACON STUDIO | | CLINTONDALE | NY | 12515 | |
| PAUL BARTROP | | 16 HEYINGTON PL | | | TOORAK | Victoria | 3142 | Australia |
| PAUL BEISENHERZ | | 5301 SOUND AVENUE | | | EVERETT | WA | 98203-1216 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAUL BLANCHARD | | 2350 BROADWAY, # 1038 | | | NEW YORK | NY | 10024 | |
| PAUL BOYER | | 433 TOEPFER AVENUE | | | MADISON | WI | 53711 | |
| PAUL BRESNICK LITERARY AGENCY LLC | | 115 WEST 29TH ST, 3RD FLOOR | | | NEW YORK | NY | 10001 | |
| Paul Bretschneider | | 8617 Peppercorn Drive | | | Orlando | FL | 32825 | |
| PAUL C ANDERSON | | 26 MEADOWBROOK, APT D | | | GUILDERLAND | NY | 12084 | |
| PAUL CALTER | | 108 BLUEBIRD LANE | | | RANDOLPH CENTER | VT | 5061 | |
| Paul Capobianco | | 175 poplar Street | | | Roslindale | MA | 131 | |
| Paul Charow | | 683 SILVER HILL RD | | | WEST WINDSOR | VT | 5089 | |
| PAUL CLARK | | 5710 VININGS PLACE DR | | | MABLETON | GA | 30126 | |
| PAUL CRENSHAW | | 615 N MENDENHALL | | | GREENSBORO | NC | 27401 | |
| PAUL CROOK | | 92 MECHANIC STREET | | | SHELBURNE FALLS | MA | 1370 | |
| Paul D Colgin | | 2820 Haynes Drive | | | Midland | TX | 79705 | |
| Paul D Scott | | 8219 South Steele Court | | | Centennial | CO | 80122 | |
| PAUL DAVID ASIMOW | | 804 GARFIELD AVE | | | SOUTH PASADENA | CA | 91030 | |
| PAUL DAVIES | | PO BOX 3215 | | | TEMPE | AZ | 85280 | |
| PAUL DAVIS | PAUL DAVIS STUDIO | 14 EAST FOURTH STREET # 503 | | | NEW YORK | NY | 10012 | |
| Paul Despins | | 6519 Ladera Norte | | | Austin | TX | 78731 | |
| PAUL DOUGLAS | | PO BOX 2443 | | | IOWA CITY | IA | 52244 | |
| Paul Draper | | 1307 Roadrunner Dr | | | Cedar Park | TX | 78613 | |
| PAUL E GOODSPEED | | 5135 E NICHOLS DRIVE | | | LITTLETON | CO | 80122 | |
| PAUL E SAPIR | | 112 PROSPECT STREET | | | PROVIDENCE | RI | 2906 | |
| PAUL FLEISCHMAN | | PO BOX 646 | | | AROMAS | CA | 95004 | |
| PAUL G BOBEEN | DBA GREGS CHAIN SAW CENTER | 21 FAIRGROUND ROAD | | | TROY | MO | 63379 | |
| Paul G. Morales | | 11832 S. Donley Street | | | Parker | CO | 80138 | |
| PAUL GIRAGOS | DBA GIRAGOS COMMUNICATIONS LLC | 18 GRAY BIRCH TERRACE | | | NEWTON | MA | 2460 | |
| PAUL H BROOKES PUBLISHING CO | | P O BOX 10624 | | | BALTIMORE | MD | 21285 | |
| PAUL H NEHRENZ | | 1339 OLD HWY 49 N | | | FLORENCE | MS | 39073 | |
| Paul Hamlen | | 14 Alexander Dr. | | | Hampton | NH | 3842 | |
| PAUL HASTINGS JANOFSKY & WALKER LLP | | 75 EAST 55th STREET | | | NEW YORK | NY | 10022 | |
| PAUL HEILKER | | VIRGINIA POLYTECHNIC INSTITUTE | DEPARTMENT OF ENGLISH | | BLACKSBURG | VA | 24061 | |
| Paul Holoubek | | 34 Paine Rd | | | Cumberland | RI | 2864 | |
| PAUL HORNSBY & COMPANY | | 2100 KRAMER LANE SUITE 550 | | | AUSTIN | TX | 78758 | |
| Paul J. Bloomberg | | 1751 University Avenue | | Unit 501 | San Diego | CA | 92103 | |
| PAUL JARED TOMASYAN | | 389 HALL ROAD | | | BARRINGTON | NH | 3825 | |
| PAUL JOHNSON | | 11 HILL TOP AVE | | | CHEADLEY HULME | | SK8 7HN | United Kingdom |
| Paul Kane | | 9657 W. Chatfield Ave. #C | | | Littleton | CO | 80128 | |
| PAUL KENNEDY | | 3509 GOLDEN CURRANT BLVD | | | FORT COLLINS | CO | 80521 | |
| Paul Krohn | | 51 Center St. | | | Algonquin | IL | 60102 | |
| PAUL LEE | | 2214 MONTREAL CIRCLE | | | PLACENTIA | CA | 92832 | |
| PAUL LEHMAN | | 11192 PORTOBELO DRIVE | | | SAN DIEGO | CA | 92124 | |
| PAUL LIGHT | DBA LIGHTWAVE | 170 LOWELL ST | | | ARLINGTON | MA | 2474 | |
| Paul Lingol | | 13618 B 98th Ave | | | Sun City | AZ | 85351 | |
| Paul Louis Griffin Jr | | 1232 Regents Park Court | | | Desoto | TX | 75115 | |
| PAUL LYNTON | | 65 VICTORIA STREET, # 38 | | | MANCHESTER | NH | 3104 | |
| PAUL M BLASKY DE HOSTOS | | D3 CEDRO ST VALLE ARRIBA HTS | | | CAROLINA | PR | 983 | |
| PAUL M FRANKLIN | DBA PAUL M FRANKLIN PHOTOGRAPHY LLC | 80 SUGAR CREEK ROAD | | | WEAVERVILLE | NC | 28787 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paul M Lockman | | 5310 NW 30th Court | | | Margate | FL | 33063 | |
| Paul M Ramos | | 3 Winchester Rd | | | Medway | MA | 2053 | |
| Paul McCarthy | | 68 Wright Street | | | Arlington | MA | 2474 | |
| PAUL MCCORMICK | | P O BOX 6448 | | | KAMUELA | HI | 96743 | |
| PAUL MEISEL | | 2 PHEASANT RIDGE ROAD | | | NEWTOWN | CT | 6470 | |
| PAUL MILLHOUSER | ATTORNEY AT LAW | 1665 MADISON STREET | | | DENVER | CO | 80206 | |
| Paul Millhouser | | | | | | | | |
| Paul Murphy | | 76 Bancroft Road | | | Melrose | MA | 2176 | |
| Paul Perito, M.D., Katherin Eban, Reed Elsevier | | | | | | | | |
| PAUL PETER PORGES | | 322 W 72ND STREET | | | NEW YORK | NY | 10023 | |
| PAUL POLITI | | 4661 CERRILLOS DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| PAUL POPE | | 115 MILTON STREET # 2 | | | BROOKLYN | NY | 11222 | |
| Paul Provence | | 6704 Tulsa Cove | | | Austin | TX | 78723 | |
| Paul R Donovan | | 8304 Inwood Drive | | | Woburn | MA | 1801 | |
| PAUL R LESTER | | 53 CLIFFORD TER | | | SAN FRANCISCO | CA | 94117 | |
| Paul Rabin | | 303 Liberty Street | | | Fairhope | AL | 36532 | |
| Paul Raymond | | 3403 SOUTHWOOD DR | | | OCEANSIDE | CA | 92058 | |
| Paul Reckord | | 2602 Ballew Ct | | | Marietta | GA | 30062 | |
| Paul Reeves | | 7001 Shumard Circle | | | Austin | TX | 78759 | |
| PAUL REILLY COMPANY | | DEPT 2060 | | | CHICAGO | IL | 60680-0618 | |
| PAUL REZENDES | | 3833 BEARSDEN ROAD | | | ROYALSTON | MA | 01368-9400 | |
| PAUL ROBERT WALKER LLC | | P O BOX 1900 | | | ESCONDIDO | CA | 92033 | |
| PAUL ROBERTSON PHOTOGRAPHY INC | | 847 SOUTH PERRY STREET | | | MONTGOMERY | AL | 36104 | |
| PAUL ROCHELAUE | PHOTOGRAPHER | 482 CANAAN RD | | | RICHMOND | MA | 1254 | |
| PAUL ROGERS | | 23-25 GREAT SUTTON STREET | | | LONDON | | EC1V ODN | United Kingdom |
| PAUL ROSIER | | 409 BICKMORE DRIVE | | | WALLINGFORD | PA | 19086 | |
| PAUL S DOVIE JR | | 5169 MOSSBERG DRIVE E | | | THEODORE | AL | 36582 | |
| PAUL SALOPEK | | P O BOX 828 | | | COLUMBUS | NM | 88029 | |
| Paul Scott | | 8219 South Steele Court | | | Centennial | CO | 80122 | |
| PAUL SEGARRA | | 34 W FERRY STREET | | | NEW HOPE | PA | 18938 | |
| Paul Shannon | | 3 Moran Road | | | Lynnfield | MA | 1940 | |
| PAUL SHIPTON | | 7680 N INDIAN LAKE DRIVE | | | SCOTTS | MI | 49088 | |
| PAUL SOLOTAROFF | | 260 OCEAN PARKWAY APT 4K | | | BROOKLYN | NY | 11218 | |
| Paul Spelman | | 41 TENEYCKE HILL ROAD | | | NORTH FALMOUTH | MA | 2556 | |
| PAUL SZEP | | 10610 ANDREW LANE | | | LARGO | FL | 33777 | |
| Paul Tarver | | 308 parkbridge | | | Acworth | GA | 30101 | |
| PAUL THEROUX | | P O BOX 858 | | | E SANDWICH | MA | 2537 | |
| PAUL THUNDER | | INDEPENDENCE AVENUE | YAZBECK NAJJAR BLDG | | ASHRAFIEH-BEIRUT | | | Lebanon |
| PAUL TOUGH | | 160 GREENWICH ST | | | MONTAUK | NY | 11954 | |
| PAUL W KUZNETS | IN U - ECON DEPT | 809 BALLANTINE HALL | | | BLOOMINGTON | IN | 47405 | |
| Paul Weaver | | 30 Monument Street | | | Wenham | MA | 1984 | |
| Paul Weiss | | | | | | | | |
| Paul Weiss Rifkind | | | | | | | | |
| PAUL WEISS RIFKIND WHARTON & GARRISON | LLP | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6064 | |
| PAUL WHETSEL | | 4633 WAIAKALUA STREET | | | KILAUEA | HI | 96754 | |
| Paul Wilcox | | 54 Deerfield Lane | | | Pembroke | MA | 2359 | |
| PAUL WILSON | WILSON STUDIO | 120 PROSPECT ST | | | NORWELL | MA | 2061 | |
| Paula A Boffa-Taylor | | 478 W Clapier St | | | Philadelphia | PA | 19144 | |
| PAULA ANDRUSS | | 6585 MADEIRA HILLS DRIVE | | | CINCINNATI | OH | 45243 | |
| Paula Cox | | 99 Cooper Lane | | | Troy | MO | 63379 | |
| PAULA FABBRO | | 4245 LAVALLET CIRCLE | | | PENSACOLA | FL | 32504 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Paula Ganzi | | 74 Valleyfield St | | | Lexington | MA | 2421 | |
| Paula Ginsberg | | 9131 Nw 13th St | | | Plantation | FL | 33322 | |
| Paula Jo Walters | | 6701 E Edgewood | | | Indianapolis | IN | 46237 | |
| PAULA KLUTH | | 416 NORTH OAK PARK AVENUE | | | OAK PARK | IL | 60302 | |
| PAULA MATHIEU | | 51 CHURCH ST | | | WOBURN | MA | 01801-3036 | |
| PAULA PERTILE | | 3712 LOWRY DRIVE | | | NORTH HIGHLANDS | CA | 95660-4917 | |
| Paula Pine | | 3751 Wellignton Square | | | San Jose | CA | 95136 | |
| PAULA POUNDSTONE | | 1016 CHELSEA AVE | | | SANTA MONICA | CA | 90403 | |
| PAULA R MARTIN | | 2 BLUE SILO COURT | | | GAITHESBURG | MD | 20878 | |
| PAULA ROGOVIN | | 625 LINDEN AVE | | | TEANECK | NJ | 7666 | |
| PAULA S JAY | | 3007 COACH LIGHT | | | SUGAR LAND | TX | 77479 | |
| PAULA S POLEGA | | 2680 JETER MOUNTAIN RD | | | HENDERSONVILLE | NC | 28739 | |
| PAULA TEIXEIRA DE CASTRO | | RUA MARECHAL ANDREA NO 312 APT 502 | PITUBA | | SALVADOR-BAHIA | | | Brazil |
| Paula Watkins | | 1617 Thorntree Dr. | | | Desoto | TX | 75115 | |
| PAULA WOOD | | 10283 HWY 903 | | | BRACEY | VA | 23919 | |
| Paulet Persing | | 182 S.Orchard Ave. | | | Kennett Square | PA | 19348 | |
| PAULETTE A JENKINS | | 400 WEST BARNARD STREET | | | WEST CHESTER | PA | 19382 | |
| Paulette B Black | | 723 Belmont Street | | | Belmont | MA | 2478 | |
| PAULETTE GOODWIN | | 47 ELLEN STREET | | | BAY SHORE | NY | 11706 | |
| PAULETTE I JOHNSON | | 2266 STRONG RD | | | PHELPS | WI | 54554 | |
| Paulette Langford | | 3231 Jessica Dr | | | Douglasville | GA | 30135 | |
| PAULETTE PILSNER | | 975 HEIMER LANGE RD | | | SPRING BRANCH | TX | 78070 | |
| Paulina Springs Books | | 422 SOuthwest 6th Street | | | Redmond | OR | 97756 | |
| PAULINE B KALDAS | | P O BOX 9677 | HOLLINS UNIVERSITY | | ROANOKE | VA | 24020 | |
| PAULINE CHAPMAN | | 1225 PICARDI PL | | | LAFAYETTE | CO | 80026 | |
| PAULINE GIBBONS | | 41A RIDGE ST | | | EPPING | NSW | 2121 | Australia |
| Pauline Lecomte | | 357 Newport Ave.#1B | | | Quincy | MA | 2170 | |
| Pauline M. Patrick | | 308 Hillcrest Lane | | | Burnsville | MN | 55337 | |
| PAULINE PHARR | | PO BOX 958 | | | SOUTHOLD | NY | 11971 | |
| PAULINE RUBINSTEIN | | 1392 RUGBY ROAD | | | TEANECK | NJ | 7666 | |
| PAULINE STERENBERG | | 11342 MORAINE DRIVE, UNIT G | | | PALOS HILLS | IL | 60465 | |
| PAULINE VON HOFFER | | 29499 HIGHWAY Y | | | JONESBURG | MO | 63351 | |
| PAULINO SANTOS ANDINO | | EH-17 6TH SEC JOSE G BENITEZ | | | LEVITTOWN TOA BAJA | PR | 949 | |
| PAULIS WABER | | 3915 HUNTINGTON STREET NW | | | WASHINGTON | DC | 20015 | |
| PAULIST PRESS | | 997 MACARTHUR BLVD | | | MAHWAY | NJ | 7430 | |
| PAULSON & CO | ATTN SHERU CHOWDHRY | 1251 AVE OF THE AMERICAS 50TH FL | | | NEW YORK | NY | 10020 | |
| PAULSON & CO. INC. | | | | | | | | |
| Paulson & Company, Inc. | Daniel Kamensky | 1251 Ave. of the Americas, 50th Fl. | | | New York | NY | 10020 | |
| Paulson and Co. | | | | | | | | |
| Paulson, John A. | | 1251 Avenue of the Americas | 50th Floor | | New York | NY | 10020 | |
| Paulson, John A. | Paulson & Co. | | | | | | | |
| PAULUS LINDA | | 126 SOUTH LAKE STREET | | | GRAYSLAKE | IL | 60030 | |
| PAVEL ZEMLIANSKY | | JAMES MADISON UNIV/MSC 2103 | WRITING PROGRAM | | HARRISONBURG | VA | 22807 | |
| PAVILION BOOKS LTD | | 64 BREWERY ROAD | | | LONDON | | N7 9NT | United Kingdom |
| PAVLIK ROBERT A | | 115 WEST GREEN TREE | | | GLENDALE | WI | 53217 | |
| Paw Paw Public Schools | Attn Mark Bielang | 119 Johnson Street | | | Paw Paw | MI | 49079 | |
| PAXTON MEDIA GROUP LLC | DBA SEARCY MEDIA GROUP LLC | 3000 E RACE | | | SEARCY | AR | 72143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PAYMENTECH LLC | | 14221 DALLAS PARKWAY | | | DALLAS | TX | 75254 | |
| PAYMETRIC INC | | 11175 CICERO DRIVE, STE 175 | | | ALPHARETTA | GA | 30022 | |
| PAYNE DAVID | AD 127 BIGHAMTON UNIVERSITY | DEAN GRADUATE SCHOOL | | | BINGHAMTON | NY | 13902 | |
| PAYNE WILLIAM DAVID III | | 134 W MARGARET LANE | | | HILLSBOROUGH | NC | 27278 | |
| PayPal, Inc. | | 4100 Solutions Center, #774100 | | | Chicago | IL | 60677-4001 | |
| PAYPHONE MANAGER INC | | PO BOX 185 | | | BRONX | NY | 10461 | |
| PAZZAZ INC | | 1913 EUCLID AVE | | | SAN DIEGO | CA | 92105 | |
| PBA GALLERIES | | 133 KEARNY ST, 4TH FLOOR | | | SAN FRANCISCO | CA | 94108 | |
| PC NATION | | 425 HUEHL RD BLDG 5 | | | NORTHBROOK | IL | 60062 | |
| PCG TRADING LLC | DBA CONVERGE | P O BOX 370059 | | | BOSTON | MA | 02241-0759 | |
| PCN PHOTOGRAPHY | | 603 WITTENBERG ROAD | | | MOUNT TREMPER | NY | 12457 | |
| PEABODY ESSEX MUSEUM | | EAST INDIA SQ | | | SALEM | MA | 1970 | |
| PEACE COLLEGE BOOKSTORE | | 15 EAST PEACE STREET | | | RALEIGH | NC | 27604 | |
| PEACEJAM FOUNDATION | | 5605 YUKON ST | | | ARVADA | CO | 80002 | |
| PEACHTREE PUBLISHERS | | 1700 CHATTAHOOCHEE AVENUE | | | ATLANTA | GA | 30318 | |
| PEACHTREE PUBLISHERS | | 1700 CHATTAHOOCHEE AVENUE | | | ATLANTA | GA | 30318-2112 | |
| PEAK PARENT CENTER INC | | 611 N WEBER #200 | | | COLORADO SPRINGS | CO | 80901 | |
| PEAK TECHNOLOGIES INC | | 8458 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8002 | |
| PEARL CENTER FOR LEARNING INC | | 410 EAST BUTLER ROAD STE B | | | MAULDIN | SC | 29662 | |
| PEARL LING | | 2871 SEDGEWICK RD | | | SHAKER HEIGHTS | OH | 44120 | |
| PEARL STREET PRESS INC | WILLIAM MCBRIDE | 432 VICKSBURG ST | | | SAN FRANCISCO | CA | 94114-3831 | |
| Pearl Tilton | | 1418 B US RT 1 | | | CAPE NEDDICK | ME | 3902 | |
| PEARSON ASSESSMENTS PRINT SERVICES | | 2125 4TH STREET NW | | | OWATONNA | MN | 55060 | |
| PEARSON AUSTRALIA GROUP | ATTN LUCINDA ANDREWS | P O BOX 460 | | | PORT MELBOURNE | Victoria | 3207 | Australia |
| PEARSON AUSTRALIA GROUP | | 20 CAMBERWELL ROAD | | | CAMBERWELL | Victoria | 3124 | Australia |
| PEARSON AUSTRALIA GROUP | | P O BOX 460 | | | PORT MELBOURNE | Victoria | 3207 | Australia |
| PEARSON EDUC - ALLYN AND BACON | | 501 BOYLSTON STREET, STE 900 | | | BOSTON | MA | 2116 | |
| PEARSON EDUCATION | DBA FAMILY EDUCATION NETWORK | P O BOX 100928 | | | ATLANTA | GA | 30384 | |
| PEARSON EDUCATION | RIGHTS & PERMISSIONS DEPT | 75 ARLINGTON ST - SUITE 300 | | | BOSTON | MA | 02116-3946 | |
| PEARSON EDUCATION | ROYALTY DEPARTMENT | ONE LAKE ST | | | UPR SADDLE RV | NJ | 7458 | |
| PEARSON EDUCATION | | 75 ARLINGTON ST - SUITE 300 | | | BOSTON | MA | 02116-3946 | |
| PEARSON EDUCATION | | P O BOX 100928 | | | ATLANTA | GA | 30384 | |
| PEARSON EDUCATION | | PO BOX 409496 | | | ATLANTA | GA | 30384 | |
| PEARSON EDUCATION | | PO BOX 409479 | | | ATLANTA | GA | 30384-9479 | |
| Pearson Education | | P.O. Box 409496 | | | Atlanta | GA | 30384-9496 | |
| PEARSON EDUCATION CANADA INC | | 26 PRINCE ANDREW PLACE | ATTN POLING CHU | | DON MILLS | ON | M3C 2T8 | Canada |
| PEARSON EDUCATION INC | SUBSIDIARY RIGHTS | PO BOX 403339 | | | ATLANTA | GA | 30384-3339 | |
| PEARSON EDUCATION LIMITED | ATTN HEINEMANN OXFORD PUB | HALLEY CT FREEPOST P O BOX 1125 | | | OXFORD | | OX2 8YY | United Kingdom |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PEARSON EDUCATION LIMITED | ATTN JULIE TAYLOR - PERMISSIONS DEPT | EDINBURGH GATE | | | HARLOW | Essex | CM20 2JE | United Kingdom |
| PEARSON EDUCATION LIMITED | | HALLEY CT FREEPOST P O BOX 1125 | | | OXFORD | | OX2 8YY | United Kingdom |
| PEARSON EDUCATION LTD | | EDINBURGH GATE | ATTN ROYALTY DEPARTMENT | | HARLOW ESSEX | Essex | CM20 2JE | United Kingdom |
| PEARSON HEINEMANN NZ | | 67 APOLLO DRIVE | | | ROSEDALE | Auckland | 632 | New Zealand |
| PEARSON NEW ZEALAND LTD | | PRVT BAG 102902 | ATTN BELINDA BROADBELT | | NORTHSHORE AUCKLAND | | 745 | New Zealand |
| PEARSON NEW ZEALAND LTD | | PRIVATE BAG 102902 NORTH SHORE | | | NORTH SHORE CITY | | 745 | New Zealand |
| PEARSON NEWZEALAND | | P O BOX 112256 | PERMISSIONS DEPARTMENT | | PENROSE | Auckland | 1642 | New Zealand |
| PEBBLE BEACH COMPANY | | 2700 SEVENTEEN MILE DRIVE | | | PEBBLE BEACH | CA | 93933 | |
| PECATONICA COMMUNITY UNIT DIST 321 | BOARD OF EDUCATION | 1300 MAIN STREET | | | PECATONICA | IL | 61063 | |
| PECK BETH | | E 4523 COUNTY D | | | MENOMONIE | WI | 54751 | |
| PECK DONALD | | 6 INDIAN ROCK RD | | | WARREN | NJ | 7059 | |
| PEDERSEN JANET | | 515 11TH ST | | | BROOKLYN | NY | 11215 | |
| PEDRO A VILLAFANE RIVERA | COND PISOS DE SANTA ANA | 50 C ZAFIRO APT B3 | | | VEGA ALTA | PR | 692 | |
| Pedro A. Velez | | 2339 W. Addison St. | #2H | | Chicago | IL | 60618 | |
| Pedro Casas | | 2211 Ridgewood | | | Carrollton | TX | 75244 | |
| PEDRO J GUMBE SANTANA | | CALLE25 NE # 315 | | | PUERTO NUEVO | PR | 920 | |
| PEDRO SANCHEZ ESCOBEDO | | ENTRE 28-30 FRACC MONTE ALBAN | | | MERIDA | YT | 97114 | Mexico |
| PEEK MERLE | | 2329 SOUTH OGDEN STREET | | | DENVER | CO | 80210 | |
| Peel District School Board | | 5650 Hurontario St | | | Mississauga | ON | L5R 1C6 | Canada |
| PEER 1 DEDICATED HOSTING | | PO BOX 643548 | | | CINCINNATI | OH | 45264 | |
| PEER INTERNATIONAL CORPORATION | ATTN LEE REED | 5358 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| PEER INTERNATIONAL CORPORATION | | 250 WEST 57TH STREET, STE 820 | PEER MUSIC LTD | | NEW YORK | NY | 10107 | |
| PEER INTERNATIONAL CORPORATION | | 5358 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| PEER R BAEHR | | 2102 AM NEEMSTEDE | | | JAC V RUISDAELL | | | Netherlands |
| PEET CONSULTING INC | DBA ACADEMIC BENCHMARKS - ACCTS RECEV | 1244 MEADOWGATE PLACE | | | LOVELAND | OH | 45140 | |
| PEET HOWARD D | | 19791 NORTH 86TH DRIVE | | | PEORIA | AZ | 85382 | |
| PEET TIMOTHY JUPITER | | 170 RIO VIA | | | OAK VIEW | CA | 93022 | |
| PEG HANRAHAN | | 1113 WESTLEY ST | | | EVANSTON | IL | 60202 | |
| PEGASUS EDITORIAL INC | | 6852 PARSON BROWN DRIVE | | | ORLANDO | FL | 32819 | |
| PEGGY A SHARP | | PMB 283, 4230 SE KING RD | | | MILWAUKIE | OR | 97222-5259 | |
| Peggy Barfuss | | 4135 South 2275 West | | | Roy | UT | 84067 | |
| PEGGY BARNETT | | 21521 80TH AVENUE SE | | | WOODINVILLE | WA | 98072 | |
| PEGGY BURKMAN | | 19447 MOHER COURT | | | MOKENA | IL | 60448 | |
| PEGGY CHRISTIAN | | 11210 KONA RANCH ROAD | | | MISSOULA | MT | 59804 | |
| Peggy Eickhoff | | 3610 N. Huntington Rd | | | Marion | IN | 46952 | |
| Peggy Hart | | 18 Hammond Pl. | | | Woburn | MA | 1801 | |
| Peggy Holland | | 179 Southern Charm Loop | | | Hot Springs | AR | 71913 | |
| Peggy J Smith | | 952 Bryn Mawr | | | Bartlett | IL | 60103 | |
| Peggy Kornegger | | 30 Gilbert Road | | | Belmont | MA | 2478 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Peggy Kyker Paulson | | 1516 Cool Creek Dr. | | | Carmel | IN | 46033 | |
| Peggy Lush | | 1214 W. 32nd Street | | | Cheyenne | WY | 82001 | |
| Peggy Michaels | | 11212 Jellico Ave. | | | Granada Hills | CA | 91344 | |
| Peggy Morales | | 11832 South Donley Street | | | Parker | CO | 80138 | |
| Peggy Pawloski | | 1101 Jackson St. #502 | | | Omaha | NE | 68102 | |
| PEGGY S BALDWIN | | BOX 189 | | | ROCK VIEW | WV | 24880 | |
| Peggy S. Morales | | 11832 S. Donley Street | | | Parker | CO | 80138 | |
| Peggy Smith-Herbst | | 1237 Overlook Dr | | | Mount Dora | FL | 32757 | |
| PEGGY W HAYES | | 7047 WEATHERED POST | | | SAN ANTONIO | TX | 78238 | |
| PEGI DEITZ SHEA | | 27 FOX HILL DRIVE | | | ROCKVILLE | CT | 6066 | |
| PELICAN PUBLISHING CO | | 1000 BURMASTER STREET | | | GRETNA | LA | 70053 | |
| PEMBROOKE PUBLISHING | | 538 HOOD ROAD | | | MARKHAM | ON | L3R 3K9 | Canada |
| PEN & INK, INC. | | 38 WEST NEWTON STREET | | | BOSTON | MA | 2118 | |
| PEN AMERICAN CENTER INC | PEN NEW ENGLAND | 588 BROADWAY SUITE 303 | | | NEW YORK | NY | 10012 | |
| PEN CENTER USA WEST | | 269 SOUTH BEVERLY DRIVE #1163 | | | BEVERLY HILLS | CA | 90212 | |
| PEN NEW ENGLAND | | 29 EVERETT STREET | | | CAMBRIDGE | MA | 2138 | |
| Pendleton, Friedberg, Wilson & Hennessey P.C. | | 1875 Lawrence Street | Tenth Floor | | Denver | CO | 80202-1898 | |
| PENELOPE J GILLESPIE | | BOX LANE FARM | | MINCHINHAMPTON | Gloucestershire | | GL6 9DH | United Kingdom |
| PENELOPE L FITZGERALD | | 15 GILES STREET | | | HAMDEN | CT | 6517 | |
| PENGUIN BOOKS | | 487 MAROONDAH HIGHWAY | | | RINGWOOD | Victoria | 3134 | Australia |
| PENGUIN BOOKS LTD | GBP ACCOUNT | CASH MANAGEMENT DEPT | PEARSON SHARED SERVICES | | EDINBURGH GATE HARLOW | Essex | CM20 2JE | United Kingdom |
| PENGUIN BOOKS LTD | | EDINBURGH GATE | | | HARLOW ESSEX | | CM20 2JE | United Kingdom |
| PENGUIN BOOKS LTD | | 80 STRAND | | | LONDON | | WC2R 0RL | United Kingdom |
| PENGUIN BOOKS LTD- DK IMAGES | CREDIT MANAGEMENT DEPT | PEARSON SHARED SERVICES | EDINBURGH GATE | | HARLOW | Essex | CM20 2JE | United Kingdom |
| PENGUIN BOOKS USA, INC. | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| PENGUIN GROUP (UK) | PENGUIN GROUP ROYALTY DEPT | EDINBURGH GATE | | | HARLOW | | CM20 2JE | United Kingdom |
| PENGUIN GROUP (USA) INC | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| PENGUIN GROUP ROYALTY DEPT | | 80 STRAND | | | LONDON | | WC2R ORL | United Kingdom |
| PENGUIN GROUP UK | PENGUIN GROUP ROYALTY DEPT | EDINBURGH GATE | | | HARLOW ESSEX | Bristol | CM20 2JE | United Kingdom |
| PENGUIN GROUP UK | USD ACCOUNT | CASH MANAGEMENT DEPT | PEARSON SHARED SERVICES | | EDINBURGH GATE HARLOW | Essex | CM20 2JE | United Kingdom |
| PENGUIN GROUP USA | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| Penguin Group USA | Laura Cerminaro | 1 Lake St. | | | Upper Saddle River | NJ | 7458 | |
| PENGUIN GROUP USA | | COLLECTION CTR DR, PO BOX 4247 | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | ATTN LIZ MORAZ | 345 HUDSON ST | | | NEW YORK | NY | 10014-3657 | |
| PENGUIN GROUP USA INC | BANK OF AMERICA | P O BOX 4247, COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | C/O BANK OF AMERICA | PO BOX 4247 | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | DK PUBLISHING | 375 HUDSON STREET | ATTN NANCY G TRAN | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP USA INC | | 375 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| PENGUIN GROUP USA INC | | 345 HUDSON ST | | | NEW YORK | NY | 10014-3657 | |
| PENGUIN GROUP USA INC | | P O BOX 4247, COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PENGUIN GROUP USA INC | | PO BOX 4247, COLLECTION CTR DR | ATTN SUBSIDIARY RIGHTS | BANK OF AMERICA | CHICAGO | IL | 60693 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENGUIN PUTNAM INC | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| PENGUIN PUTNAM INC | C/O BANK OF AMERICA | PO BOX 4403, COLLECTION CTR DR | | | CHICAGO | IL | 60693 | |
| PENGUIN USA | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| PENGUIN USA | | 4920 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PENN VIEW CHRISTIAN ACADEMY | | 125 PENN VIEW DRIVE | | | PENNS CREEK | PA | 17862 | |
| PENNSYLVANIA ACADEMY FINE ARTS | | 118 N BROAD STREET | RIGHTS AND REPRODUCTIONS DEPT | | PHILADELPHIA | PA | 19102-1510 | |
| PENNSYLVANIA ASSN FOR EDUCATIONAL | COMMUNICATION AND TECHNOLOGY | 13808 OLD RT 19N | ATTN RONALD BENNETT | | WATERFORD | PA | 16441 | |
| PENNSYLVANIA ASSN OF INTERMEDIATE UNITS | | 33 SPRINGBROOK DRIVE | BUCKS COUNTY INTERMEDIATE UNIT # 22 | | CANTON | PA | 17724-9356 | |
| PENNSYLVANIA ASSN OF RURAL AND SMALL | SCHOOLS | P O BOX 479 | | | BROOKVILLE | PA | 15825 | |
| PENNSYLVANIA ASSN OF RURAL AND SMALL | ATTN CAROL SHIELDS | P O BOX 479 | | | BROOKVILLE | PA | 15825 | |
| PENNSYLVANIA ASSOC FOR SUPERVISION | ATTN SHANE HOTCHKISS | 7335 CARLISLE PIKE | | | YORK SPRINGS | PA | 17372 | |
| PENNSYLVANIA ASSOC OF FED PROG CORD | | BOX 3717 | | | YORK | PA | 17402 | |
| PENNSYLVANIA ASSOCIATION FOR ADULT | MONICA SHIELDS | 1176 BINGAY DR | | | PITTSBURG | PA | 15237 | |
| PENNSYLVANIA ASSOCIATION FOR ADULT | CONTINUING EDUCATION | 1176 BINGAY DR | | | PITTSBURG | PA | 15237 | |
| PENNSYLVANIA COALITION OF PUBLIC | CHARTER SCHOOLS | 999 WEST CHESTER PIKE STE B-6 | | | WEST CHESTER | PA | 19382 | |
| PENNSYLVANIA COUNCIL FOR EXCEPTIONAL | CHILDREN | 152 PUTNAM DRIVE | | | MANSFIELD | PA | 16933 | |
| PENNSYLVANIA COUNCIL FOR SOCIAL STUDIES | | 5842 SHADY LANE | ATTN IRA HIBERMAN | | NAZARETH | PA | 18064 | |
| PENNSYLVANIA COUNCIL OF TEACHERS OF | ENGLISH & LANGUAGE ARTS | P O BOX 2327 | | | BUTLER | PA | 16003-2327 | |
| PENNSYLVANIA COUNCIL OF TEACHERS OF | MATHEMATICS | 198 PICKWICK CIRCLE | ATTN TERRY BAYLOR | | PALMYRA | PA | 17078 | |
| PENNSYLVANIA COUNCIL OF TEACHERS OF | | P O BOX 2327 | | | BUTLER | PA | 16003-2327 | |
| PENNSYLVANIA COUNCIL OF TEACHERS OF | | 198 PICKWICK CIRCLE | ATTN TERRY BAYLOR | | PALMYRA | PA | 17078 | |
| Pennsylvania Dept of Revenue | Attn Compliance & Bankruptcy | Strawberry Square | 4th & Walnut Sts | Dept 280946 | Harrisburg | PA | 17128 | |
| PENNSYLVANIA DEPT OF REVENUE | | DEPT 280404 | | | HARRISBURG | PA | 17128-0404 | |
| PENNSYLVANIA DEPT OF REVENUE | | P O BOX 280425 | | | HARRISBURG | PA | 17128-0425 | |
| PENNSYLVANIA ED SALES CLUB | C/O RON RAY | 256 SIMPSON ROAD | | | GREENSBORO | PA | 15601 | |
| PENNSYLVANIA EDUC TECHNOLOGY | EXPO & CONFERENCE | 2579 INTERSTATE DRIVE | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA EDUC TECHNOLOGY | ATTN JAY HIMES | 2579 INTERSTATE DRIVE | | | HARRISBURG | PA | 17110 | |
| PENNSYLVANIA MIDDLE SCH ASSOC - W REG | NEW BRIGHTON MIDDLE SCHOOL | 901 PENN AVE | | | NEW BRIGHTON | PA | 15066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PENNSYLVANIA MIDDLE SCH ASSOC - W REG | ATTN RICK SCHWARTZ | 901 PENN AVE | | | NEW BRIGHTON | PA | 15066 | |
| PENNSYLVANIA MIDDLE SCH ASSOCIATION | | 2801 BEAVER GRADE ROAD | JULIE A MOORE - PMSA VENDOR COORDNTR | | MOON TOWNSHIP | PA | 15108 | |
| PENNSYLVANIA SCIENCE TEACHERS ASSOC | LOCK HAVEN UNIVERSITY OF PENNSYLVANNIA | 303A ULMER | | | LOCK HAVEN | PA | 17745 | |
| PENNSYLVANIA STATE MODERN LANGUAGE | ASSOCIATION | 5048 FIFTH AVENUE | ATTN THEKLA FALL | | PITTSBURGH | PA | 15232 | |
| PENNSYLVANIA STATE UNIV | | 408 OLD MAIN | FRED LEWIS PATTEE LIBRARY | ATTN CORPORATE CONTROLLER | UNIVERSITY PK | PA | 16802 | |
| PENNSYLVANIA STATE UNIVERSITY | PENN STATE GREATER ALLEGHANY | 101 OSTERMAYER 4000 UNIV DR | | | MCKEESPORT | PA | 15132-7698 | |
| PENNSYLVANIA STATE UNIVERSITY PRESS | | 820 NORTH UNIV DR USBI STE C | | | UNIVERSITY PARK | PA | 16802 | |
| PENNSYLVANIA TREASURY DEPARTMENT | BUREAU OF UNCLAIMED PROPERTY | P O BOX 1837 | | | HARRISBURG | PA | 17105-1837 | |
| PENNTESOL EAST | | 5414 OVERBROOK AVE | | | PHILADELPHIA | PA | 19131 | |
| PENNY A LUND | | 8544 W 143RD PLACE | | | ORLAND PARK | IL | 60462 | |
| Penny Baldwin | | 138 S 18th Street | | | St Charles | IL | 60174 | |
| Penny Beers | | 40 Dunbar Road | | | Palm Beach Garden | FL | 33418 | |
| Penny Campbell | | 310 Abbey Dr | | | Austin | TX | 78737 | |
| PENNY CLARE | | 115 HIGH STREET | | | LEE | NH | 3824 | |
| Penny J Sterling | | 1548 Charleston Street | | | Batavia | IL | 60510 | |
| PENNY KITTLE | | P O BOX 2575 | | | NORTH CONWAY | NH | 3860 | |
| Penny Patterson | | 6928 N Denton Dr | | | McCordsville | IN | 46055 | |
| PENNY R SCHUFREIDER | | 2851 W OLD AJO WAY # 3 | | | TUCSON | AZ | 85746 | |
| Penny Woods | | 718 White Pine Ave | | | Rockledge | FL | 32955 | |
| Pennyslvania Department of State Corporation Bureau | | P.O. Box 8722 | | | Harrisburg | PA | 17105-8722 | |
| PENSION PROTECTION FUND | KNOLLYS HOUSE | 17 ADDISCOMBE ROAD | | | CROYDON | Surrey | CRO 6SR | United Kingdom |
| Pension Protection Fund | | | | | | | | |
| PENSIONS REGULATOR | | P O BOX 5185 | | | BRIGHTON | | BN50 9WG | United Kingdom |
| Pensions Regulator | | | | | | | | |
| PEOPLE GAS | | ACCT# 7 5000 2086 5373 | | | CHICAGO | IL | 60687 | |
| PEOPLE WEEKLY | TIME & LIFE BLDG | ROCKEFELLER CENTER | | | NEW YORK | NY | 10020-1393 | |
| PEOPLES GAS | | PEOPLE GAS | | | CHICAGO | IL | 60687 | |
| PEORIA PUBLIC SCHOOLS FOUNDATION | | 3202 NORTH WISCONSIN AVE | | | PEORIA | IL | 61603 | |
| PEPPERDINE UNIVERSITY | GRADUATE SCH OF EDUC & PSYCHOLOGY | 6100 CENTER DRIVE5TH FL | C/O WES PATTERSON. | | LOS ANGELES | CA | 90045 | |
| PERCEPTIVE MARKET RESEARCH INC | | 3615 SW 13th STREET SUITE 6 | | | GAINESVILLE | FL | 32608 | |
| PERELLA WEINBERG PARTNERS | | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| PEREZ NORAH A | | 160 SOUTH FIFTH ST | | | LEWISTON | NY | 14902-1650 | |
| PEREZ SHERI | | 1940 BASILWOOD COURT | | | N LAS VEGAS | NV | 89031 | |
| PERFECTION LEARNING | | 1000 NORTH SECOND AVE | | | LOGAN | IA | 51546 | |
| Performance Learning Systems, Inc. | | 1150 Glenlivit Drive, Ste B28 | | | Allentown | PA | 18106 | |
| Perik, Michael | | | | | | | | |
| PERKINS SALLY J | | 6373 S TACOMA AVE | | | INDINAPOLIS | IN | 46227 | |
| PERKINS SCHOOL FOR THE BLIND | | 175 NORTH BEACON STREET | | | WATERTOWN | MA | 2472 | |
| Perla Arce-Franke | | 5901 Marchmont Lane | | | Austin | TX | 78749 | |
| PERLA M FRANKLIN | | 1608 BINNEY DR | | | FORT PIERCE | FL | 34949 | |
| PERMA-FIX OF FLORIDA INC | | P O BOX 676390 | | | DALLAS | TX | 75267-6390 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PERMISSIONS GROUP | | 1247 MILWAUKEE AVENUE SUITE 303 | | | GLENVIEW | IL | 60025 | |
| Perry M Frulla | | 1603 N 34th Ave | | | Melrose Park | IL | 60160 | |
| Perry Zirkel | | 3906 Walbert Avenue | | | Allentown | PA | 18104 | |
| PERS & PUBLICITEITSBUREAU NOORDOOST | | POSTBUS 699 8440 AR | | | HEERENVEEN | | | Netherlands |
| PERSEA BOOKS INC | | 277 BROADWAY SUITE 708 | | | NEW YORK | NY | 10007 | |
| PERSEUS BOOKS GROUP | DBA BASIC BOOKS LLC | 387 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016-8810 | |
| PERSEUS BOOKS GROUP | | 11 CAMBRIDGE CENTER | ATTN BILL SMITH - DIR, DOMESTIC RIGHTS | | CAMBRIDGE | MA | 2142 | |
| PERSEUS BOOKS GROUP | | 387 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016-8810 | |
| PERSEUS BOOKS INC | SUBSIDIARY RIGHTS | 44 FARNSWORTH ST 3RD FLR | | | BOSTON | MA | 2210 | |
| PERSON COUNTY BOARD OF EDUCATION | | 304 S MORGAN ST RM 25 | | | ROXBORO | NC | 27573 | |
| PERSONAL COMPUTER SYSTEMS INC | | P O BOX 69 | | | LOUISVILLE | TN | 37777-0069 | |
| PERSONNEL MANAGEMENT ASSOCIATES INC | DBA THE SURVEY GROUP | 1 VAN DE GRAAFF DRIVE SUITE 402 | | | BURLINGTON | MA | 1803 | |
| PES ENTERPRISES | DBA CAPITOL COURIER | P O BOX 3182 | | | AUSTIN | TX | 78764 | |
| PEST BOYS | | 619 AVERETT | | | KENNEDALE | TX | 76060 | |
| PEST CONTROL OFFICE LIMITED | | P O BOX 63501 | | | LONDON | | N16 7RQ | United Kingdom |
| PESTO INC | DBA GLOBE PEQUOT PRESS | 246 GOOSE LANE | | | GUILFORD | CT | 6437 | |
| PETER ARMENIA | | 920 CLARENDON STREET | | | DURHAM | NC | 27705 | |
| PETER ARNOLD | | 127 WEST 96 STREET APT 14B | | | NEW YORK | NY | 10025 | |
| PETER ARNOLD INC | | 23 WEST 18TH STREET 3RD FLOOR | ATTN ANTHONY JOHNSON - ACCTS RECVBLE | | NEW YORK | NY | 10011 | |
| Peter Atwood | | 19802 Ash Crest Loop NE | | | Poulsbo | WA | 98370 | |
| PETER B KENNY | | 1098 ADAMS STREET | | | DORCHESTER | MA | 2124 | |
| PETER BAGGE | | 7359 17TH AVE NW | | | SEATTLE | WA | 98117 | |
| PETER BECK INC | | 4349 FREMONT AVE SOUTH | | | MINNEAPOLIS | MN | 55409 | |
| PETER BENEDEK | | BJORKHAMRAGATAN 6 | | | TROSA | | 61933 | Sweden |
| PETER BOSTED | | 630 VALLEY FORGE DR | | | NEWPORT NEWS | VA | 23602 | |
| PETER BULL | PETER BULL ART STUDIO | BUSS GREEN FARM - COUSLEY WOOD | | WARDHURST -EAST SUSSEX | East Sussex | | TN5 6QU | United Kingdom |
| PETER C KENT | | P O BOX 4400 | UNIV OF NEW BRUNSWICK/HIST DEP | | FREDERICTON | NB | E3B 5A3 | Canada |
| Peter C Streechon | | 3 Princeton Street | | | Windham | NH | 3087 | |
| Peter Canelias | | 420 Lexington Avenue | Suite 300 | | New York | NY | 10170 | |
| Peter Chan | | 1 Pioneer Circle | | | Sharon | MA | 02067-2557 | |
| Peter Chipman | | 112 Trenton Street | | | Boston | MA | 2128 | |
| Peter Chrzanowski | | 12502 Terra Nova Ln | | | Austin | TX | 78727 | |
| PETER COBIN | | 2621 STARR MEADOWS LOOP | | | RENO | NV | 89519 | |
| Peter Cohen | | 315 New Street | 615 | | Philadelphia | PA | 19106 | |
| Peter Counce | | 2537 Guiana Plum Drive | | | Orlando | FL | 32828 | |
| PETER CUNNINGHAM | DBA PETER CUNNINGHAM PHOTOGRAPHY | 11 ROCKWOOD LANE | | | LINCOLN | MA | 1773 | |
| Peter D Sauers | | 2413 NW 26th Street | | | Boca Raton | FL | 33431 | |
| PETER D SAUERS | | 531 WARREN ROAD | | | SAN MATEO | CA | 94402 | |
| PETER DASILVA | DBA PETER DASILVA PHOTOGRAPHY | PO BOX 8751 | | | EMERYVILLE | CA | 94662 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER DEVINE | DBA FOX RUN PRESS | 1 FOX RUN ROAD | | | BEDFORD | MA | 1730 | |
| PETER DEVINE | | 1 FOX RUN ROAD | FOX RUN PRESS | | BEDFORD | MA | 1730 | |
| PETER FRANZ SCHWEIZER | | 2613 SADIE LANE | | | TALLAHASSEE | FL | 32312 | |
| Peter G Morris | | 13 Greenwich St. | | | Boston | MA | 2120 | |
| PETER GINTER | | SIEBENGEBIRGSRING 22C | | | LOHMAR | | 53797 | Germany |
| PETER H RAVEN | | 2361 TOWER GROVE AVENUE | | | SAINT LOUIS | MO | 63110 | |
| PETER HAGUE | | 1821 DON AVE | | | LOS OSOS | CA | 93402 | |
| Peter Harris | | 34 Concord Square | | | Boston | MA | 2118 | |
| Peter Hobert | | 4130 San Ysidro Way | | | Rockledge | FL | 32955 | |
| PETER HOEY | | 1669 FICKLE HILL ROAD | | | ARCATA | CA | 95521 | |
| PETER I KUJAWINSKI | | 5727 N NEW HAMPSHIRE | | | CHICAGO | IL | 60631 | |
| Peter J Bohan | | 174 Washington Street | Apt. P-G | | Jersey City | NJ | 7302 | |
| PETER J CAMPBELL | | 19 BREESE ST | | | BRUNSWICK | Victoria | 3056 | Australia |
| PETER J HARRIES | | 12406 N 52ND ST | | | TEMPLE TERRACE | FL | 33617 | |
| PETER J SHEDD | | 187 MILLEDGE TERRACE | | | ATHENS | GA | 30606 | |
| PETER JACKSON | | ABERYSTWYTH UNIVERSITY | | DEPARTMENT OF INTERNATIONAL POLITICS | ABERYSTWYTH | WALES | SY23 3FE | United Kingdom |
| PETER JOHN THEIS | | 420 W FRONT STREET | | | STATESVILLE | NC | 28677 | |
| PETER KALNAY | | 20276 PACIFICA DR | | | CUPERTINO | CA | 95014 | |
| PETER KUBAL | | 1943 SHASTA ROAD | | | NANAIMO | BC | V9X 1N7 | Canada |
| PETER LEE | | UCLA 290 ROYCE | | | LOS ANGELES | CA | 90095 | |
| PETER LI INC | | 2621 DRYDEN RD STE 300 | | | DAYTON | OH | 45439 | |
| PETER LOTT | | 501 FIFTH AVE STE 1708 | | | NEW YORK | NY | 10017 | |
| PETER MCARTHUR VISUAL ART SERVICES INC | PETER A MCARTHUR | 8735 WEST WASHINGTON BLVD | | | CULVER CITY | CA | 90232 | |
| PETER MENZEL | | 199 KREUZER LANE | | | NAPA | CA | 94559-3604 | |
| PETER MICHAEL FITZGERALD | | 721 CAMINO LA FINCA BOX 1207 | | | TAOS | NM | 87571 | |
| PETER MONTEATH | | 16 PORTER ST | | PARKSIDE | South Australia | | 5063 | Australia |
| Peter Mooney | | 7 Seaport Drive | # 308 | | Quincy | MA | 2171 | |
| PETER MORDVINOFF | | 1200 BIG LAKE ROAD | | | MANITOWSH WTR | WI | 54545 | |
| PETER N STEARNS | | 4400 UNIVERSITY DRIVE | MASON HALL D 109 | GEORGE MASON UNIVERSITY | FAIRFAX | VA | 22030 | |
| PETER OWEN PUBLISHERS | | 73 KENWAY ROAD | | | LONDON | | SW5 0RE | United Kingdom |
| PETER PAUPER PRESS | | 202 MAMARONECK AVE | | | WHITE PLAINS | NY | 10601 | |
| PETER PEITSCH | | DEEPENHORN 8 | | | HAMBURG | | D-22145 | Germany |
| PETER POPPLETON | | 16526 JERSEY STREET | | | GRANADA HILLS | CA | 91344 | |
| PETER RAYSIDE | | 434 CAMILLE CIRCLE UNIT 12 | | | SAN JOSE | CA | 95134 | |
| Peter Reid | | 2108 Kipling Drive | | | Austin | TX | 78752 | |
| PETER RIGBY | | 540 HUMES | | | APTOS | CA | 95003 | |
| Peter Ripin | | 472 Brook Street | | | Framingham | MA | 1701 | |
| PETER ROCK | | 3635 SE NEHALEM STREET | | | PORTLAND | OR | 97202 | |
| PETER S LARKIN | | 126 COLECHESTER LANE | | | PALM COAST | FL | 32137 | |
| PETER S MAGUBANE | | P O BOX 253 | | | AUKLAND PARK | | 2006 | South Africa |
| PETER S SCHROEDER | | 1422 26TH AVENUE EAST | | | SEATTLE | WA | 98112 | |
| PETER S STEFFENS | | 401-550 BLUE GIRL WAY | | | NANAIMO | BC | V9S 5T6 | Canada |
| Peter Sawchuk | | 82-16 34th Avenue | #5C | | Jackson Heights | NY | 11372 | |
| Peter Sayeski | | 8537 Stonechat Lp | | | Dublin | OH | 43017 | |
| PETER SMAGORINSKY | | 121 INVERNESS ROAD | | | ATHENS | GA | 30606 | |
| PETER STEINER | | 43 WOOD LILY LANE | | | FAIRPORT | NY | 14450 | |
| PETER SYLVADA | | PO BOX 1086 | | | CARDIF BY THE SEA | CA | 92007 | |
| PETER V ANDREWS | | 1405 LAUREL MILL ROAD | | | LOUISBURG | NC | 27549 | |
| PETER VAN RHIJN PHOTOGRAPHY | | 8 BEARWOOD DR | | | TORONTO | ON | M9A 4G4 | Canada |
| Peter Van Vorhees | | 211 FRONTIER ST | UNIT A | | GRAND JUNCTION | CO | 81503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PETER VANDENBERG | | 1177 SOUTH RIDGELAND AVE | | | OAK PARK | IL | 60304 | |
| PETER W BERNSTEIN CORP | | 30 EAST 72ND ST | | | NEW YORK | NY | 10021 | |
| PETER WANG | | 131 NORTHLIGHT PASSE | | | LAKE IN THE HILLS | IL | 60156 | |
| PETER WOLFE | | 9804 LOCUST AVE | | | SEABROOK | MD | 20706 | |
| PETERS FRASER & DUNLOP GROUP LTD | | DRURY HOUSE 34-43-RUSSELL ST | | | LONDON | | WC2B 5HA | United Kingdom |
| PETERS FRASER DUNLOP GRP | | 34-43 RUSSELL STREET | | | LONDON | | WC2B 5HA | United Kingdom |
| PETERSEN JAMES F | | 2852 PASO DEL ROBLES | | | SAN MARCOS | TX | 78666 | |
| PETERSON LEE | | 458 ELKDALE ROAD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| PETERSON LEE ALLEN | | 454 ELKDALE RD | | | LINCOLN UNIVERSITY | PA | 19352 | |
| PETERSON TORY | | 86 WOODHAVEN RIDGE LANE | | | TRYON | NC | 28782 | |
| PETRA LIEBETANZ | | 200 E 89TH STREET # 17 G | | | NEW YORK | NY | 10128 | |
| PETRIDES GEORGE A | | 4895 BARTON ROAD | | | WILLIAMSTON | MI | 48895 | |
| PETRIDES OLIVIA | | 3421 N CLAREMONT AVENUE | | | CHICAGO | IL | 60618 | |
| PETRITA E TAMEZ | | 4672 N CENTRAL AVE | | | BROWNSVILLE | TX | 78526 | |
| PETTY CASH | ATTN MICHAEL J TOLEN | 151 BENIGNO BLVD | | | BELLMAWR | NJ | 8031 | |
| PETTY CASH | DEBORAH A HINKLEY - HEINEMANN | 361 HANOVER STREET | | | PORTSMOUTH | NH | 3801 | |
| PETTY CASH | GEORGE JOHNSON | GEORGE JOHNSON, ORLANDO | | | ORLANDO | FL | 32887 | |
| PETTY CASH | | 361 HANOVER STREET | | | PORTSMOUTH | NH | 3801 | |
| PETTY CASH | | 151 BENIGNO BLVD | | | BELLMAWR | NJ | 8031 | |
| PETTY CASH | | GEORGE JOHNSON, ORLANDO | | | ORLANDO | FL | 32887 | |
| PETTY CASH - GREENWOOD | ELAINE SAM | 88 POST RD WEST, P O BOX 5007 | | | WESTPORT | CT | 6881 | |
| PETTY CASH - JENNIFER BEHAR | | 9400 SOUTH PARK CENTER LOOP | | | ORLANDO | FL | 32819 | |
| PETTY CASH - LINDA STOEFFLER | | 2700 NORTH RICHARDT AVE | | | INDIANAPOLIS | IN | 46219 | |
| PETTY CASH - SUE RUDY | | 9400 SOUTH PARK CENTER LOOP | | | ORLANDO | FL | 32819 | |
| PETTY CASH GENEVA | ATTN RANDAL TEESDALE | 1900 SOUTH BATAVIA AVE | | | GENEVA | IL | 60134 | |
| PETTY CASH/TERESA EVERSOLE | ATTN JEWELL MURPHY | 4925 W 86TH STREET | | | INDIANAPOLIS | IN | 46280 | |
| Pewaukee School District | Attn Susan Machesky | 404 Lake Street | | | Pewaukee | WI | 53072 | |
| Peyton P White | | 1090 Old Woodbine Rd. | | | Atlanta | GA | 30319 | |
| PFEFFERBLIT ELAINE | | 400 EAST 55TH ST | | | NEW YORK | NY | 10022 | |
| PFFS / CH & L | | PO BOX 6411 | | | CAROL STREAM | IL | 60197 | |
| PG PUBLISHING COMPANY | DBA PITTSBURGH POST GAZETTE | 34 BOULEVARD OF THE ALLIES | | | PITTSBURGH | PA | 15222 | |
| PHARMACEUTICAL STRATEGIES GROUP LP | | 5360 LEGACY DR BLDG 4 # 110 | | | PLANO | TX | 75024 | |
| PHF-ND COLONIAL LLC | DBA SHERATON COLONIAL BOSTON N HOTEL | ONE AUDUBON ROAD | | | WAKEFIELD | MA | 1880 | |
| Phi Delta Kappa International | | P.O. Box 789 | | | BLOOMINGTON | IN | 47402-0789 | |
| Phi Delta Kappa International | | PO Box 7888 | | | Bloomington | IN | 47407 | |
| PHI DELTA KAPPA INTERNATIONAL INC | DBA PDK INTERNATIONAL | 480 N UNION STREET | | | BLOOMINGTON | IN | 47405-3800 | |
| Phil J Acosta | | 2475 Loy Lane | | | Los Angeles | CA | 90041 | |
| PHIL MATT PHOTOGRAPHY | | P O BOX 10406 | | | ROCHESTER | NY | 14610 | |
| PHIL TYERS | | 183 HIGH STREET | | | EPPING | | CM16 4BH | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHILA ACADEMY | | 8607 W CHESTER PIKE | | | UPPER DARBY | PA | 19082 | |
| PHILADELPHIA ASSOC OF HISPANIC SCH ADM | ALBERTO RIVERA | 9232 WESLEYAN ROAD | | | PHILADELPHIA | PA | 19114 | |
| PHILADELPHIA MUSEUM OF ART | | P O BOX 7646 | | | PHILADELPHIA | PA | 19101-7646 | |
| Philadelphia School District | | 2603 North 5th Street | 5th Floor | | Philadelphia | PA | 19133 | |
| PHILIP A SCHULTZ | | 88 OSBORNE LANE | | | EAST HAMPTON | NY | 11937 | |
| Philip Alcock | | 225 Shaulis Road | | | Hollsopple | PA | 15935 | |
| PHILIP BAIRD | DBA ANTRHOARCHEART.ORG | P O BOX 162 | | | KELSEYVILLE | CA | 95451-0162 | |
| Philip Brantingham | | 3015 W. Chase | | | Chicago | IL | 60645 | |
| Philip Charles | | 145 Hesperus Avenue | | | Magnolia | MA | 1930 | |
| PHILIP DOW | | 2193 ETHEL PORTER DR | | | NAPA | CA | 94558 | |
| PHILIP DRAY | | 140 N 8TH ST APT 4R | | | BROOKLYN | NY | 11249 | |
| PHILIP GAME | | 2A DUKE STREET | | | CAUFIELD SOUTH VIC | | 3162 | Australia |
| PHILIP HERBST | | 301 EMERY #103 | | | MONTREAL | QC | H2X 1J2 | Canada |
| PHILIP J CONNORS | | 702 S BULLARD ST | | | SILVER CITY | NM | 88061 | |
| Philip J Kurczewski | | 234 N. Home Ave. | | | Park Ridge | IL | 60068 | |
| PHILIP L WALLICK | | P O BOX 3699 | | | CHICO | CA | 95927-3699 | |
| PHILIP SALAVERRY | | 72 SCENIC ROAD | | | FAIRFAX | CA | 94930 | |
| PHILIP SAPIR | | 3112 GRACEFIELD ROAD APT 108 | | | SILVER SPRING | MD | 20904 | |
| Philip Schneider | | 530 29Th Ave | | | San Francisco | CA | 94121 | |
| PHILIP T LAURO | | 607 OAK DR | | | DURANGO | CO | 81301 | |
| PHILIP TAYLOR | | 82 WASHINGTON SQUARE E | NYU PROGRAM IN ED THEATRE | PLESS ANNEX 23 | NEW YORK | NY | 10003-6680 | |
| PHILIP WEEKS | | 3866 GOLDEN WOOD WAY | | | UNIONTOWN | OH | 44685 | |
| PHILLIP COLLA PHOTOGRAPHY | | 8021 PASEO ARRAYAN | | | CARLSBAD | CA | 92009-6962 | |
| Phillip Hester | | 9489 Ashford Place | | | Brentwood | TN | 37027 | |
| PHILLIP L ROBBINS | | 4009 SCENERY HILL CT | | | FT WORTH | TX | 76103 | |
| PHILLIP S NOE | | 511 2ND AVE NORTH | | | AMORY | MS | 38821 | |
| Phillip Stevens | | 1020 1/2 Lake Shore Blvd | | | Evanston | IL | 60202 | |
| PHL VARIABLE INSURANCE COMPANY | DBA PHOENIX LIFE INSURANCE COMPANY | PO BOX 643056 | | | PITTSBURGH | PA | 15264 | |
| PHOEBE LARMORE | DBA LARMORE LITERARY AGENCY | 916 MARCO PLACE | | | VENICE | CA | 90291 | |
| PHOEBE LARMORE INC | | 916 MARCO PLACE | | | VENICE | CA | 90291 | |
| Phoenix Bookstore | Attn Paul Vavra | 2420 Nicolet Drive | | | Green Bay | WI | 54311 | |
| PHOENIX CITY TREASURER | CITY OF PHOENIX | P O BOX 29690 | | | PHOENIX | AZ | 85038-9690 | |
| PHOENIX COLOR CORP | DBA LEHIGH PHOENIX | P O BOX 8500-8440 | | | PHILADELPHIA | PA | 19178-8440 | |
| PHOENIX COLOR CORP | DBA LEHIGH PHOENIX | PO BOX 1170 | | | MILWAUKEE | WI | 53201 | |
| PHOENIX COLOR CORP | DBA LEHIGH PHOENIX | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| PHOENIX COLOR CORP | | P O BOX 8500-8440 | | | PHILADELPHIA | PA | 19178-8440 | |
| PHOENIX COLOR CORP | | PO BOX 1170 | | | MILWAUKEE | WI | 53201 | |
| PHOENIX COLOR CORP | | PO BOX 1170 | | | MILWAUKEE | WI | 53201-1170 | |
| Phoenix Color Corp. | Jennifer Dick | 11631 Caroline Road | | | Philadelphia | PA | 19154 | |
| PHOENIX FIRE SYSTEMS INC | | 744 NEBRASKA ST | | | FRANKFORT | IL | 60423 | |
| Phoenix Grand Hotel | | 201 Liberty Street SE | | | Salem | OR | 97301 | |
| PHOENIX IMAGERY PRESS LLC | | 415 SHANNON COURT | | | FREDERICK | MD | 21701 | |
| PHOENIX INDUSTRIAL CLEANING INC | | 46 MANNHEIM ROAD | | | BELLWOOD | IL | 60104-1156 | |
| PHOENIX LITERARY AGENCY | | 654 WEST ROLLER COASTER RD | | | TUCSON | AZ | 85704 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHOENIX MEDIA VENTURES LP | | PO BOX 15655 | ATTN AR DEPARTMENT | | BOSTON | MA | 2215 | |
| PHOTO AFFAIRS INC | | CANELLI HEIGHTS CRT, UNIT # 36 | | | THORNHILL | | L4J 8V5 | Canada |
| PHOTO RESEARCHERS INC | | 307 FIFTH AVENUE | | | NEW YORK | NY | 10016 | |
| PHOTO RESOURCE HAWAII INC | | 111 HEKILI STREET, NO 241 | | | KAILUA | HI | 96734-2800 | |
| PHOTO12 | PICTURE LIBRARY | 57 BOULEVARD ARAGO | | | PARIS | Paris | 75013 | France |
| PHOTOFEST INC | | 32 EAST 31ST STREET 5TH FLOOR | | | NEW YORK | NY | 10016-6881 | |
| PHOTOGRAPHERS ILLUSTRATORS COPYRIGHT | AGENCY - DBA MIRA/CREATIVE EYE | 716 IRON POST ROAD | | | MOORESTOWN | NJ | 8057 | |
| PHOTOGRAPHY BY NICK SUYDAM | | 1337 W WALTON ST, APT GF | | | CHICAGO | IL | 60622 | |
| PHOTOLIBRARY GROUP INC | | 75 VARICK STREET 5TH FLOOR | | | NEW YORK | NY | 10013 | |
| PHOTOLIVE INC | | 2500 SUMMER STREET # 12 A | | | HOUSTON | TX | 77007 | |
| PHOTONONSTOP | | 46 RUE DE LA MARE | | | PARIS | | 75020 | France |
| PHOTOSHOT HOLDINGS LTD | | 29-31 SAFFRON HILL | | | LONDON | | EC1N 8SW | United Kingdom |
| PHOTOSTAGE LTD | | 8 DRAKES MEWS CRONHILL INDUSTRY | | | MILTON KEYNES | | MK8 0ER | United Kingdom |
| PHOTOTAKE INC | | 260 W 35TH STREET STE 204 | | | NEW YORK | NY | 10001 | |
| PHOTRI IMAGES LLC | | 9653 SHERMAN OAKS CT | | | FAIRFAX | VA | 22032 | |
| PHYLLIS A HALL EXECUTRIX | ESTATE OF KERMIT L HALL | 1813 STONE MANOR CIRCLE | | | BRUNSWICK | OH | 44212 | |
| PHYLLIS BOLLER | | 7044 DEER TRAIL RD | | | MANHATTAN | KS | 66503 | |
| PHYLLIS C HUNTER CONSULTING INC | | 4107 HOUGHTON COURT | | | SUGAR LAND | TX | 77479 | |
| Phyllis C Whitlow | | 11503 N 550 W | | | Kingstown | IN | 46148 | |
| Phyllis Donovan | | 98 Donovan Lane | | | Troy | MO | 63379 | |
| Phyllis Farrell | | 3023 Dole Street | | | Holiday | FL | 34691 | |
| Phyllis Harrell | | 6556 W SWEET CREEK DRIVE | | | NEW PALESTINE | IN | 46163 | |
| PHYLLIS I ROOT | | 3842 BLOOMINGTON AVE SOUTH | | | MINNEAPOLIS | MN | 55407 | |
| Phyllis J Tesch | | 2118 Margaret Drive | | | Tomahawk | WI | 54487 | |
| PHYLLIS MARIE DEBLANCHE | | 435 K CHURCH AVENUE | | | CHULA VISTA | CA | 91910-4646 | |
| Phyllis Mc Grath | | 17 Blossom Dr. | | | Billerica | MA | 1821 | |
| PHYLLIS PERRAKIS | | 81 GLEN AVE | | | OTTAWA | ON | K1S 2Z8 | Canada |
| PHYLLIS R SHERRON | | 1804 STERLING POINT CT | | | HENDERSON | NV | 89012 | |
| PHYLLIS ROSE | | 122 EAST 82ND STREET | | | NYC | NY | 10028 | |
| Phyllis Tesch | | 2118 Margaret Drive | | | Tomahawk | WI | 54487 | |
| Phyllis Tucker | | 2606 Twin Oaks Court | | | Benton | AR | 72019 | |
| PHYLLIS WHITIN | | 19836 EAST IDA LANE | | | GROSSE PT WOODS | MI | 48236 | |
| Phyllis Zipper | | 5 CAULDRON CT | | | SALEM | MA | 1970 | |
| PICCOLINO ANTHONY | | 7815 CAMPANIA DRIVE | | | BOYNTON BEACH | FL | 33437 | |
| Pickens Technical School | Attn Bookkeeping | 500 Airport Boulevard | | | Aurora | CO | 80011-9307 | |
| PICO IYER | | 1975 OLD SAN MARCOS ROAD | | | SANTA BARBARA | CA | 93111 | |
| PICTURE CHASERS PHOTOGRAPHY AND MEDIA | | BOX 22071 | | | PENTICTON | BC | V2A 8L1 | Canada |
| PICTURE DESK | | 27 W 20TH ST, STE 1004 | | | NEW YORK | NY | 10011 | |
| PICTURE HISTORY LLC | | 48 WHEELER AVE 3RD FL | | | PLEASANTVILLE | NY | 10570-3047 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PICTURE PRESS | | BRIEFFACH NR 39 | | | HAMBURG | | 20444 | Germany |
| PICTURE RESEARCH CONSULTANTS INC | | 26 CANTERBURY HILL | | | TOPSFIELD | MA | 01983-1522 | |
| PICTURE WINDOW BOOKS | | 151 GOOD COUNSEL DRIVE | KEITH GRIFFIN | | MANKATO | MN | 56001 | |
| PICTURES COLOUR LIBRARY | | TURKEY MILL, ASHFORD RD | 10 JAMES WHATMAN COURT | | MAIDSTONE | Kent | ME14 5SS | United Kingdom |
| PICTURES INC | | 2506 TREYMORE DRIVE | | | ORLANDO | FL | 32825 | |
| PICTURES OF RECORD INC | | 119 KETTLE CREEK ROAD | | | WESTON | CT | 6883 | |
| PICTURETOWN INC | | 680 FORT WASHINGTON AVE # 6G | | | NEW YORK | NY | 10040 | |
| PIEDAD GUTIERREZ | | 224 HILLSIDE AVENUE | | | LIVINGSTON | NJ | 7039 | |
| Piedad Olmos | | 1708 Bunker Hill Ln | Lot 70 | | Lewisville | TX | 75056 | |
| PIEDMONT NATIONAL CORPORATION | | PO BOX 890938 | | | CHARLOTTE | NC | 28289 | |
| PIEDMONT OFFICE REALTY TRUST | WELLS REIT AUSTIN TX LP | 2129 PAYSHPERE CIRCLE | | ENTITY # 01544 | CHICAGO | IL | 60674 | |
| Pieklo, David | | | | | | | | |
| PIERO IGNAZI | | STRADA MAGGIORE 71 | | | BOLOGNA | | 40125 | Italy |
| Pierre Geurts | | 8320 Ne 110th Place | | | Kirkland | WA | 98034 | |
| Pierre Joseph | | 7704 N. Kilbourn | | | Skokie | IL | 60076 | |
| PIERRE LOZERE | EDITIONS MARYPIERRE | PLBF BP19 | | | URY | | 77760 | France |
| PIERRE VIVANT | | SLAYMAKER CHAPELLE HOLTON | | | VALJOUFFREY | OXFORD | OX33 1PR | United Kingdom |
| PIERREPENNY LTD | | 5124 CHATHAM VALLEY | | | TOLEDO | OH | 43615 | |
| PIERSONS FLOWER SHOP | & GREENHOUSES INC | 1800 ELLIS BLVD NW | | | CEDAR RAPIDS | IA | 52405 | |
| PIETER BOELE VANHENSBROEK | | CHOPINWEG 11 | | | EELDE | | 9761 JK | Netherlands |
| PIKE COUNTY BOARD OF EDUCATION | C/O MATT MERCER - PRINCIPAL | P O BOX 850 | | | BELFRY | KY | 41514 | |
| PIKE COUNTY BOARD OF EDUCATION | BELFRY MIDDLE SCHOOL | P O BOX 850 | | | BELFRY | KY | 41514 | |
| PIKE COUNTY CENTRAL HIGH SCHOOL | | 100 WINNERS CIRCLE DRIVE | | | PIKEVILLE | KY | 41501 | |
| PIKE LINCOLN COUNTY PUBLISHING | DBA LINCOLN COUNTY JOURNAL | 20 BUSINESS PARK DRIVE | | | TROY | MO | 63379 | |
| PIKULSKI JOHN J | | 12 DAWN MEADOW LANE | | | NEWARK | DE | 19711 | |
| PILAR ALBERDI | | CALLE LOS NARDOS 1 | | | RINCON DE LA VICTORIA, MALAGA | Malaga | CP 29730 | Spain |
| PILAR PIETRI MARTINEZ | | URB VILLA VERDE CALLE A #14 | | | GUAYNABO | PR | 966 | |
| PIMA COUNTY AMPHITHEATER SCHOOLS | AMPHITHEATER PUBLIC SCHS- CHRIS POTTER | 701 W WETMORE ROAD | | | TUCSON | AZ | 85705 | |
| PIMA COUNTY TREASURER - TUCSON USD # 1 | FINANCE DEPARTMENT | 1010 E 10TH STREET | | | TUCSON | AZ | 85717 | |
| PIMLICO BOOK COMPANY | | 1821 S 7TH STREET W | | | MISSOULA | MT | 59801 | |
| PINAL COUNTY EDUC SERVICE AGENCY | ATTN SHELLEY FETSCO | P O BOX 769 | | | FLORENCE | AZ | 85232 | |
| PINCZES ELINOR J | | 315 NORTH TETON AVENUE | | | BOZEMAN | MT | 59718 | |
| PINE STREET INN INC | | 444 HARRISON AVE | | | BOSTON | MA | 02118-2404 | |
| Pinecrest Community Church | | 7165 N. Delbert Rd | | | Parker | CO | 80138-6114 | |
| PINEHURST RESORT | DBA PINEHURST LLC | 80 CAROLINA VISTA | | | VILLAGE OF PINEHURST | NC | 28374 | |
| PINELANDS REGIONAL SCHOOL DISTRCT | | 520 NUGENTOWN RD | | | LITTLE EGG HARBOR TWP | NJ | 8087 | |
| PINELLAS COUNTY EDUCATION FOUNDATION | ATTN SIGNE WEBB | 301 4TH STREET SW | | | LARGO | FL | 33779 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PINELLAS COUNTY PUBLIC SCHOOLS | | 301 4TH STREET SW | ATTN K-8 SCIENCE | | LARGO | FL | 33770 | |
| PINELLAS EDUCATION FOUNDATION | | 12090 STARKEY ROAD | | | LARGO | FL | 33773 | |
| PING HU JOHNSON | | 1000 CHASTAIN ROAD, # 0202 | | | KENNESAW | GA | 30144 | |
| PINGREE BUCHANAN PUB SCHOOLS | | 111 LINCOLN AVE | | | PINGREE | ND | 58476 | |
| PINKSTON-HOLLER ROOFING INC | | 2887-A WEST PIONEER PARKWAY | | | ARLINGTON | TX | 76013 | |
| PINKWATER DANIEL | | 111 CRUM ELBOW ROAD | | | HYDE PARK | NY | 12538 | |
| PINKWATER JILL | | 111 CRUM ELBOW ROAD | | | HYDE PARK | NY | 12538 | |
| PINNACLE BUSINESS SYSTEMS INC | | 3824 S BLVD STE 200 | | | EDMOND | OK | 73013 | |
| Pinnacol Assurance | | Dept. 500 | | | Denver | CO | 80281-0500 | |
| PINO CECILIA ERLINDA | | 3410 S PLATTE RIVER DR APT 3109 | | | SHERIDAN | CO | 80110 | |
| PINO LEO | | 1110 PENNSYLVANIA AVE # 4 | | | MIAMI BEACH | FL | 33139 | |
| PINPOINTE ON-DEMAND INC | | 9 COURTNEY LANE | | | DANVILLE | CA | 94506 | |
| PIONEER CORPORATE SERVICES PTE LTD | 4 SHENTON WAY | #04-03 SGX CENTRE 2 | | | SINGAPORE | Singapore | 68807 | Singapore |
| PIONEER MIDDLE SCHOOL | | 46081 ANN ARBOR RD | | | PLYMOUTH | MI | 48170 | |
| PIONEER RESA | | PO BOX 1789 | | | CLEVELAND | GA | 30528 | |
| PIOTR DUTKIEWICZ | CARLETON UNIV | 1125 COLONEL BY DRIVE | | | OTTAWA | ON | K1S 5B6 | Canada |
| PIP PRINTING | | 7210 ZIONSVILLE ROAD | | | INDIANAPOLIS | IN | 46268 | |
| PIPPIN GROVER D RUSTY | | 108 GLEN HEATHER COURT | | | LAKEWAY | TX | 78734-6273 | |
| PIPPIN PROPERTIES | | 155 EAST 38TH ST - SUITE 2-H | | | NEW YORK | NY | 10016 | |
| PIPPIN PROPERTIES INC | | 155 EAST 38TH STREET, STE 2H | | | NEW YORK | NY | 10016 | |
| PIPPIN PROPERTIES INC | | 155 E 38TH ST STE 2H | ATTN HOLLY MCGHEE | | NEW YORK | NY | 10016 | |
| PIQUANT PRODUCTIONS | DBA DIVINE STUDIO | 21 EAST 4TH STREET STE 605 | | | NEW YORK | NY | 10003 | |
| PIRI THOMAS | | 1678 SHATTUCK AVENUE STE 278 | | | BERKELEY | CA | 94709 | |
| PIROLLI PRINTING COMPANY INC | | 860 W BROWNING ROAD | | | BELLMAWR | NJ | 8031 | |
| PISTOCHINI LYNNE | | 145 JUDAH CT | | | FOLSOM | CA | 95630 | |
| Pitchford & Associates, LLC | Barb E. Pitchford | PO Box 8812 | | | Aspen | CO | 81612 | |
| PITLOR HEIDI | | 163 ASH STREET | | | HOPKINTON | MA | 1748 | |
| PITNEY BOWES | | P.O. BOX 371896 | | | PITTSBURGH | PA | 15250-7896 | |
| PITNEY BOWES | | 1313 NORTH ATLANTIC, ATE 3000 | | | SPOKANE | WA | 99201 | |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| Pitney Bowes Global Financial Services LLC | | PO Box 371887 | | | Pittsburgh | PA | 15250-7887 | |
| PITNEY BOWES INC | ATTN CUSTOMER SERVICE DEPT | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES INC | RESERVE ACCOUNT | PO BOX 223648 | | | PITTSBURG | PA | 15250-2648 | |
| PITNEY BOWES INC | | P. O. BOX 856056 | | | LOUISVILLE | KY | 40285 | |
| PITNEY BOWES INC | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956-1005 | |
| PITNEY BOWES POSTAGE BY PHONE PLUS | PURCHASE POWER | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |
| PITNEY BOWES PURCHASE POWER | | P O BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES RESERVE ACCOUNT | | 5101 INTERCHANGE WAY | | | LOUISVILLE | KY | 40229 | |
| Pitney Bowes, Inc. | Purchase Power | P.O. Box 371874 | | | Pittsburgh | PA | 15250-7874 | |
| PITT COUNTY SCHOOLS | | 1717 WEST FIFTH STREET | | | GREENVILLE | NC | 27834 | |
| PITT OHIO EXPRESS INC | | P O BOX 371013 | | | PITTSBURGH | PA | 15250-7013 | |
| PITTSBURGH AREA INDEPENDENT SCHOOL | TEACHERS ASSOCIATION | 311 DEWEY AVENUE | ATTN CHERYL KIRKLAND | | PITTSBURGH | PA | 15218 | |
| PITTSBURGH PIRATES | | 115 FEDERAL ST | | | PITTSBURGH | PA | 15212 | |
| PIVOTAL CORPORATION | | P O BOX 935119 | | | ATLANTA | GA | 31193 | |
| PIX | LAWRENCE MIGDALE | PO BOX 568 | | | ORINDA | CA | 94563 | |
| PIXEL HIVE STUDIO | | 2105-381 FRONT STREET WEST | | | TORONTO | ON | M5V 3R8 | Canada |
| PIXELMEDIA INC | | 75 NEW HAMPSHIRE AVE STE 100 | | | PORTSMOUTH | NH | 3801 | |
| PIXELWORKS STUDIOS INC | | P O BOX 1435 | | | SISTERS | OR | 97759 | |
| PJ DIONNE CO INC | | 60 JONSPIN ROAD | | | WILMINGTON | MA | 1887 | |
| Pj Lowrie | | 1717 Novato Blvd #19 | | | Novato | CA | 94947 | |
| PJAX INC | DBA VITRAN EXPRESS | PO BOX 633519 | | | CINCINNATI | OH | 45263 | |
| PK CONSULTANTS INC | | 7936 ZIMPLE STREET | | | NEW ORLEANS | LA | 70118 | |
| PKS MEDIA INC | | 10 BLUE GROUSE RIDGE | | | CANMORE | AB | T1W 1L5 | Canada |
| PLAINPICTURE | | UNIT 3, 116 BERMONDSEY ST | | | LONDON | | SE1 3TX | United Kingdom |
| PLANMAN CONSULTING INC | DBA PLANMAN TECHNOLOGIES | 110 BOGGS LANE STE 100 | | | CINCINNATI | OH | 45246 | |
| Planned Parenthood Federation of America, Inc. | | 434 West 33rd Street | | | New York | NY | 10001 | |
| PLANNED TELEVISOIN ARTS | | 1110 SECOND AVENUE | | | NEW YORK | NY | 10022 | |
| PLANNING RESEARCH & EVALUATION SRVCS | DBA PRES ASSOCIATES INC | P O BOX 10730 | 2400 EAST APACHE RD | | JACKSON | WY | 83002 | |
| PLAQUEMINES PARISH | SALES TAX DIVISION | 8056 HIGHWAY 23 SUITE 201-C | | | BELLE CHASSE | LA | 70037 | |
| PLATINUM FUNDING CORP | TWO UNIVERSITY PLAZA | SUITE 206 | | | HACKENSACK | NJ | 7601 | |
| PLAY MART INC | | 170 ALLENS WAY | | | SOMERSET | KY | 42501 | |
| PLAY VISION INC | DBA CLUB EARTH | 19180 144TH AVENUE NE | | | WOODINVILLE | WA | 98072 | |
| Playomatic Media Group | | 1 Hart Street | | | Beverly Farms | MA | 1915 | |
| PLAZA RESEARCH | | 120 ROUTE 17 NORTH STE 201 | | | PARAMUS | NJ | 07652-2813 | |
| PLAZA RESEARCH | | 14160 DALLAS PARKWAY SUITE 602 | | | DALLAS | TX | 75254 | |
| PLECAS JENNIFER | | 2104 NW HIDDEN POINT COURT | | | BLUE SPRINGS | MO | 64015 | |
| PLENTY WORKS INC | ALAN RICHARDSON PHOTOGRAPHY | 15 SOUTH ECKAR STREET | | | IRVINGTON | NY | 10533 | |
| PLIEGO-GARCIA RUMENIGGE | | 1819 BROOKDALE COURT | | | BROOKLYN PARK | MN | 55444 | |
| PLIMOTH PLANTATION INC | | P O BOX 1620 | ATTN KARIN GOLDSTEIN | | PLYMOUTH | MA | 2362 | |
| PLUM PICTURES INC | DBA PLUM PRODUCTIONS | 5219 NORTH CLARK STREET #2 | | | CHICAGO | IL | 60640 | |
| PLYMOUTH PUBLIC SCHOOLS | PLYMOUTH NORTH HIGH SCHOOL | 41 OBERY STREET | | | PLYMOUTH | MA | 2360 | |
| PLYMOUTH STATE UNIVERSITY | ATTN ANGELA ADAMS | 17 HIGH STREET MSC-11 | | | PLYMOUTH | NH | 3264 | |
| PM SYSTEMS INC | DBA GULF GREAT PLAINS PACKAGING | P O BOX 460005 | | | ST LOUIS | MO | 63146 | |
| PMA | Jan Nathan | 627 Aviation Way | | | Manhattan Beach | CA | 90266 | |
| PMLA | ATTN ANNABEL SCHNEIDER | 26 BROADWAY 3RD FLOOR | | | NEW YORK | NY | 10004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PNC Capital Advisors, LLC | Sean Rhoderick | Two Hopkins Plaza | | | Baltimore | MD | 21201 | |
| POCATELLO CHUBBUCK SCHOOL DIST # 25 | | 3015 WEST 183RD STREET | | | MARKHAM | IL | 60426 | |
| POCKET BOOKS | A DIVISION OF SIMON & SCHUSTER | 1230 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| POCKET TALES LLC | | 2601 RYAN DRIVE | | | INDIANAPOLIS | IN | 46220 | |
| POETRY SOCIETY OF AMERICA | | 15 GRAMERCY PARK | | | NEW YORK | NY | 10003-1705 | |
| POETS & WRITERS | | 90 BROAD STREET STE 2100 | | | NEW YORK | NY | 10004 | |
| POINTE COUPEE PARISH | SALES TAX DEPARTMENT | BOX 290 | | | NEW ROADS | LA | 70760 | |
| POLARIS IMAGES CORPORATION | | 259 WEST 30TH STREET 13TH FL | | | NEW YORK | NY | 10001 | |
| POLLINGER LIMITED | ATTN PERMISSIONS | 9 STAPLE INN | | | HOLBORN LONDON | | WC1V 7QH | United Kingdom |
| POLLOCK PAPER DISTRIBUTORS | | PO BOX 671527 | | | DALLAS | TX | 75267-1527 | |
| POLLY E POWELL | | 4041 S HELENA STREET | | | SPOKANE | WA | 99203 | |
| Polly Murphy | | 43w904 Baseline Road | | | Sugar Grove | IL | 60554 | |
| Polly Porter | | 4105 Greystone ave | | | Austin | TX | 78731 | |
| POLLY WATSON | | 455 HUMBOLDT ST # 3 | | | BROOKLYN | NY | 11211 | |
| Polyxeni Fthenakis | | 125 Connemara Way #3 | | | Sunnyvale | CA | 94087 | |
| POM INC | | 21 VISTA DRIVE | ATTN DAN GREEN | | GREAT NECK | NY | 11021 | |
| POMERANTZ GROUP LLC | | 400 E 57TH STREET APT 10K | | | NEW YORK | NY | 10022 | |
| POOL JEAN DE SOLA | | 60 SHEPARD ST | | | CAMBRIDGE | MA | 2138 | |
| Poonam P Nande-Stevenson | | 10 BEAUFORT RD | APT 1 | | JAMAICA PLAIN | MA | 2130 | |
| POP! Promotions, LLC | | 6827 S. Webster Street, #F | | | Littleton | CO | 80128 | |
| POPP GRAY & HUTCHESIN LLP | | 1301 SOUTH MOPAC, STE 430 | | | AUSTIN | TX | 78746 | |
| PORETTA & ORR INC | | 450 EAST STREET | | | DOYLESTOWN | PA | 18901 | |
| PORTER BARNABY | | PO BOX 446 | | | DAMARISCOTTA | ME | 4543 | |
| PORTER BINKS | | 350 E 50TH ST, APT 19F | | | NEW YORK | NY | 10019 | |
| PORTER DIERKS & PORTER-LENT | | 1903 CENTRAL STREET | | | EVANSTON | IL | 60201 | |
| PORTER FOX | | 694 MYRTLE AVENUE # 377 | | | BROOKLYN | NY | 11205 | |
| PORTER GRETEL MURCHIE | | PO BOX 369 | | | DAMARISCOTTA | ME | 4543 | |
| PORTERVILLE COLLEGE BOOKSTORE | | 100 EAST COLLEGE AVENUE | | | PORTERVILLE | CA | 93257 | |
| PORTFOLIO SOLUTIONS LLC | | 136 JAMESON HILL ROAD | | | CLINTON CORNERS | NY | 12514 | |
| PORTLAND COMMUNITY COLLEGE | NACS SYLVANIA BOOKSTORE | 12000 SW 49TH AVENUE | | | PORTLAND | OR | 97219 | |
| Portland Public Schools | Accounts Payable | 5103 N. Willis Blvd. | | | Portland | OR | 97227 | |
| Portofino Hotel and Yacht Club | | 260 Portofino Way | | | Redondo Beach | CA | 90277-2092 | |
| PORTSMOUTH AND EXETER MENTAL HEALTH | ASSOCIATES INC | 1 CATE STREET | | | PORTSMOUTH | NH | 3801 | |
| PORTSMOUTH WOMENS CITY CLUB | | 375 MIDDLE STREET | ATTN BARBARA JENKINSON | | PORSMOUTH | NH | 3801 | |
| POSADAS DE PUERTO RICO LLC | DBA CONRAD SAN JUAN CONDADO PLAZA | P O BOX 9021270 | | | SAN JUAN | PR | 00902-1270 | |
| POSER YVONNE | | 10309 INSLEY ST | | | SILVER SPRING | MD | 20902 | |
| POSMAN COLLEGIATE STORES INC | TIMES SQUARE STATION | P O BOX 2675 | | | NEW YORK | NY | 10108 | |
| Postal Privilege | | P.O. Box 856042 | | | Louisville | KY | 40285-6042 | |
| POSTMASTER | | 345 HERITAGE AVE | | | PORTSMOUTH | NH | 3802 | |
| POSTMASTER | | 1270 ARDMORE AVENUE | | | ITASCA | IL | 60143 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| POSTMASTER BOSTON | | 25 DORCHESTER AVE | | | BOSTON | MA | 02205-0002 | |
| POSTMASTER DANVILLE | | 5 PINE STREET | | | DANVILLE | NH | 3819 | |
| POSTMASTER GENERAL | | 26 S 3RD STREET | | | GENEVA | IL | 60134 | |
| POSTMASTER WILMINGTON | ATTN PETER STREECHON | 18 CHURCH STREET | | | WILMINGTON | MA | 1887 | |
| POSTMASTER/ BULK MAIL UNIT | | 345 HERITAGE AVE | | | PORTSMOUTH | NH | 03801-9998 | |
| POTOMAC INDEXING LLC | | 7500 NUTWOOD COURT | | | ROCKVILLE | MD | 20855 | |
| POTRERO HILL INVESTORS, LTD | | 45 MITCHELL BLVD, SUITE 14 | | | SAN RAFAEL | CA | 94903 | |
| POTTER ANDERSON & CORROON LLP | | 1313 NORTH MARKET ST, P O BOX 951 | | | WILMINGTON | DE | 19899-0951 | |
| POUDRE SCHOOL DISTRICT | | 2407 LAPORTE AVENUE | | | FT COLLINS | CO | 80521 | |
| Poudre School District | | 2407 LaPorte Avenue | | | Fort Collins | CO | 80521 | |
| POULIN BASILIKE | | 110 MERRIMAN STREET | | | ROCHESTER | NY | 14607 | |
| POUND HIGH SCHOOL | | P O BOX 768, 11531 WILDCAT DRIVE | | | POUND | VA | 24279 | |
| POWAY UNIFIED SCHOOL DISTRICT | | 13626 TWIN PEAKS RD | | | POWAY | CA | 92064 | |
| POWELL ARTHUR G | | 18 SCOTT STREET | | | CAMBRIDGE | MA | 2138 | |
| POWELL FRANCIS | | 722 SONATA WAY | | | SILVER SPRING | MD | 20901 | |
| POWER PRO TECH SERVICES INC | | 240 CIRCLE DRIVE | | | MAITLAND | FL | 32751 | |
| Power, Garrett | | | | | | | | |
| PQA EDUCATIONAL CONSULTING INC | | 1419 ESTATE LANE | | | GLENVIEW | IL | 60025 | |
| PR NEWSWIRE ASSOCIATION LLC | | 350 HUDSON STREET STE 300 | | | NEW YORK | NY | 10014 | |
| Prabhakar Ramakrishnan | | 10 Charles Road | | | Winchester | MA | 1890 | |
| PRACTICING LAW INSTITUTE | | 810 SEVENTH AVE | | | NEW YORK | NY | 10019 | |
| PRAEGER PUBLISHERS | GREENWOOD PUBLISHING GROUP | 88 POST ROAD WEST | | | WESTPORT | CT | 6881 | |
| PRAIRIE HEIGHTS COMMUNITY | SCHOOL CORPORATION | 0305S 1150E | | | LA GRANGE | IN | 46761 | |
| PRAIRIE HOME PRODUCTIONS LLC | | 611 FRONTENAC PLACE | | | ST PAUL | MN | 55104 | |
| PRAIRIE LIGHTS BOOKS | | 15 SOUTH DUBUQUE STREET | | | IOWA CITY | IA | 52240 | |
| Prairie South School Dsitrict | | 15 Thatcher Drive East | | | Moose Jaw | SA | S6J1L8 | Canada |
| PRANGE BECKIE | | 233 E WASHINGTON STREET | | | ELY | MN | 55731 | |
| PRATIMA V KUMAR | | 55 WENHAM LANE | | | PITTSFORD | NY | 14534 | |
| PRECISION CAMERA & VIDEO | | 3810 N LAMAR BLVD | | | AUSTIN | TX | 78756-4011 | |
| PRECISION GRAPHICS SERVICES INC | | 106 SOUTH NEIL ST | | | CHAMPAIGN | IL | 61820-4910 | |
| PRECISION LAND SERVICES INC | DBA PRECISION SNOW SERVICE | P O BOX 114 | | | WASCO | IL | 60183 | |
| PRECISION OFFSET PRINTING COMPANY INC | | PO BOX 94177 | | | CHICAGO | IL | 60696 | |
| PRECISION SIGNS.COM | | 243 DIXON AVE | | | AMITYVILLE | NY | 11701-2830 | |
| PREFERRED PALLETS & PACKAGING INC | | 627 LAKEVIEW RD | | | LAKE ST LOUIS | MO | 63367 | |
| PREMEDIA GLOBAL USA INC | | DEPT CH 16508 | | | PALATINE | IL | 60055-6508 | |
| PREMIER ELECTRONICS INC | | 850 MCHENRY AVE SUITE A | | | CRYSTAL LAKE | IL | 60014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PREMIER FURNITURE SERVICES LLC | | P O BOX 622345 | | | OVIEDO | FL | 32762 | |
| PREMIER PACKAGING | | 1635 COMMONS PARKWAY | | | MACEDON | NY | 14502 | |
| PREMIER STAFF FINDER | | 2990 W GRAND BLVD STE 233 | | | DETROIT | MI | 48202 | |
| PREMIER VOICE AND DATA SOLUTIONS INC | | 8401 73RD AVE N STE 89 | | | BROOKLYN | MN | 55428 | |
| PREMIERE MEDIA LLC | | 70 FALCON ROAD | | | HILLSBOROUGH | NJ | 8844 | |
| Prescott Taylor | | 23 Auburn Road | | | Wellesley | MA | 2481 | |
| PRESENCE AFRICAINE EDITIONS | | 25 BIS RUE DES ECOLES | ATTN PERMISSIONS | | PARIS | Paris | 75005 | France |
| PRESERVE BOTTLE VILLAGE | | 4595 COCHRAN | | | SIMI VALLEY | CA | 93063 | |
| PRESIDENT & FELLOWS - HARVARD COLLEGE | | 79 GARDEN STREET | | | CAMBRIDGE | MA | 2138 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | ATTN DIANA CAREY | 10 GARDEN ST | | | CAMBRIDGE | MA | 02138-3630 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | HARVARD MANAGEMENT CO INC | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210-2203 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | HARVARD MEDICAL SCHOOL | 10 SHATTUCK STREET | | | BOSTON | MA | 2115 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | HARVARD PRESS | 79 GARDEN ST. | | | CAMBRIDGE | MA | 02138-1423 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | HARVARD UNIVERSITY PRESS | 100 MAPLE RIVER | | | CUMBERLAND | RI | 2864 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | PUBLIC SERVICES LIBRARIAN | 10 SHATTUCK STREET | | | BOSTON | MA | 2115 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | SCHLESINGER LIBRARY | 10 GARDEN ST | | | CAMBRIDGE | MA | 02138-3630 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | | 32 QUINCY ST | | | CAMBRIDGE | MA | 2138 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | | 79 GARDEN ST. | | | CAMBRIDGE | MA | 02138-1423 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | | 600 ATLANTIC AVENUE | | | BOSTON | MA | 02210-2203 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | | PO BOX 4999 | | | BOSTON | MA | 2212 | |
| PRESIDENT & FELLOWS OF HARVARD COLLEGE | | 100 MAPLE RIVER | | | CUMBERLAND | RI | 2864 | |
| PRESIDENTS & FELLOWS OF HARVARD COL | 124 MT AUBURN ST - RECORDING SEC | 124 MT AUBURN STREET | | | CAMBRIDGE | MA | 2138 | |
| PRESIDIO NETWORKED SOLUTIONS INC | | P O BOX 822169 | | | PHILADELPHIA | PA | 19182-2169 | |
| PRESS OF OHIO INC | | 3240 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PRESSLEY MILTON M | UNIV OF NEW ORLEANS COLLEGE OF BUS | DEPT OF MARKETING - RM BA 106 | | | NEW ORLEANS | LA | 70148 | |
| Preston B Smith | | 15273 East Henderson Drrive | | | Prairieville | LA | 70769 | |
| PREUS MARGI | | 1747 COLUMBUS AVE | | | DULUTH | MN | 55803 | |
| PRICE FOR SENATE 2014 | (ID # 1333769) - C/O CAPITOL ALIANCE | 925 L STREET STE 1490 | | | SACRAMENTO | CA | 95814 | |
| PRICE KATHY | | 50 WEST 34TH ST #10-C3 | | | NEW YORK | NY | 10001 | |
| PRICEMAN MARJORIE A | | 111 SOUTH 5TH ST | | | LEWISBURG | PA | 17837 | |
| PRICEWATERHOUSECOOPE RS LLP | use 1-1071 | P O BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRICEWATERHOUSECOOPE RS LLP | PWC PRODUCT SALES LLC | P O BOX 7247-8001 | | | PHILADELPHIA | PA | 19170-8001 | |
| PRIEST ROBERT | | 18 BROOKSWELD RD | | | CANTON | MA | 2021 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRIGGER MARY SKILLINGS | | 7433 WESTWOOD DR | | | RIVERSIDE | CA | 92504 | |
| PRIMACARE MEDICAL CENTERS | | P O BOX 742827 | | | DALLAS | TX | 75374-2827 | |
| PRIMARILY WRITING INC | | 5800 AVENUE F | | | AUSTIN | TX | 78752 | |
| PRIMARY ENGLISH TEACHING ASSOCIATION | | P O BOX 3106 | | | MARRICKVILLE METRO | NSW | 2204 | Australia |
| PRIMARY LITERACY CONSULTING | | 12911 NE 109TH PL | | | KIRKLAND | WA | 98033 | |
| PRIMARY MARKING SYSTEMS INC | | 316 JUNGERMANN ROAD | | | ST PETERS | MO | 63376 | |
| PRIMARY SOURCE | | 101 WALNUT STREET | ATTN KATHLEEN ENNIS, EXEC DIR | | WATERTOWN | MA | 2472 | |
| Prime Plan Solutions | | PO Box 219162 | | | Kansas City | MO | 64121-9162 | |
| PRIME VENDOR INC | | 4622 CEDAR AVENUE SUITE 123 | | | WILMONGTON | NC | 28403-4429 | |
| PRIMEDIA SPECIAL INTEREST PUBLICATIONS | | 6420 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90048 | |
| PRIMESYS L P | | 19500 STATE HWY 249 STE 300 | | | HOUSTON | TX | 77070 | |
| PRIMETRADE ASIA INC | 5TH FL ACCELERANDO BLDG | SEN GIL PUYAT AVE BRGY BEL-AIR | | | MAKATI CITY METRO MANILA | | 1209 | Philippines |
| PRIMROSE UNIT | BEDFORD GENERAL HOSPITAL | 11 KINGSWAY | UNDERTAKERS CLARABUTE & PLUMBE | | BEDFORD | | MK42 9BJ | United Kingdom |
| Primus Geographics, Inc. | | 7000 East Belleview Avenue | Suite 260 | | Englewood | CO | 80111 | |
| PRIMUS NETWORK INC | | 3200 STECK AVENUE SUITE 200 | | | AUSTIN | TX | 78757 | |
| Prince Albert Catholic School | | 118 11th Street East | | | Prince Albert | SK | S6V 1A1 | Canada |
| Prince Edward Island Dept | | 1615 Fitzroy St | 2nd Floor Sullivan Bldg | | Charlottetown | PR | C1E 1Z3 | Canada |
| Prince Edward Island Dept of Finance | | Shaw Bldg 2nd Fl S | 95 Rochford St | PO Box 2000 | Charlottetown | PE | C1A 7N8 | Canada |
| PRINCE GEORGES CO SCHOOL DIST | | | | | | | | |
| PRINCE GEORGES EARLY CHILDHOOD | INTERAGENCY INC | 3540 CRAIN HIGHWAY STE 319 | | | BOWIE | MD | 20716 | |
| PRINCE WILLIAM SOUND | | PO BOX 1248 | | | CORDOVA | AK | 99574 | |
| PRINCESS SOFT TOYS INC | DBA ANIMAL FAIR | 7664 WEST 78TH STREET | | | MINNEAPOLIS | MN | 55439 | |
| PRINCETON BOOKS LLC | DBA LABRYNTH BKS @ PRINCETON | 358 SAW MILL RIVER RD | | | MILLWOOD | NY | 10546 | |
| Princeton City School District | Accounting | 25 West Sharon Road | | | Cincinnati | OH | 45246 | |
| PRINCETON UNIV LIBRARY | DEPT OF RARE BOOK/SPECIAL COLL | ONE WASHINGTON RD | | | PRINCETON | NJ | 08544-2098 | |
| PRINCETON UNIV PRESS | | 1445 LOWER UNIVERSITY PRESS | | | EWING | NJ | 8618 | |
| PRINCETON UNIVERSITY PRESS | | 41 WILLIAM ST | | | PRINCETON | NJ | 8540 | |
| Print Production Group | | P.O. Box 39913 | 4850 Nome St. | | DENVER | CO | 80239 | |
| PRINTING SOURCES INC | | P O BOX 2241 | | | ABINGTON | MA | 02351-0741 | |
| PRINTS REGIONAL DESIGN ANNUAL | | 4700 EAST GALBRAITH RD | | | CINCINNATI | OH | 45236 | |
| PRIORITY DISPATCH INC | | 4665 MALSBARY ROAD | | | CINCINNATI | OH | 45242 | |
| PRISCA MARTENS | | 15613 HALE DRIVE | | | NEW FREEDOM | PA | 17349 | |
| Priscilla Blanton | | 605 Walnut Bend Drive | | | Mansfield | TX | 76063 | |
| PRISCILLA E RICHARDSON | | 5701 GREENVIEW DRIVE | | | OKLAHOMA CITY | OK | 73135 | |
| Priscilla Kyle | | 9364 Sierra Spring Way | | | Elk Grove | CA | 95624 | |
| PRISCILLA L SANDLER | | 8184 IBIS COVE CIRCLE | | | NAPLES | FL | 34119 | |
| Priscilla Manchester | | 26 School St Ut 215 | | | Hull | MA | 2045 | |
| PRISCILLA P SHUMWAY | | 25 22ND AVE | | | ISLE OF PALMS | SC | 29451 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRISCILLA PORTER | | 78440 SUNRISE MOUNTAIN VIEW | | | PALM DESERT | CA | 92211 | |
| PRISCILLA S WOODSON | | 3720 VIEW AVENUE | | | ROANOKE | VA | 24018 | |
| Prison Impact | | 590 Hwy 105 # 235 | | | MONUMENT | CO | 80132 | |
| PRIVET CAPITAL LLC | | 555 THEODORE FREMD AVE, STE C-207 | | | RYE | NY | 10580 | |
| Priyamvada Vilangadu Vijayaraghavan | | 109 Justin Leonard Dr | | | Round Rock | TX | 78664 | |
| PRODATA COMPUTER SERVICES INC | | 2809 S 160TH STREET SUITE 401 | | | OMAHA | NE | 68130 | |
| PRODUCTION TRANSCRIPTS INC | | 3736 SAN FERNANDO ROAD | | | GLENDALE | CA | 91204 | |
| PRODUCTIVITY POINT INTERNATIONAL | | DEPARTMENT CH010554 | | | PALATINE | IL | 60055-0554 | |
| PRO-ED | | P O BOX 678370 | | | DALLAS | TX | 75267 | |
| PRO-ED | | 8700 SHOAL CREEK BLVD | | | AUSTIN | TX | 78757-6816 | |
| PROF ALBERT P BLAUSTEIN | | 415 BARBY LANE | | | CHERRY HILL | NJ | 8003 | |
| PROF PAUL FINKELMAN | ALBANY LAW SCHOOL | 80 NEW SCOTLAND AVENUE | | | ALBANY | NY | 12208-3494 | |
| PROFESSIONAL ASSESSMENT SVCS | | 24922 BIRDIE RIDGE | | | SAN ANTONIO | TX | 78258 | |
| Professional Assoc. of GA Edu. | | 2971 Flowers Road South | Suite 151 | | Atlanta | GA | 30341 | |
| PROFESSIONAL BOWLERS ASSOCIATION | | 719 SECOND AVE STE 701 | | | SEATTLE | WA | 98104 | |
| PROFESSIONAL DEVELOP NETWORK LLC | | 16869 SW 65TH AVENUE # 336 | | | LAKE OSWEGO | OR | 97035 | |
| PROFESSIONAL DEVELOPMENT A/P | | 2705 MCDOUGH STREET | | | JOLIET | IL | 60436 | |
| Professional Development Network, LLC | | 16869 SW 65th Ave #336 | | | Lake Oswego | OR | 97035 | |
| PROFESSIONAL ED CORPORATION | | 2911 LANGLEY PARK COURT | | | ORLANDO | FL | 32835 | |
| PROFESSIONAL MEDIA GROUP LLC | | 488 MAIN AVENUE | | | NORWALK | CT | 6851 | |
| PROFESSIONAL PUBLISHING SVCS CO | | 145 ROBINDALE DRIVE | | | KENSINGTON | CT | 6037 | |
| PROFESSIONAL RESOURCES PROJECT | | 525 WEST 120TH ST - BOX 202 | | | NEW YORK | NY | 10027 | |
| PROFESSIONAL SERVICE INDUSTRIES INC | | 16707 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| PROFESSIONAL SPORTS PUBLICATIONS INC | | 570 ELMOND ROAD DEPT 203 | | | ELMONT | NY | 11003 | |
| Professional Staffing Group | | 89 Devonshire Street | | | Boston | MA | 2109 | |
| PROFILES CORPORATION | | 3106 ROCHESTER AVE | | | IOWA CITY | IA | 52244 | |
| PROFIT FROM PR INC | | 4561 LAKE CALABAY DRIVE | | | ORLANDO | FL | 32837 | |
| PROFIT SEARCH INC | | 14 VERNON STREET STE 110 | | | FRAMINGHAM | MA | 1701 | |
| PROFOUND LOGIC SOFTWARE INC | | 370 SENTINEL OAK DR | | | DAYTON | OH | 45458 | |
| PROGRAMMING CONCEPTS LTD | DBA PCI EDUCATIONAL PUBLISHING | P O BOX 34270 | | | SAN ANTONIO | TX | 78265-4270 | |
| PROGRESS ENERGY FLORIDA, INC | | PO BOX 33199 | | | ST PETERSBURG | FL | 33733 | |
| Progressive Business | Compliance | PO Box 3014 | | | Malvern | PA | 19355-9790 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PROGRESSIVE BUSINESS LEADERS NETWORK | C/O JAY YOUMANS | 711 ATLANTIC AVENUE SUITE 102 | | | BOSTON | MA | 2111 | |
| Progressive Business Publicati | | 370 Technology Drive | P.O. Box 3019 | | Malvern | PA | 19355 | |
| PROGRESSIVE PUBLISHING ALTERNATIVES | DBA PROGRESSIVE INFORMTN TECHNOLOGIES | 315 BUSSER RD | | | EMIGSVILLE | PA | 17318 | |
| Project Management Institute | Global Operations Center | 14 Campus Blvd | | | Newtown Square | PA | 19073 | |
| PROJECT MANAGEMENT INSTITUTE | | FOURTEEN CAMPUS BLVD | | | NEWTON SQUARE | PA | 19073-3299 | |
| PROJECT MASTERS INC | | P O BOX AG | | | PRINCETON | NJ | 08542-0872 | |
| PROJECT MATCH | ERICKSON INSTITUTE | 451 N LASALLE | | | CHICAGO | IL | 60654 | |
| PROJECT TOMORROW | | 15707 ROCKFIELD BLVD STE 250 | | | IRVINE | CA | 92618 | |
| Prokids | | 2320 Kemper Lane | | | Cincinnati | OH | 45206 | |
| PROLOGIS L P | | PO BOX 847352 | | | DALLAS | TX | 75284 | |
| ProLogis NAPF I LLC | RE 1655 Waters Ridge Drive | Megan Robert | 2100 McKinney Avenue, Suite 700 | | Dallas | TX | 75201 | |
| PROMETHEAN INC | | 1165 SANCTUARY PARKWAY STE 400 | | | ALPHARETTA | GA | 30009 | |
| PROMETHEAN INC | | 1165 SANCTUARY PARKWAY | | | ALPHARETTA | GA | 30009 | |
| PROMETHEUS BOOKS | | 59 JOHN GLEN DRIVE | | | AMHERST | NY | 14228-2119 | |
| PROMINENT TELEVISION LTD | | 34 TAVISTOCK STREET | | | LONDON | | WC2E 7PB | United Kingdom |
| PROMOTION INC | DBA BOOKPAGE | 2143 BELCOURT AVE | | | NASHVILLE | TN | 37212 | |
| PROMOTIONAL ESCORT SERVICE LLC | | 36762 QUAKERTOWN | | | FARMINGTON HILLS | MI | 48331 | |
| PRONK MEDIA INC | | 515 CONSUMER ROAD STE 200 | | | TORONTO | ON | M2J 4Z2 | Canada |
| PROPACKAGING LLC | | 140 GOULD STREET | | | NEEDHAM | MA | 2494 | |
| PROPRINT INC | | 3920 AIRPARK BLVD | | | DULUTH | MN | 55811 | |
| PROQUEST LLC | | 6216 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| PROSKAUER ROSE LLP | | 1585 BROADWAY | | | NEW YORK | NY | 10036 | |
| PROSPECT AGENCY | | 551 VALLEY ROAD PMB 377 | | | UPPER MONTCLAIR | NJ | 7043 | |
| PROSPECT BUILDING LLC | | 1501 N UNIVERSITY STE 214 | | | LITTLE ROCK | AR | 72207 | |
| PROSPECT HILL ACADEMY CHARTER | | 50 ESSEX STREET | | | CAMBRIDGE | MA | 2139 | |
| PROSPECT HILL PUBLISHING SERVICES | | 32 MONTGOMERY AVENUE | | | NASHUA | NH | 03060-5008 | |
| Protec Systems, LLC | Accounts Receivable | 13322 I Street | | | Omaha | NE | 68137 | |
| PRO-TECH A/C & HEATING INC | | 2425 SILVER STAR ROAD | | | ORLANDO | FL | 32804 | |
| PROTECTION ONE ALARM MONITORING INC | | P O BOX 219044 | | | KANSAS CITY | MO | 64121-9044 | |
| PROTIVITI | | 12269 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PROVENCE III THOMAS KING | | P O BOX 7592 | | | WACO | TX | 76714-7592 | |
| PROVIDEA CONFERENCING LLC | | P O BOX 636132 | | | CINCINNATI | OH | 45263-6132 | |
| PROVIDENCE JOURNAL | | 75 FOUNTAIN STREET | | | PROVIDENCE | RI | 2902 | |
| Providence Network | RE The Joy House | 801 Logan Street | | | Denver | CO | 80203 | |
| PROVIDENT LIFE & ACCIDENT INSURANCE CO | | LOCK BOX DEPT P O BOX 740592 | | | ATLANTA | GA | 30374-0592 | |
| PRTESOL | | PO BOX 366828 | | | SAN JUAN | PR | 936 | |
| PRUDENCE YOUNG | | 49 ASTLEY AVE | | | TORONTO | ON | M4W 3B5 | Canada |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PRUDENTIAL FINANCIAL | | 116 HUNTINGTON AVE 10TH FLOOR | ATTN LISA SILVA | | BOSTON | MA | 2116 | |
| PS 295 | | 222-14 JAMAICA AVENUE | | | QUEENS VILLAGE | NY | 11428 | |
| PS Independent Trustees | | | | | | | | |
| PS INDEPENDENT TRUSTEES LIMITED | | 126 JERMYN STREET | | | LONDON | | SW1Y 4UJ | United Kingdom |
| PSE&G CO | | P O BOX 14101 | | | NEW BRUNSWICK | NJ | 8906 | |
| PSE&G CO | | P O BOX 14106 | | | NEW BRUNSWICK | NJ | 08906-4106 | |
| PSE&G CO | | PO BOX 14444 | | | NEW BRUNSWICK | NJ | 08906-4444 | |
| PSHOWELL INC | | P O BOX 7874 | | | HOUSTON | TX | 77270 | |
| PSI GROUP INC | | 1053 TURNPIKE ST | | | STOUGHTON | MA | 02072-1180 | |
| PSMICROGRAPHS | | 70 MAIN ROAD, PORTSKEWETT | | | MONMOUTHSHIRE | | NP26 5UG | United Kingdom |
| PSMLA | | 721 GRAMAC LANE | ATTN DEBRA WILLS | | PITTSBURGH | PA | 15235 | |
| PSYCHOLOGICAL ASSESSMENT RESOURCES | INC | 16204 NORTH FLORIDA AVE | | | LUTZ | FL | 33549 | |
| PSYCHOLOGY TODAY | | 115 E 23RD STREET, 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| PTA OF CA CONGRESS OF PARENTS, T & S INC | ROSA PARKS ELEMENTARY SCHOOL | 3900 AGNES STREET | | | LYNWOOD | CA | 90262 | |
| PTA TEXAS CONGRESS | DBA NORTHSIDE ISD COUNCIL OF PTAS | 6110 SADDLEBOW | ATTN MARIA SANFORD | | SAN ANTONIO | TX | 78240 | |
| PTI | CX POSTAL31220-R | PEIXOTO GOMIDE, 209 | | | SAO PAULO | Sao Paulo | 01309--970 | Brazil |
| P-TN INC | | 6835 LAMAR | | | OVERLAND PARK | KS | 66204 | |
| PUBLIC BROADCASTING SERVICE | | 14400 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| PUBLIC ED & BUSINESS COALITION | | 1244 GRANT ST | | ATTN SUZANNE PLAUT VP OF ED | DENVER | CO | 80203 | |
| PUBLIC EDUCATION FOUNDATION | ATTN SHARI EXBER-SCHEELE | 3360 W SAHARA SUITE 160 | | | LAS VEGAS | NV | 89102 | |
| PUBLIC INTEREST | | 1015 15TH ST NW STE 900 | | | WASHINGTON | DC | 20005-2605 | |
| PUBLIC SCHOOLS OF CITY OF MUSKEGON | BUSINESS OFFICE | 349 W WEBSTER AVENUE | | | MUSKEGON | MI | 49440 | |
| PUBLIC SERVICE OF NEW HAMPSHIRE | | P O BOX 638 | | | MANCHESTER | NH | 03105-0638 | |
| PUBLICATION MANAGEMENT SERVICES INC | | 3040 WALLACE ROAD | | | BUFORD | GA | 30519 | |
| Publication Printers | | 2001 S. Platte River Drive | | | Denver | CO | 80223 | |
| PUBLICATION RESOURCES INC | | 32 ALLEN LANE | | | IPSWICH | MA | 1938 | |
| PUBLICATION SERVICES INC | | 1802 S DUNCAN ROAD | | | CHAMPAIGN | IL | 61822-5222 | |
| PUBLISHERS ASSOCIATION | | 29B MONTAGUE ST | | | LONDON | | WC1B 5BW | United Kingdom |
| Publishers Association | | | | | | | | |
| PUBLISHERS DESIGN & PRODUCTION SRVCS | | 349 OLD PLYMOUTH RD, P O BOX 1480 | | | SAGAMORE BEACH | MA | 02562-1480 | |
| PUBLISHERS GRAPHICS | | 231 JUDD ROAD | | | EASTON | CT | 6612 | |
| PUBLISHERS GRAPHICS | | 231 JUDD ROAD | ATT PAIGE GILLIES | | EASTON | CT | 6612 | |
| PUBLISHERS INTERNATIONAL MARKETING | USA | 1 MONKTON CLOSE | | | FERNDOWN | Dorset | BH22 9LL | United Kingdom |
| PUBLISHERS INVENTORY CONSULTING LLC | | 10705 OAK VALLEY COURT | | | AUSTIN | TX | 78736 | |
| PUBLISHERS MARKETPLACE | | 2 PARK PLACE #4 | | | BRONXVILLE | NY | 10708 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PUBLISHERS MEDIA SERVICES INC | | 30851 WOODSTREAM DR | | | FARMINTON HILLS | MI | 48334-1148 | |
| PUBLISHERS PUBLICITY ASSOCIATION | ATTN YEN CHEONG -VIKING PENGUIN PUBLCTY | 375 HUDSON STREET FL 4 | | | NEW YORK | NY | 10014 | |
| PUBLISHERS REPRESENTATIVES ORG OF | TENNESSEE | 10441 ALMANAC LANE | | | KNOXVILLE | TN | 37932 | |
| PUBLISHERS REPRESENTATIVES ORG OF | ATTN TONY ROGERS | 10441 ALMANAC LANE | | | KNOXVILLE | TN | 37932 | |
| Publishers Weekly | | PO Box 16507 | | | North Hollywood | CA | 91615-6507 | |
| PUBLISHING CONNECTIONS INC | | 11710 OLD GEROGETOWN RD, APT 1101 | | | N BETHESDA | MD | 20852-2681 | |
| PUBLISHING DESIGN STUDIO | | 9 HARRIETT STREET | WORKING TITLE PRESS | ADELAIDE | South Australia | | 5000 | Australia |
| PUBLISHING SOLUTIONS GROUP | | 400 W CUMMINGS PARK STE 2600 | | | WOBURN | MA | 01801-6596 | |
| PUBLISHING TRIANGLE INC | | 332 BLEECKER STREET # D36 | | | NEW YORK | NY | 10014 | |
| PUBLISHIP LOGISTICS INC | | 129 WASHINGTON STREET, 3RD FL | | | HOBOKEN | NJ | 7030 | |
| PUBLITEK INC | DBA FOTOSEARCH | 21155 WATERTOWN ROAD | | | WAUKESHA | WI | 53186 | |
| PUBSMARTS | USE 1-12680 | 127 WEST 25TH ST, 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| PUBSMARTS LLC | | 315 WEST 70TH STREET 1-I | | | NEW YORK | NY | 10023 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | CEDAR RIDGE ELEMENTARY | 1267 W ORO GRANDE DR | | | PUEBLO WEST | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | PUEBLO WEST MIDDLE SCHOOL | 484 SMAHER DR | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | SIERRA VISTA ELEMENTARY | 500 S SPAULDING AVE | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | SKYVIEW MIDDLE SCHOOL | 1047 CAMINO DE BRAVO | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | | 484 SMAHER DR | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | | 1047 CAMINO DE BRAVO | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | | 500 S SPAULDING AVE | | | PUEBLO | CO | 81007 | |
| PUEBLO COUNTY SCHOOL DISTRICT 70 | | 1267 W ORO GRANDE DR | | | PUEBLO WEST | CO | 81007 | |
| PUEBLO GRANDE MUSEUM AUXILIARY | ATTN HOLLY CURATOR OF COLLECTIONS | 4619 E WASHINGTON STREET | | | PHOENIX | AZ | 85034 | |
| PUERTO RICO TELEPHONE CO | | P O BOX 360998 | | | SAN JUAN | PR | 00936-0998 | |
| PUERTO RICO WAREHOUSING CORP | | P O BOX 3867 | | | CAROLINA | PR | 984 | |
| PUFF N STUFF CATERING LLC | | 250 RIO DRIVE | | | ORLANDO | FL | 32810 | |
| PUFFIN BOOKS | | 375 HUDSON STREET | DIV OF PENGUIN BOOKS | | NEW YORK | NY | 10014-3657 | |
| PUGET SOUND ESD # 21 | BLACKRIVER TRAINING & CONF CTR | 800 OAKESDALE AVENUE SW, MS KR01 | | | RENTON | WA | 98057 | |
| PULASKI COUNTY TREASURER | | P. O. BOX 8101 | | | LITTLE ROCK | AR | 72203 | |
| PURAVIDA PRODUCTIONS INC | EFRAIN DIAZ | 591 6TH ST NE | | | NAPLES | FL | 34120 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PURE HEALTH SOLUTIONS INC | DBA PHSI-PURE WATER FINANCE | PO BOX 404582 | | | ATLANTA | GA | 30384 | |
| Pure Health Solutions, Inc. | | PO Box 644006 | | | Cincinnati | OH | 45264-4006 | |
| Pure Technologies Group, Inc | Pure WaterWorks | 1279 South Cherokee Street | | | Denver | CO | 80223-3206 | |
| PURITAN PRESS INC | | 95 RUNNELLS BRIDGE RD | | | HOLLIS | NH | 3049 | |
| PUSHKIN ENTERPRISES INC | C/O JANKLOW & NESBIT - ATTN PAUL LUCAS | 445 PARK AVENUE FLOOR 13 | | | NEW YORK | NY | 10022 | |
| PUSHPIN GROUP INC | | 55 EAST 9TH STREET # 1G | | | NEW YORK | NY | 10003 | |
| PUTNAM CITY PUBLIC SCHOOLS FOUND | | 5401 N W 40TH STREET | | | OKLAHOMA CITY | OK | 73122 | |
| PUTNAM COUNTY BOARD OF ED | | 158 OLD GLENWOOD SPRINGS RD | | | EATONTON | GA | 31024 | |
| Putnam County Board of Ed. | Attn Accounting Dept. | 158 Old Glenwood Springs Road | | | Eatonton | GA | 31024 | |
| PUTNAM PUBLISHING GROUP | ATTN LAURA CEMINARO | 1 LAKE STREET | | | UPPER SADDLE RIVER | NJ | 7458 | |
| PW RESOURCES INC PWC | | 34 MCNAMARA STREET | | | STOUGHTON | MA | 2072 | |
| PWC CONSULTANTS (SHENZHEN) LTD | 26/F OFFICE TOWER A BEIJING FORTUNE PL | 7 DONGSANHUAN ZHONG ROAD | | | CHAOYANG BEIJING | Beijing | 100020 | China |
| PWXYZ LLC | DBA PUBLISHERS WEEKLY | 71 WEST 23RD STREET STE 1608 | | | NEW YORK | NY | 10010 | |
| PWXYZ LLC | ATTN RYK HSIEH | 71 WEST 23RD STREET STE 1608 | | | NEW YORK | NY | 10010 | |
| PWXYZ LLC | DBA PUBLISHERS WEEKLY | PO BOX 5702 | | | HARLAN | IA | 51593 | |
| PWXYZ LLC | DBA PUBLISHERS WEEKLY | P O BOX 16957 | | | NORTH HOLLYWOOD | CA | 91615-6957 | |
| PWXYZ LLC | | PO BOX 5702 | | | HARLAN | IA | 51593 | |
| PWXYZ LLC | | P O BOX 16957 | | | NORTH HOLLYWOOD | CA | 91615-6957 | |
| PYLE ROBERT MICHAEL | SWEDE PARK | 369 LOOP ROAD | | | GRAYS RIVER | WA | 98621 | |
| Q INVESTMENTS | | | | | | | | |
| Q2A MEDIA SERVICES PRIVATE LTD | RGD OFFICE B-116 LEVEL 1 | OKHLA INDUSTRIAL AREA | | | PHASE 1 NEW DELHI | | 110020 | India |
| QAS LTD | | P O BOX 416021 | | | BOSTON | MA | 02241-6021 | |
| Qortex | | 98 Inverness Drive East | Suite 370 | | Englewood | Co | 80112 | |
| QS INFORMATION SERVICES | DBA FIREBRAND TECHNOLOGIES | 44 MERRIMAC STREET | | | NEWBURYPORT | MA | 01950-2574 | |
| QUAD GRAPHICS PRINTING CORP | | P O BOX 842858 | | | BOSTON | MA | 02284-2858 | |
| QUAD GRAPHICS PRINTING CORP | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUADGRAPHICS COMMERCIAL & SPECIALTY LLC | | P O BOX 9 | | | BURLINGTON | WI | 53105-8964 | |
| QUADRALAY CORPORATION | | 9101 BURNET ROAD SUITE 105 | | | AUSTIN | TX | 78758 | |
| QUAIL RUN ELEMENTARY | | 250 SMITHVILLE CHURCH RD | | | WARNER ROBINS | GA | 31069 | |
| Quality Education Data | | PO Box 3270 | | | Jefferson City | MO | 65102-3720 | |
| Quality Fire Protection | | 5454 Washington Street | #1 | | Denver | CO | 80216 | |
| QUALITY LETTER SERVICE INC | | 22 WEST 32ND ST 10TH FL | | | NEW YORK | NY | 10001 | |
| QUALITY QUINN SHARP | | 888 W VALLEY ROAD | | | WAYNE | PA | 19087 | |
| QUALITY SCHOOLS SERVICES | | 17481 GARNET ROAD | | | WILDER | ID | 83676 | |
| QUALITY TEACHER DEVELOPMENT LLC | | 3014 JOHN BENARD DRIVE | | | ELLICOTT CITY | MD | 21042 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUALTRICS LABS INC | | 2250 N UNIVERSITY PKWY #48 | | | PROVO | UT | 84604 | |
| QUALYS INC | | 1600 BRODGE PARKWAY 2ND FL | | | REDWOOD SHORES | CA | 94065 | |
| Quanda Williams | | 7962 Sherwood Circle | | | Hanover Park | IL | 60133 | |
| QUANG-TUAN LUONG | | 3373 MEADOWLANDS LANE | | | SAN JOSE | CA | 95135 | |
| QUANTRONIX | | PO BOX 929 | | | FARMINGTON | UT | 84025 | |
| QUANTUM SIMULATIONS INC | | 5275 SARDIS ROAD | ATTN BENNY JOHNSON | | MURRYSVILLE | PA | 15668 | |
| QUANTUM WORKPLACE | | P O BOX 545 | | | DESTIN | FL | 32540 | |
| QUARASAN | | 405 WEST SUPERIOR ST | | | CHICAGO | IL | 60654 | |
| QUARTET BOOKS LTD | | 27 GOODGE ST | | | LONDON | | W1T 2LD | United Kingdom |
| QUARTO PUBLISHING | QUANTUM PUBLISHING | THE OLD BREWERY 6 BLUNDELL ST | | | LONDON | | N7 9BH | United Kingdom |
| QUAST W GARRY | | 441 FRANKLIN STREET | | | SLIPPERY ROCK | PA | 16057 | |
| Quebec Ministere de Finance | Attn Legal Dept | 8 rue Cook | 4th Fl | | Quebec | QB | G1R 0A4 | Canada |
| QUEBECOR PERU, S. A. | ATTN MARIA ECHEVERRI | 150 EAST 42ND STREET, 11TH FL | | | NEW YORK | NY | 10017 | |
| QUEBECOR PTG/ MARTINSBURG | | PO BOX 98668 | | | CHICAGO | IL | 60693-8668 | |
| QUEBECOR WORLD - MEXICO | ATTN MARIA ECHEVERRI | 570 LEXINGTON AVENUE | | | NEW YORK | NY | 10022-6824 | |
| QUEBECOR WORLD BOGOTA S A | ATTN MARIA ECHEVERRI | 150 EAST 42ND STREET, 11TH FL | | | NEW YORK | NY | 10017 | |
| QUEEN LITERARY AGENCY INC | | 420 WEST END AVE STE 8A | | | NEW YORK | NY | 10024 | |
| QUEEN OF MARTYRS PARISH | | 3550 WEST 103RD STREET | | | EVERGREEN PARK | IL | 60805 | |
| QUEENS OF ANGELS MONTESSORI SCHOOL | DBA GOOD SHEPHERD CATHOLIC MONTESSORI | 4460 BERWICK STREET | | | CINCINNATI | OH | 45227 | |
| QUEMENER YVES-MARIE | | 9 AVENUE DE LEQUIPAGE | | | NANTES | | 44100 | France |
| QUENCH USA AQUAPERFECT | | PO BOX 644006 | | | CINCINNATI | OH | 45264-4006 | |
| QUENCH USA INC | | P O BOX 8500 LOCK BOX 53203 | | | PHILADELPHIA | PA | 19178 | |
| Quentin Erickson | | 18137 Judicial Way South | | | Lakeville | MN | 55044 | |
| QUENTIN LEE BIDDY | | 3201 N VIRGINIA AVENUE | | | OKLAHOMA CITY | OK | 73118 | |
| QUERCUS PUBLISHING PLC | ATTN EMMA WARD | 55 BAKER ST 7TH FL SOUTH BLOCK | | | LONDON | | W1U 8EW | United Kingdom |
| QUERCUS PUBLISHING PLC | FINANCE DEPT | 21 BLOOMSBURY SQUARE | | | LONDON | | WC1A 2NS | United Kingdom |
| QUERCUS PUBLISHING PLC | | 55 BAKER ST 7TH FL SOUTH BLOCK | | | LONDON | | W1U 8EW | United Kingdom |
| QUERCUS PUBLISHING PLC | | 21 BLOOMSBURY SQUARE | | | LONDON | | WC1A 2NS | United Kingdom |
| QUEST SOFTWARE INC | | P O BOX 731381 | | | DALLAS | TX | 75373-1381 | |
| QUESTAR ASSESSMENT INC | | PO BOX 382 | | 4 HARDSCRABBLE HEIGHTS | BREWSTER | NY | 10509 | |
| QUESTAR ASSESSMENT INC | | 5550 UPPER 147TH STREET WEST | | | APPLE VALLEY | MN | 55124 | |
| QUESTAR DATA SYSTEMS INC | | 2905 WEST SERVICE ROAD | | | EAGAN | MN | 55121 | |
| QUEZADA SALVADOR | | 504 E GRAVES AVENUE | | | MONTEREY PARK | CA | 91755 | |
| Quinn Emanuel | | | | | | | | |
| QUINN EMANUEL URQUHART OLIVER & HEDGE | LLP | 865 S FIGUEROA STREET, 10TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| QUOIN INC | | 200 LINCOLN ST STE 401 | | | BOSTON | MA | 2111 | |
| QVC | | WILSON DRIVE | | | WEST CHESTER | PA | 19380 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QWEST | | PO BOX 29040 | | | PHOENIX | AZ | 85038-9040 | |
| QWEST | | P O BOX 91154 | | | SEATTLE | WA | 98111 | |
| QWEST | | P O BOX 12480 | | | SEATTLE | WA | 98111-4480 | |
| R & L Carriers, Inc. | | PO Box 713153 | | | Columbus | OH | 43271-3153 | |
| R & L Global Logistics | | PO Box 405939 | | | Atlanta | GA | 30384-5939 | |
| R & N MORITZ INC | | PO BOX 155 | | | WENTZVILLE | MO | 63385 | |
| R & R BOOK COMPANY | | 24 WYKOFF AVENUE STE 5 | | | WALDWICK | NJ | 7463 | |
| R & R DIRECT MAIL INC | DBA RICKARD LIST MARKETING | 190 MOTOR PARKWAY STE 103 | | | HAUPPAUGE | NY | 11788 | |
| R DOUGLAS MCCHESNEY | | 9251 PALMETTO RIDGE DR #201 | | | BONITA SPRINGS | FL | 34135 | |
| R E GRIESEMER INC | | P O BOX 7 | | | INDIANAPOLIS | IN | 46206 | |
| R E NAEGELE INC | DBA KARI ERIK MARTTILA PHOTOGRAPHY | 1010 EDSON ST | | | LYNDEN | WA | 98264 | |
| R H R International | | PO Box 95122 | | | Chicago | IL | 60694-5122 | |
| R H ROSENFIELD CO | DBA EDISON PRESS | 2066 MAIN STREET | | | SANFORD | ME | 4073 | |
| R I ANALYTICAL LABORATORIES INC | DBA TOYTESTINGLAD | 41 ILLINOIS AVE | | | WARWICK | RI | 2888 | |
| R J HECHLER HARDWARE INC | | 530 MAIN STREET | | | TROY | MO | 63379 | |
| R K BRADLEY AND ASSOCIATES LTD | DBA SHERATON BRADLEY INTNL AIRPORT | 1 BRADLEY INTERNATIONAL AIRPORT | | | WINDSOR LOCKS | CT | 6096 | |
| R L BRYAN COMPANY | | | | | | | | |
| R R BOWKER LLC | | 630 CENTRAL AVENUE | | | NEW PROVIDENCE | NJ | 7974 | |
| R R BOWKER LLC | | 16848 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0168 | |
| R THOMAS MYERS | | 10404 8TH PLACE SE | | | LAKE STEVENS | WA | 98258 | |
| R W ANDERSOHN ENTERPRISES INC | DBA DOLL SERVICES & ENGINEERING INC | 115 FLIER DRIVE SUITE 101 | | | PACIFIC | MO | 63069 | |
| R&R ARIZONA GOVERNMENT & PUBLIC | AFFAIRS LLC - DBA R&R PARTNERS INC | 900 S PAVILION CENTER DR, STE 100 | | | LAS VEGAS | NV | 89144 | |
| R. R. Bowker | | 630 Central Avenue | | | New Providence | NJ | 7974 | |
| R.I. Division of Taxation | | One Capital Hill | | | Providence | RI | 2908 | |
| R3 ENVIRONMENTAL MANAGEMENT INC | | 1050 EAST CHICAGO STREET | | | ELGIN | IL | 60120 | |
| R3 SECURITY INC | DBA SECURITY 101 | 620 DOUGLAS AVENUE STE 1304 | | | ALTAMONTE SPRINGS | FL | 32714 | |
| RABBIT EARS ENTERTAINMENT LLC | ATTN CHRIS CAMPBELL | 29 NORTH MAIN STREET | | | SOUTH NORWALK | CT | 6854 | |
| Rachael C Langevin | | 1 Avalon Drive | 8108 | | Randolph | MA | 2368 | |
| Rachael M Sclater | | 647 Rosaro Court | Private House | | Kissimmee | FL | 34758 | |
| RACHAEL S HOY | | 15 ENGLEWOOD AVENUE APT # 1 | | | BROOKLINE | MA | 2445 | |
| RACHAEL VICTORIA MATTHEWS | | 1204 CLEVELAND STREET | | | EVANSTON | IL | 60202 | |
| Rachel A Wasdyke | | 1120 Beacon Street | 3D | | Brookline | MA | 2446 | |
| Rachel Anne Hykel | | 2205 Olcott Avenue | | | Ardmore | PA | 19003 | |
| Rachel Bachman | | 552 S Fifth St | | | West Dundee | IL | 60118 | |
| RACHEL BALLARD MARGUM | | 607 PARKWAY DR | | | KOSCIUSKO | MS | 39090 | |
| RACHEL BROWN | | P O BOX 1864 | | | WELLFLEET | MA | 2667 | |
| Rachel Burgess | | 21609 E. Tallkid Avenue | | | Parker | CO | 80138 | |
| Rachel Carrillo Syrja | | 3261 Robin Way | | | Pomona | CA | 91767 | |
| Rachel Clement | | 300 West 11th Avenue | Apt #11B | | Denver | CO | 80203 | |
| RACHEL G BREININ | | 180 LOCUST AVE | | | RYE | NY | 10580 | |
| RACHEL KESSOUS | | 42-46-W 138TH ST APT 56 | | | NEW YORK | NY | 10037 | |
| RACHEL MUSSER | | 5409 GRAND OAK LANE | | | MILTON | FL | 32570 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RACHEL NEIMAN | | 10-A NILI ST | | | JERUSALEM | | 92548 | Israel |
| Rachel P Newborn | | 118 Chestnut Avenue | Apartment 2 | | Jamaica Plain | MA | 2130 | |
| Rachel Parekh | | 1357 Glenwick Drive | | | Windermere | FL | 34786 | |
| RACHEL PORCELLI | | 5239 LAYTON DRIVE | | | VENICE | FL | 34293 | |
| Rachel Reeves-Maduzia | | 7630 Wood Hollow | 148 | | Austin | TX | 78731 | |
| RACHEL RIEDERER | | 69 LAFAYETTE AVENUE # 3R | | | BROOKLYN | NY | 11217 | |
| Rachel Ruster | | 350 Day Street | | | San Francisco | CA | 94131 | |
| Rachel S Weil | | 7503 Brookhollow Dr. | | | Austin | TX | 78752 | |
| RACHEL SIMMONS | | 30 VALLEY ST | | | NORTHAMPTON | MA | 1060 | |
| RACHEL SIMMONS | | 1666 CONNECTICUT AVENUE NW | | C/O GAIL ROSS LITERARY AGENCY | WASHINGTON | DC | 20009 | |
| RACHEL STONE SMITH | | 247 WOODRIDGE DRIVE | | | PIEDMONT | AL | 36272 | |
| RACHEL STULTZ | | 87 HAWTHORNE AVENUE | | | FORT THOMAS | KY | 41075 | |
| Rachel Syrja | | 3261 Robin Way | | | Pomona | CA | 91767 | |
| RACHEL T NOBEL | | 150 LOCUST LANE | | | BEAUFORT | NC | 28516 | |
| Rachel Trimble | | 6974 Bellagio Circle | | | Tinley Park | IL | 60477 | |
| Rachel Wimberly | | 264 Main Avenue | | | South Hampton | NH | 3827 | |
| RACHEL ZANDERS | | 1445 W CARMEN #3-S | | | CHICAGO | IL | 60640 | |
| Rachelle Abercrombie | | 7100 Fred Morse | | | Austin | TX | 78723 | |
| RACHELLE LEE OBLACK | | 165 STONE CHURCH ROAD | | | HUNKER | PA | 15639 | |
| RACHELLE M MCKINNEY | | 2405 BURLESON COURT, # B | | | AUSTIN | TX | 78741 | |
| RACKSPACE US INC | | P O BOX 730759 | | | DALLAS | TX | 75373 | |
| Radey Thomas Yon & Clark | | | | | | | | |
| RADEY THOMAS YON & CLARK PA | | P O BOX 10967 | | | TALLAHASSEE | FL | 32302 | |
| RADFORD IMAGES | COLIN G RADFORD | 2625 CHAMBERLAIN FERRY RD | | | LINCOLNTON | GA | 30817 | |
| RADIOSHACK CORPORATION | | PO BOX 848549 | | | DALLAS | TX | 75284 | |
| Radisson Quad City Plaza | | 111 East Second Street | | | Davenport | IA | 52801 | |
| Rae A Grieco | | 12973 Borland Street | | | Windermere | FL | 34786 | |
| Rae Ann T Doerr | | 2415 Kristen Lane | | | Cedar Park | TX | 78613 | |
| Raegan T Davenport | | 41127 Justin Drive | | | Clinton Township | MI | 48038 | |
| RAFAEL A VEGA SANTANA | | 707 CALLE NUEVO PONCE | | | PONCE | PR | 00717-1786 | |
| Rafael Attias | | 80 ASHTON AVE | | | NORTH KINGSTON | RI | 2852 | |
| RAFAEL DEL TORO HERNANDEZ | | URB VILLA RICA CALLE GLADYS AE-10 | | | BAYAMON | PR | 959 | |
| RAFAEL HERNANDEZ PEREZ | | P O BOX 453 | | | TOA ALTA | PR | 954 | |
| RAFAEL SEGUINOT | | URB VISTAS DE RIO GRANDE I #119 | | | RIO GRANDE | PR | 745 | |
| RAFE MARTIN | | 56 BRIGHTON ST | | | ROCHESTER | NY | 14607 | |
| RAFFAEL BORASI | | 7 DEL RIO DRIVE | | | ROCHESTER | NY | 14618-4007 | |
| Rafiuz Zaman | | 1521 Elder Dr. | | | Aurora | IL | 60506 | |
| Rahul Neuman | | 12654 Montana Ave | | | Los Angeles | CA | 90049 | |
| RAINBOW | CAROLYN V MCCOY | 61 ENTRADA | | | SANTA FE | NM | 87507 | |
| RAINBOW EDUCATIONAL CONCEPTS INC | | 250 CR 744 | | | JONESBORO | AR | 72401 | |
| Rainbow Schools | | 408 Wembley Drive | | | Sudbury | ON | P3E-1P2 | Canada |
| RAINES & RAINES | | 103 KENYON ROAD | | | MEDUSA | NY | 12120 | |
| RAISBECK BARBARA | | 16 BLACK POINT MEADOWS | | | SCARBOROUGH | ME | 4074 | |
| RAJAH & TANN LLP | | 9 BATTERY RD # 25-01 STRAITS TRADING BLDG | | | SINGAPORE | | 49910 | Singapore |
| Rajesh Desai | | 1550 N Lake Shore Dr | 15f | | Chicago | IL | 60610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAJINDER K VASAMSETTI | | 1463 SW 119TH AVENUE | | | PEMBROKE PINES | FL | 33025 | |
| Rajkumar Durga | | 509 Sequoia Drive | | | Sunnyvale | CA | 94086 | |
| RALLY SOFTWARE | | 4001 DISCOVERY BLVD, STE 220 | | | BOULDER | CO | 80303 | |
| RALPH AUSTEN | | 5801 S ELLIS AVENUE | UNIV OF CHICAGO | DEPT OF HISTORY PST BOX 1 | CHICAGO | IL | 60637 | |
| Ralph Bakkensen, Law Offices of | | | | | | | | |
| RALPH C SCOTT JR | | 934 STREAM VIEW LANE | | | YORK | PA | 17403 | |
| RALPH FLETCHER | | P O BOX 855 | | | DURHAM | NH | 3824 | |
| RALPH HASKINS | | 117 E JAY AVENUE | | | MCALLEN | TX | 78504 | |
| Ralph Holmes | | 28 Caton Place | | | Black Mountain | NC | 28711 | |
| Ralph L Sterling | | 4701 Highlands Place Court | | | Lakeland | FL | 33813 | |
| Ralph M Holmes | | 28 CATON PLACE | | | BLACK MOUNTAIN | NC | 28711 | |
| RALPH M VICINANZA LTD | | 303 WEST 18TH STREET | | | NEW YORK | NY | 10011 | |
| RALPH M VICINANZA LTD | | 303 W 18TH ST | | | NEW YORK | NY | 10011-4440 | |
| Ralph Marquez | | 3213 Villa Way Circle | | | St Cloud | FL | 34769 | |
| RALPH PETERSON | | 26912 N DONNA PLACE | | | QUEEN CREEK | AZ | 85242-9424 | |
| RALPH STEADMAN | | 146 EAST 19TH STREET | NAT SOBEL | | NEW YORK | NY | 10003 | |
| RALPH V G BAKKENSEN | | 27 BLUEBERRY HILL ROAD | | | ANDOVER | MA | 1810 | |
| Ralph Youngberg | | 3615 N Albany Avenue | | | Chicago | IL | 60618 | |
| RALPH Z SORENSON | | 603 SPRUCE ST | | | BOULDER | CO | 80302 | |
| RAM BOOK & SUPPLY | ACCOUNTING DEPT | 8057 SOUTH LAKEVIEW DRIVE | | | FRANKLIN | WI | 53132 | |
| RAM PRINTING INC | | 5 COMMERCE PARK DR - BOX 900 | | | EAST HAMPSTEAD | NH | 3826 | |
| RAMAC CORPORATION | DBA ASSURED ENVIRONMENTS | P O BOX 600847 | | | JACKSONVILLE | FL | 32260-0847 | |
| Ramblin Express | | 875 W 64th Avenue | #C | | Denver | CO | 80221 | |
| Ramie F Futrell | | 2922 Ludwig Drive | | | Indianapolis | IN | 46239 | |
| Ramon Alcantar | | 5401 Queen Court | | | Lake Dallas | TX | 75065 | |
| RAMON DAVILA APONTE | | HC 1 BOX 10653 | | | ARECIBO | PR | 612 | |
| RAMON GARCIA BARRIOS | | HC 3 BOX 9324 | | | GURABO | PR | 778 | |
| RAMON LOPEZ DE LA VEGA | | 10070 NW 51 LANE | | | MIAMI | FL | 33178 | |
| RAMON LOPEZ ROSADO | | P O BOX 555 | | | ENSENADA | PR | 647 | |
| Ramon Rios | | 2132 Fairmont Circle | | | Orlando | FL | 32837 | |
| Ramona Blevins | | 23981 Carson Drive | | | Pioneer | CA | 95666 | |
| RAMONA GARCIA SLAGLE | | 116 S FIRST ST | | | LYNDEN | WA | 98264 | |
| RAMONA H MCCOY | DBA CUSTOMIZED EDUCATIONAL SOLUTIONS LL | 553 EAST MAIN STREET | | | CLARKSBURG | WV | 26301 | |
| Ramona Scalf | | 871 Abby Terr. | | | Deltona | FL | 32725 | |
| Rampart Business Storage | | 9940 E. Costilla Avenue | Suite A | | Englewood | CO | 80112 | |
| RAMSEY RICHARD | | 400 BARRINGTON HALL DRIVE | | | MACON | GA | 31220 | |
| RAMZI ATAYA | | HAKIM BLDG 2ND FLOOR VERDUN ST | | | BEIRUT | | 1135023 | Lebanon |
| RANCH CATERING | | 3560 MT ACADIA BLVD | | | SAN DIEGO | CA | 92111 | |
| RANCHO SANTIAGO COMM COLLEGE DIST | ATTN HENRY KIM OR CASSIE CASTLE | 2900 W EDINGER STREET | | | SANTA ANA | CA | 92704 | |
| RAND GLORIA | | 7621 S E 22ND STREET | | | MERCER ISLAND | WA | 98040 | |
| RAND MCNALLY | | P O BOX 98904 | | | CHICAGO | IL | 60693-8904 | |
| Randa L Goddard | | 308 SOUTH COBB DRIVE | | | SMYRNA | GA | 30080 | |
| RANDALL CODY GROUND | | 1709 HASKELL ST UNIT #2 | | | AUSTIN | TX | 78702 | |
| RANDALL HOUSE PUBLICATIONS | RANDALL HOUSE | 114 BUSH RD | | | NASHVILLE | TN | 37217 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDALL HYMAN | | 368 BACH AVENUE | | | ST LOUIS | MO | 63122 | |
| RANDALL J JURASEK | | 194 S FOX RUN LANE | | | BYRON | IL | 61010 | |
| Randall J Jurasek | | 194 S. Fox Run Lane | | | Byron | IL | 61010-9562 | |
| RANDALL L MEREDITH | | 2224 HAVILAND ROAD | | | COLUMBUS | OH | 43220 | |
| RANDALL L ROHN | | 5977 LAUREL RIDGE DR | | | NEWBURGH | IN | 47630 | |
| Randall L Teesdale | | 845 Kent Circle | | | Bartlett | IL | 60103 | |
| Randall Nordby | | 3265 Argyle Rd | | | Titusville | FL | 32796 | |
| Randall R Seabolt | | 122 East Oglethorpe Avenue | | | Savannah | GA | 31401 | |
| Randall Smith | | 581 Queens Mirror Circle | | | Casselberry | FL | 32707 | |
| Randi Abels | | 6175 S. Leyden Street | | | Centennial | CO | 80111 | |
| RANDI BAIRD | DBA RANDI BAIRD PHOTOGRAPHER | P O BOX 1022 | | | WEST TISBURY | MA | 2575 | |
| RANDI ST DENIS | HOME EDUCATORS ENCOURAGEMENT ALLIANCE | 885 WOODSTOCK RD SUITE 430-142 | | | ROSWELL | GA | 30075 | |
| Randi V Forrest | | 5608 N. Ozark Ave. | | | Chicago | IL | 60631 | |
| RANDLE COMMUNICATIONS | | 925 L STREET, SUITE 1275 | | | SACRAMENTO | CA | 95814 | |
| RANDOLPH SCHOOL | A/P | 1005 DRAKE AVENUE SE | | | HUNTSVILLE | AL | 35802 | |
| RANDOLPH TOWNSHIP BOE | | 25 SCHOOL HOUSE RD | | | RANDOLPH | NJ | 7869 | |
| Randolphe Swenson | | 4620 East Oxford Ave | | | Englewood | CO | 80113 | |
| RANDOM CENTURY GROUP | | COLCHESTER RD FRATING GREEN | RANDOM HOUSE GROUP LTD | TBS DISTRIBUTION CENTER - ROYALTY DEPT | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| RANDOM HOUSE | | 1745 BROADWAY 3RD FLOOR | ROYALTY AND SUBRIGHTS ACCOUNTING | ATTN ANGELA ALESCI | NEW YORK | NY | 10019 | |
| RANDOM HOUSE | | 1745 BROADWAY - 3RD FLR | | | NEW YORK | NY | 10019-4305 | |
| RANDOM HOUSE | | DEPT CH 10401 | | | PALATINE | IL | 60055-0401 | |
| RANDOM HOUSE ARCHIVE & LIBRARY | | 1 COLE STREET | | | RUSHDEN NORTHANTS | | NN10 6RZ | United Kingdom |
| RANDOM HOUSE CHIDRENS BOOKS UK | | 61-63 UXBRIDGE ROAD EALING | | | LONDON | | W5 5SA | United Kingdom |
| RANDOM HOUSE CHILDREN S | | 1745 BROADWAY 3RD FLOOR | ROYALTY AND SUBRIGHTS ACCOUNTING | ATTN ANGELA ALESCI | NEW YORK | NY | 10019 | |
| RANDOM HOUSE CHILDRENS BOOKS | | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| RANDOM HOUSE CHILDRENS BOOKS | ATTN RIGHTS ACCOUNTING | 1745 BROADWAY - MAILDROP 15-4 | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE CHLDREN BKS | | COLCHESTER RD FRATING GREEN | RANDOM HOUSE GROUP LTD | TBS DISTRIBUTION CENTER - ROYALTY DEPT | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| RANDOM HOUSE GROUP | ROYALTY DEPARTMENT | COLCHESTER ROAD | | TBS DISTRIBUTION CENTRE | FRATING GREEN COLCHESTER | Essex | CO7 7DW | United Kingdom |
| RANDOM HOUSE GROUP LTD | | COLCHESTER RD FRATING GREEN | | TBS DISTRIBUTION CENTER - ROYALTY DEPT | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| RANDOM HOUSE GROUP LTD | | COLCHESTER RD FRATING GREEN | TBS DISTRIBUTION CENTER - ROYALTY DEPT | | COLCHESTER | | CO7 7DW | United Kingdom |
| RANDOM HOUSE GROUP LTD | | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| RANDOM HOUSE GROUP UK | JONATHAN CAPE / ROYALTY DEPT | 20 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 2SA | United Kingdom |
| RANDOM HOUSE INC | ROYALTY DEPT | TBS DISTRIB CENTRE COLCHESTER RD | FRATING GREEN | | | Essex | C07 7DW | United Kingdom |
| RANDOM HOUSE INC | ATTN RIGHTS ACCOUNTING | 1745 BROADWAY MAILDROP 15-4 | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | Attn Subrights Accounting | 1745 BROADWAY MAIL DROP 3-2 | | | NEW YORK | NY | 10019 | |
| RANDOM HOUSE INC | DEPT 0919 | PO BOX 120001 | | | DALLAS | TX | 75312-0919 | |
| RANDOM HOUSE INC | | 1745 BROADWAY, 3RD FLOOR | ROYALTY AND SUBRIGHTS ACCOUNTING | ATTN ANGELA ALESCI | NEW YORK | NY | 10019 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RANDOM HOUSE INC | | G P O 5323 | J P MORGAN CHASE BANK - ACC# 321-030-893 | | NEW YORK | NY | 10087-5323 | |
| RANDOM HOUSE INC | | P O BOX 29025 | C/O JP MORGAN CHASE BANK | | NEW YORK | NY | 10087-9025 | |
| RANDOM HOUSE INC | | P O BOX 223384 | | | PITTSBURGH | PA | 15251-2384 | |
| RANDOM HOUSE INC | | 1019 N STATE ROAD 47 | RETURNS DEPT | | CRAWFORDVILLE | IN | 47933 | |
| RANDOM HOUSE INC | | PO BOX 120001 | | | DALLAS | TX | 75312-0919 | |
| RANDOM HOUSE OF CANADA LTD | | ONE TORONTO STREET STE 300 | ATTN KARA BRISTOW - CONTRACT ASSOCIATE | | TORONTO | ON | M5C 2V6 | Canada |
| RANDOM HOUSE UK LIMITED | | COLCHESTER RD FRATING GREEN | | TBS DISTRIBUTION CENTER - ROYALTY DEPT | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| RANDSTAD | | P O BOX 2084 | | | CAROL STREAM | IL | 60132 | |
| RANDY BOMER | | 10002 WILD DUNES DR | | | AUSTIN | TX | 78747 | |
| Randy Dickson | | 13024 Silver Creek | | | Austin | TX | 78727 | |
| RANDY ERICKSON | | 701 7TH STREET | | | HERMOSA BEACH | CA | 90254 | |
| Randy Erickson | | 20 Highpoint | | | Trabuco Canyon | CA | 92679 | |
| RANDY GLASBERGEN | | PO BOX 797 | | | SHERBURNE | NY | 13460 | |
| Randy Parker | | 137 Easthaven Drive | | | Brandon | MS | 39042 | |
| RANDY T ANDERSON | DBA BENEGRANT | 12277 APPLE VALLEY ROAD # 240 | | | APPLE VALLEY | CA | 92308 | |
| Randy Testa | | 5 MALCOLM ROAD | | | CAMBRIDGE | MA | 2138 | |
| RANDY VICKERS | | 2437 29TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55406 | |
| RANDY W ROBERTS | | 807 HIGHLAND AVENUE | | | LAFAYETTE | IN | 47905 | |
| Randy W Vickers | | 2437 29TH AVE S | | | MINNEAPOLIS | MN | 55406 | |
| RANGE ROAD MUSIC INC | C/O CARLIN AMERICA INC | 126 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| RANGE ROAD MUSIC INC | | 126 E 38TH ST | | C/O CARLIN AMERICA INC | NEW YORK | NY | 10016 | |
| Rankin, Lane | | | | | | | | |
| RANSOME JAMES | | 107 KNOLLWOOD ROAD | | | RHINEBECK | NY | 12572 | |
| Ranston K Chandler | | 11813 Estates Club Drive | 1418 | | Orlando | FL | 32825 | |
| Rao, Susan | | | | | | | | |
| RAPHAEL SAGALYN INC | | 4922 FAIRMOUNT AVE STE 200 | | | BETHESDA | MD | 20814 | |
| RAPHAEL SAGALYN INC | | 4922 FAIRMONT AVE STE 200 | | | BETHESDA | MD | 20814 | |
| RAPID SOFTWARE SOLUTIONS LLC | | 1081 BRIARCLIFF ROAD | | | ATLANTA | GA | 30306 | |
| RAPID7 LLC | | LOCK BOX - P O BOX 347377 | | | PITTSBURGH | PA | 15251-4377 | |
| RAPIDES PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | PO BOX 60090 | | | NEW ORLEANS | LA | 70112 | |
| RAPP GERALD AND CULLEN | | 420 LEXINGTON AVENUE PH | ATTN GERALD RAPP | | NEW YORK | NY | 10170 | |
| RAQUEL C MIRELES | | 7538 E 2ND STREET | | | DOWNEY | CA | 90241 | |
| RAQUEL LAREDO | DBA LAREDO PUBLISHING COMPANY | 465 WEST VIEW AVENUE | | | ENGLEWOOD | NJ | 7631 | |
| Raquel Liriano | | Po Box 1493 | | | Haverhill | MA | 1831 | |
| RAQUEL M BARTHE | | PADRE MONTES CARALLO 1578 | | | CIUDAD DE | | C1407IXB | Argentina |
| RASCHKA CHRIS | | 310 RIVERSIDE #418 | | | NEW YORK | NY | 10025 | |
| RASK & ASSOCIATES INC | | 4902 N 700 W | | | MCCORDSVILLE | IN | 46055 | |
| RATHMELL EDWARD C | | 3844 BEAVER RIDGE CIRCLE | | | CEDAR FALLS | IA | 50613 | |
| RATIONAL GAMES INC | | WALTER BENJAMIN PLATZ 5 | | | BERLIN | | 10629 | Germany |
| RATTANA YEANG | | 414 GRAND AVE | | | OAKLAND | CA | 94610 | |
| RATTE JOHN | 846 WEST RD | P O BOX 591 | | | ASHFIELD | MA | 1330 | |
| RATTIGAN JAMA KIM | | 12850 KNIGHT ARCH ROAD | | | FAIRFAX | VA | 22030 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RAUCH-MILLIKEN INTERNATIONAL INC | | 4400 TRENTON ST. STE A | LEGAL DEPARTMENT | | METARIE | LA | 70006 | |
| RAUL CONSUNJI | | P O BOX 812207 | | | WELLESLEY | MA | 2482 | |
| Ravanne, Barnaba | | | | | | | | |
| Ravi R Adukambarai | | 5510 Lincoln Ave | Unit 207 | | Morton Grove | IL | 60053 | |
| Ravindran Rethinam | | 904 village road e | | | Norwood | MA | 02062-2820 | |
| RAVOSA CARMINO | | 60 HAZELTON CIR | | | BRIARCLIFF MANOR | NY | 10510 | |
| RAW - RINNIGADE ART WORKS | DBA QRSTS.COM | 561 WINDSOR ST STE A301 | | | SOMERVILLE | MA | 2143 | |
| RAW BOOKS & GRAPHICS | | 27 GREENE STREET | | | NEW YORK | NY | 10013 | |
| Ray A. Shepard | | 37 Beaver Pond Road | | | Lincoln | MA | 1773 | |
| RAY DEBORAH KOGAN | | 810 SOUTH HAMPTON AVENUE | | | WYNDMOOR | PA | 19038 | |
| RAY DELIA | | 3976 FAWN LANE NE | | | IOWA CITY | IA | 52240 | |
| RAY DUFFY | DBA GREENFLOW INTERNATIONAL | 5870 MELROSE AVE, STE 3-555 | | | LOS ANGELES | CA | 90038 | |
| RAY FENWICK | | 81 LIPTON ST | | | WINNIPEGS | MB | R3G 2G6 | Canada |
| RAY LINCOLN LITERARY AGENCY | C/O JOSEPH L LINCOLN | 400 HELEN CIRCLE | | | NARBERTH | PA | 19072 | |
| Ray Mackie | | 540 Saratoga Circle | | | Algonquin | IL | 60102 | |
| Ray Shepard | | 37 Beaver Pond Road | | | Lincoln | MA | 1773 | |
| Ray Sluss | | 802 S 15th St | #1855 | | Sebring | OH | 44672 | |
| Ray Sluss | | 802 S 15th St | #1855 | | Sebring | OH | 44672-2098 | |
| Ray Smith | | PO Box 970 | | | Pacific City | OR | 97135 | |
| RAY VARNADO CLARKE | | 201 BURNET DRIVE | | | BAYTOWN | TX | 77520-1342 | |
| Ray Zinanni | | 240 Pearl Street | | | Reading | MA | 1867 | |
| RAYAPPAN CONSULTING INC | | 2114 W ERIE ST #3W | | | CHICAGO | IL | 60612-1357 | |
| RAYFORD C PARHAM | DBA PARHAM PACKAGING | PO BOX 384 | | | NORCROSS | GA | 30091 | |
| Raymond Allard | | 786 Ocean Ave | | | Wells | ME | 4090 | |
| RAYMOND BIAL | | 208 WEST IOWA STREET | | | URBANA | IL | 61801 | |
| RAYMOND CHARLOTTE | | 32 BRADLEE ROAD | | | MARBLEHEAD | MA | 1945 | |
| Raymond Despres | | 2 Walker Road | Unit 10 | | North Andover | MA | 1845 | |
| Raymond Deveaux | | 3411 St Louis Avenue | | | Minneapolis | MN | 55416 | |
| RAYMOND E DAVIS | | PO BOX 1379 | | | SALADO | TX | 76571 | |
| RAYMOND E WICKS | | 2424 NORMANDY DRIVE | | | ST LOUIS | MO | 63121 | |
| RAYMOND G PFORTNER | | 27520 94TH AVE SW | | | VASHON ISLAND | WA | 98070 | |
| Raymond Kavey | | 1700 Meeting Place | 209 | | Orlando | FL | 32814 | |
| RAYMOND KEITH PRUITT | DBA WORDS OF WISDOM EDUCNL CONSULTING | 803 HADLEY AVENUE | | | OLD HICKORY | TN | 37138 | |
| Raymond Lang | | 4 JasonS Lane | | | Osterville | MA | 2655 | |
| Raymond Leasing Corporation | | | | | Greene | NY | 13778-0130 | |
| RAYMOND LEASING CORPORATION | | P O BOX 203905 | | | HOUSTON | TX | 77216-3905 | |
| Raymond Miller | | 435 W. Starin Road | Apt 303AA | | Whitewater | WI | 53190 | |
| Raymond Miller | | 4108 Greenwood | | | Mansfield | TX | 76063 | |
| Raymond Smith | Raymond L Smith, Consulting | PO Box 970 | | | Pacific City | OR | 97135 | |
| Raymonnd Gallerani | | 2930 Duff Dr. | | | Arlington | TX | 76013 | |
| Raymsayer, Lee | | | | | | | | |
| Raymundo Rodriguez | | 6149 Paseo Palero | | | Carlsbad | CA | 92009 | |
| RAYS TRASH SERVICE INC | | DRAWER 1, 3859 E US HIGHWAY 40 | | | CLAYTON | IN | 46118 | |
| RBRO SOLUTIONS INC | | 1101 KINGSTON RD | | | PICKERING | ON | L1V 1B5 | Canada |
| RBS Greenwich Capital-FM | | | | | | | | |
| RCM TECHNOLOGIES | | PO BOX 7777-W0570 | | | PHILADELPHIA | PA | 19175 | |
| RCN CORPORATION | | P O BOX 11816 | | | NEWARK | NJ | 07101-8116 | |
| RCS LIBRI SPA | | VIA RIZZOLI 8 | | | MILAN | | 20132 | Italy |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RCT INC | | 444 FAIRMONT AVENUE | | | WINCHESTER | VA | 22601 | |
| RDC AGENCIA LITERARIA SL | | 3 DERECHA | FERNANDO V, 15 | | MADRID | | 28004 | Spain |
| RDK Consulting Services | Robert D. Kuklis | 254 Stratton Road | | | New Rochelle | NY | 10805-1419 | |
| RDS - AZ | AZ BUSINESS LICENSE | P O BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 | |
| RDS-ARIZONA | AZ-PRIVILEGE TAX | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| REACH OUT AND READ | | 56 ROLAND STREET, STE 100D | | | BOSTON | MA | 2472 | |
| READ WRITE CONNECT INC | | 536 GRAND ST 501 | ATTN HOPE LEAH MERMELSTEIN | | HOBOKEN | NJ | 7030 | |
| READABILITY INC | | 1517 HIGHLAND VALLEY CIR | | | WILDWOOD | MO | 63005 | |
| READE DORNAN | | 2308 GROESBECK AVE | | | LANSING | MI | 48912 | |
| READERS DIGEST ASSOCIATION INC | | 750 THIRD AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| READING & WRITING PROJECT NETWORK LLC | | 18 PELHAM LANE | | | RIDGEFIELD | CT | 6877 | |
| READING MATTERS | | 806 MAIN STREET | | | AKRON | PA | 17501 | |
| READING MUNICIPAL LIGHT DEPT | | PO BOX 30 | | | READING | MA | 1867 | |
| READING RECOVERY COUNCIL | | 500 W WILSON BRIDGE ROAD STE 250 | | | WORTHINGTON | OH | 43085 | |
| READING REPTILES INC | | 328 W 63RD STREET | | | KANSAS CITY | MO | 64113 | |
| READISUITE LLC | | 600 TOWNSEND ST, STE 120E | | | SAN FRANCISCO | CA | 94103 | |
| READMORE ACADEMIC SERV | | P O BOX 1459 | | | BLACKWOOD | NJ | 8012 | |
| READMORE PUBLICATIONS | | 22 CORTLANDT ST | | | NEW YORK | NY | 10007 | |
| REAL RESULTS INC | SUEY CREATIVE | 2658 GRIFFITH PARK BLVD #813 | | | LOS ANGELES | CA | 90039 | |
| REAL SOFTWARE SYSTEMS LLC | | 21255 BURBANK BOULEVARD | | | WOODLAND HILLS | CA | 91367 | |
| REALTY ASSOCIATES FUND V LP | SENTRE PARTNERS INC | 401 WEST A STREET STE 3000 | | | SAN DIEGO | CA | 92101 | |
| REALVNC LTD | | 104 HILLS ROAD | BETJEMAN HOUSE | | CAMBRIDGE | | CB2 1LQ | United Kingdom |
| REAMONN SMALE | | 4222 NW 83RD LANE | | | CORAL SPRINGS | FL | 33065 | |
| REASON FOUNDATION | SUITE 400 | 3415 SOUTH SEPULVEDA BLVD | | | LOS ANGELES | CA | 90034 | |
| REBA M GRIBBEN | | 0S997 MILL CREEK CIRCLE EAST | | | GENEVA | IL | 60134 | |
| REBA WADSWORTH | | 2003 CHAPEL HILL | | | DECATUR | AL | 35603 | |
| REBECCA N DE HOYOS CRUZ | | P O BOX 464 | | | BAYAMON | PR | 960 | |
| Rebeca Lallave | | Po Box 1868 | | | Euless | TX | 76039 | |
| REBECCA B BURR | | 1614 DEXTER DRIVE | | | FLORENCE | SC | 29501 | |
| REBECCA B FAERY | | 23 WILLIAM STREET | | | CAMBRIDGE | MA | 2139 | |
| Rebecca Barlow | | 410 Clubfield Dr. | | | Roswell | GA | 30075 | |
| REBECCA BARTHE BREAUD | | 13391 STONELAKE DR | | | FOLSOM | LA | 70437 | |
| REBECCA BLAIS | | 219 1ST ST | | | SCOTIA | NY | 12302 | |
| Rebecca Bond | | 54 Rossmore Rd | Apt #2 | | Jamaica Plain | MA | 2130 | |
| REBECCA BOND | | 54 ROSSMORE ROAD 2 | | | BOSTON | MA | 2130 | |
| REBECCA BOWERS SIPE | | 8140 WEST HURON RIVER DR | | | DEXTER | MI | 48130 | |
| REBECCA C JONES | | 1692 COVENTRY PLACE | | | ANNAPOLIS | MD | 21401 | |
| Rebecca Carolus | | 12 Commonwealth Avenue | Apt 602 | | Boston | MA | 2116 | |
| REBECCA CENTERINO | | 2569 GROVER RIDGE DRIVE | | | GROVER | MO | 63040 | |
| Rebecca Coldwell | | 517 Van Hook Rd. | | | Owego | NY | 13827 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rebecca Curreri | | 3 Hunnewell Street | Unit 3 | | Melrose | MA | 2176 | |
| REBECCA DIAZ MILAY | | 14383 LORD BARCLAY DR | | | ORLANDO | FL | 32837 | |
| Rebecca Doss | | 408 Yucca House Drive | | | Pflugerville | TX | 78660 | |
| REBECCA FERRELL | | 5316 OAKWOOD DRIVE | | | SHEFFIELD | OH | 44054 | |
| Rebecca Fisher | | 1840 Pebble Beach Circle | | | Elgin | IL | 60123 | |
| Rebecca Floyd | | 420 Craig Circle | | | Highland Village | TX | 75077 | |
| Rebecca Galipeau | | 555 Main St. | #4 | | Woburn | MA | 1801 | |
| REBECCA GILES | | UNI SOUTH AL/COLG OF ED UCOM 3100 | | | MOBILE | AL | 36688-0002 | |
| Rebecca Hankin | | 8643 Springfield | | | Skokie | IL | 60076 | |
| REBECCA HARLIN | | 1350 BRAEWOOD AVENUE | | | HIGHLANDS RANCH | CO | 80129 | |
| Rebecca Hatcher | | 24763 E Main Street | | | Columbus | NJ | 8022 | |
| Rebecca J Christian | | 8650 Spicewood Springs | Suite 145-406 | | Austin | TX | 78759 | |
| REBECCA JOHNSON | | 81 FORT GREENE PL #3 | | | BROOKLYN | NY | 11217 | |
| REBECCA JOSEPHEN GORINAC | | 5249 ROBINWOOD DR | | | CLYDE TOWNSHIP | MI | 48049 | |
| Rebecca K Beck | | 1210 Simpson St | Apt 3 | | Evanston | IL | 60201 | |
| Rebecca Kinnamon | | 6005 Dustin Dr | | | Watauga | TX | 76148 | |
| REBECCA L BAIRD | | 1320 LOUISE LANE | | | SALINA | KS | 67401 | |
| REBECCA MAKKAI FREEMAN | | 1500 WEST KENNEDY ROAD | | | LAKE FOREST | IL | 60045 | |
| Rebecca Mancini | | 43 Linden Ave | | | Verona | NJ | 7044 | |
| Rebecca Mayes | | 225 Medford Drive | | | Colorado Springs | CO | 80921 | |
| REBECCA MIKULEC | | 1476 FAIRHAVEN DRIVE | | | SAN JOSE | CA | 95118 | |
| REBECCA MULZER | | 58 TEMPLE STREET | | | BOSTON | MA | 2114 | |
| Rebecca Mulzer | | 58 Temple Street | #3 | | Boston | MA | 2114 | |
| Rebecca Powell | | 219 Poinciana Circle | | | Kissimmee | FL | 34744 | |
| Rebecca R. Cole | | 462 East Sixth St | Apt #3 | | South Boston | MA | 2127 | |
| Rebecca Roberts | | 47 Ramoth Rd. | | | Asheville | NC | 28804 | |
| REBECCA RULE | | 178 MOUNTAIN AVENUE | | | NORTHWOOD | NH | 3261 | |
| REBECCA S NOWACEK | | 9884 E ARGONNE DRIVE | | | WAUWATOSA | WI | 53222 | |
| Rebecca Saikia-Wilson | | 32 Yale Ave. | | | Wakefield | MA | 1880 | |
| REBECCA SAPP | | 727 N LAFAYETTE PARK PL, APT 1 | | | LOS ANGELES | CA | 90026 | |
| Rebecca Smith | | 833 Beacon St. | Apt. 504 | | Boston | MA | 2215 | |
| Rebecca Smith | | 6267 Hwy K | | | Troy | MO | 63379 | |
| Rebecca Springer | | 83 Lowell Street | | | Andover | MA | 1810 | |
| Rebecca Stech | | 2382 Oakfield Drive | | | Aurora | IL | 60504 | |
| REBECCA STICE | | 2309 CLARK ROAD | | | FORT LEWIS | WA | 98433 | |
| Rebecca Turco | | 100 Wharf St | Unit D | | Salem | MA | 1970 | |
| REBECCA UNDERWOOD | C/O RESTLESS YOUTH PRESS/ ZUZU | 172 EAST 4TH STREET APT 5F | | | NEW YORK | NY | 10009 | |
| REBECCA VAN ALSTYNE | | 3176 PEACODE CIR | | | MACEDON | NY | 14502 | |
| REBECCA WEST | | 1502 SYLVAN WYNDE | | | LOUISVILLE | KY | 40205 | |
| REBECCA WOLFERSBERGER | | 53-972 KAMEHAMEHA HWY | | | HAUULA | HI | 96717 | |
| REBECCAS CAFE INC | DBA EAST MEETS WEST | 212 OLD COLONY AVENUE | | | BOSTON | MA | 2127 | |
| REBEKAH ANN FRUMKIN | | 2090 TRENTON ROAD | | | LIBERTYVILLE | IL | 60048 | |
| Rebekah Coudriet | | 1262 Alapaha Ln | | | Orlando | FL | 32828 | |
| Rebekka James | | 1517 Brummel Street | | | Evanston | IL | 60202 | |
| REBEL WRAP LLC | DBA CARSON WRAPPED HERSHEYS | 3115 HOMEWARD WAY | | | FAIRFIELD | OH | 45014 | |
| REBUILDING TOGETHER INC | | 1899 L STREET NW STE 1000 | | | WASHINGTON | DC | 20036 | |
| RECALL TOTAL INFORMATION MANAGEMENT INC | | P O BOX 841693 | | | DALLAS | TX | 75284-1693 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RECORDED BOOKS, INC | | 270 SKIPJACK ROAD | | | PRINCE FREDERICK | MD | 20678 | |
| RECTOR AND VISITORS | UNIVERSITY OF VIRGINIA | PO BOX 400202 | | | CHARLOTTESVILLE | VA | 22904-4202 | |
| RECTOR AND VISITORS OF THE UNIV OF | VIRGINIA | 7054 HAYCOCK RD | | | FALLS CHURCH | VA | 22043 | |
| RECYCLING SERVICES INC | DBA ALLSHRED SERVICES | 3940 TECHNOLOGY DR | | | MAUMEE | OH | 43537 | |
| RED BALLOON | | 891 GRAND AVENUE | | | SAINT PUAL | MN | 55105 | |
| RED CANOE PUBLISHING | | 526 PARKSTONE LN | | | WOODSTOCK | GA | 30189 | |
| RED CLAY CONSULTING INC | | 730 PEACHTREE STREET SUITE 640 | ATTN ACCOUNTS RECEIVABLE | | ATLANTA | GA | 30308 | |
| Red Coat Publishing LLC | | PO Box 842502 | | | Boston | MA | 02284-2502 | |
| RED DRAGON BOOK STORE | STATE UNIVERSITY COLLEGE | HUNT UNION BLDG LOWER LEVEL | | | ONEONTA | NY | 13820 | |
| RED GATE SOFTWARE LIMITED | | PO BOX 845066 | | | BOSTON | MA | 2284 | |
| RED GATE SOFTWARE LTD | | CAMBRIDGE BUSINESS PARK | 1ST & 2ND FLOORS NEWNHAM HOUSE | | CAMBRIDGE | | CB4 0WZ | United Kingdom |
| RED HAWK SECURITY SYSTEMS INC | | DEPT CH 14249 | | | PALATINE | IL | 60055 | |
| Red Line Olympia | Attn Emily N. Roberts | 2300 Evergreen Park Drive SW | | | Olympia | WA | 98502 | |
| Red Robin | | 8355 Park Meadows Center | | | Littleton | CO | 80124 | |
| Red Rock Casino | c/o Michael Punchios | 11011 W. Charleston Blvd. | | | Las Vegas | NV | 89135 | |
| RED SILVER AND BLACK SPIRIT BOOSTERS | | 25 OWENS COURT | | | HAMPSTEAD | NH | 3841 | |
| RED TONY MORLEY | DBA RED RACER STUDIO | 1423 NORCREST AVENUE NORTH | | | STILLWATER | MN | 55082 | |
| REDEEMER LUTHERAN CHURCH | | 2215 N WAHSATCH | | | COLORADO SPRINGS | CO | 80907 | |
| REDMOND MARK V | | 822 HODGE AVENUE | | | AMES | IA | 50010 | |
| REDPATH STUDIOS | | 303-55 EAST CORDOVA ST | | | VANCOUVER | BC | V6A 0A5 | Canada |
| REDSAND ANNA | | 2632 INDIANA STREET NE | | | ALBUQUERQUE | NM | 87110 | |
| REDUX PICTURES LLC | | 11 HANOVER SQUARE 26TH FL | | | NEW YORK | NY | 10005 | |
| REDWOOD SOFTWARE INC | | 3000 AERIAL CENTER PKWY # 115 | | | MORRISVILLE | NC | 27560 | |
| REECE MARK SPENCER | IGLESIA CATEDRAL DEL REDENTOR | CALLE BENEFICENCIA # 18 | | | MADRID | | 28004 | Spain |
| REED BUSINESS INFORMATION | | PO BOX 7247 7026 | | | PHILADELPHIA | PA | 19170 | |
| REED ELSEVIER INC | DBA LEXISNEXIS | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| REED ELSEVIER INC | DBA LEXISNEXIS | 9443 SPRINGBORO PIKE | ATTN KIMBERLIE CRAMER | | MIAMISBURG | OH | 45342 | |
| REED ELSEVIER INC | | PO BOX 7247-7090 | | | PHILADELPHIA | PA | 19170-7090 | |
| REED ELSEVIER INC | | 9443 SPRINGBORO PIKE | ATTN KIMBERLIE CRAMER | | MIAMISBURG | OH | 45342 | |
| REED EXHIBITIONS | BOOKEXPO AMERICA | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | |
| REED EXHIBITIONS | | 383 MAIN AVENUE | | | NORWALK | CT | 6851 | |
| REED EXHIBITIONS | | PO BOX 7247-7585 | | | PHILADELPHIA | PA | 19170 | |
| REED EXHIBITIONS LTD | AVON HOUSE | 435 STRATFORD ROAD | | SHIRLEY | West Midlands | | B90 4AA | United Kingdom |
| REED KARAIM | | 5650 E 6TH ST | | | TUCSON | AZ | 85711 | |
| REED POP | C/O REED EXHIBITIONS | P O BOX 7247-7585 | | | PHILADELPHIA | PA | 19170-7585 | |
| REEDY EQUIPMENT SERVICE | DBA ICE TOWN | 50 EISENHOWER LN NORTH | | | LOMBARD | IL | 60148 | |
| REEF CATHERINE | | 4613 AMHERST ROAD | | | COLLEGE PARK | MD | 20740 | |
| REEL PRO VIDEO INC | | 2 WEST WILSON STREET | | | BATAVIA | IL | 60510 | |
| REEM ABU LIBDEH | | 64 CHILMARK ST APT 2 | | | WORCESTER | MA | 1604 | |
| REES LORIN | DBA REES LITERARY AGENCY | 14 BEACON STREET STE 710 | | | BOSTON | MA | 02108-3735 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REEVE LINDBERGH CHILDREN TRUST | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| REFORMA | | P O BOX 4386 | | | FRESNO | CA | 93744 | |
| REGAL CINEMEDIA CORPOTAION | | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | |
| REGAL LITERARY INC | THE CAPITOL BUILDING | 236 W 26TH ST # 801 | | | NEW YORK | NY | 10001 | |
| REGAL LITERARY INC | | 226 W 26 ST SUITE 801 | | | NEW YORK | NY | 10001 | |
| Regency Office Products, LLC | | 8024 Glenwood Ave | Suite 200 | | Raleigh | NC | 27612 | |
| Regent University | Attn Rick Hall | 1000 Regent University Dr. | | | VIRGINIA BEACH | VA | 23464 | |
| REGENTS OF THE UNIV OF CA - BERKELEY | THE BANCROFT LIBRARY | 140 UNIVERSITY HALL # 1111 | | | BERKELEY | CA | 94720-6000 | |
| REGENTS OF THE UNIV OF CA - BERKELEY | ATTN ANTHONY BLISS | 140 UNIVERSITY HALL # 1111 | | | BERKELEY | CA | 94720-6000 | |
| REGENTS OF THE UNIV OF CALIFORNIA | UNIV OF CALIFORNIA PRESS | 2120 BERKELEY WAY | ATTN PERMISSION SUPERVISOR | | BERKELEY | CA | 94704 | |
| REGENTS OF THE UNIV OF CALIFORNIA | | 1156 HIGH ST | U OF CA, SOC SIC DIV | | SANTA CRUZ | CA | 95064 | |
| REGENTS OF THE UNIV OF CALIFORNIA - LA | ATT SHIRLEY SAMS | 10920 WILSHIRE BLVD 5TH FL | | | LOS ANGELES | CA | 90024-1433 | |
| REGENTS OF THE UNIVERSITY OF MICHIGAN | | 1214 SOUTH UNIVERSITY | ATTN RICHARD BRANDON | | ANN ARBOR | MI | 48104 | |
| REGENTS OF UNIV OF CALIFORNIA DAVIS | | ONE SHIELD AVENUE | | | DAVIS | CA | 95616 | |
| REGENTS OF UNIVERSITY CALIFORNIA | | 900 UNIVERISTY AVENUE | ATTN UC RIVERSIDE-CASHIERS OFFICE | | RIVERSIDE | CA | 92521-0106 | |
| REGENTS OF UNIVERSITY OF COLORADO | | 1420 AUSTIN BLUFFS PKWY | | | COLORADO SPRINGS | CO | 80918 | |
| REGENTS UNIVERSITY OF CALIFORNIA | HOLLING EST FUND #4-606400/SC-40311 | BOX 60000 FILE 73706 | | | SAN FRANCISCO | CA | 94160-3706 | |
| REGIE ROUTMAN | | 303 37TH AVENUE EAST | | | SEATTLE | WA | 98112 | |
| Regina Dreisewerd | | 10 E Hwy U | | | Troy | MO | 63379 | |
| REGINA F FREY | | ONE BROOKINGS DRIVE | C/O WASHINGTON UNIV TEACHING CENTER | EADS HALL 105, CAMPUS BOX 1022 | ST LOUIS | MO | 63130 | |
| Regina Green | | 6 Bellvista Road | Apt. 5 | | Brighton | MA | 2135 | |
| REGINA HURH KIM | | 138 MADRONA AVENUE | | | BREA | CA | 92821 | |
| Regina Maurer | | 129 SYLVESTER AVE | | | WINCHESTER | MA | 1890 | |
| Regina Miles | | 5520 Rayburn Ln. | | | Austin | TX | 78723 | |
| REGINA ROFF | | 41 D APPLETREE LANE | | | OLD BRIDGE | NJ | 8857 | |
| REGINA RYAN PUBLISHING ENTERPRISES INC | | 251 CENTRAL PARK WEST | | | NEW YORK | NY | 10024 | |
| REGINA TAYLOR | | 1512 INDIANTOWN RD | | | KINGSTREE | SC | 29556 | |
| Reginald L Wade | | 4040 FILLMORE POINTE | | | MCDONOUGH | GA | 30252 | |
| Reginald M Ledain | | Calle Margarita AD16 | Levittown | | Toa Baja | PR | 949 | |
| REGION II ELEMENTARY PRINCIPALS | | 400 CEDAR DALE ROAD | | | PAPILLION | NE | 68046 | |
| REGION IV EDUCATION SERVICE CENTER | | 7145 W TIDWELL | | | HOUSTON | TX | 77092-2021 | |
| REGION ONE VENDOR FAIR | C/O MARTHA BAGLEY COORDINATOR | 6323 N AVONDALES STE 228 | | | CHICAGO | IL | 60631 | |
| REGIONAL EDUCATIONAL MEDIA CENTER | ASSOCIATION OF MICHIGAN | 321 E OHIO STREET | ATTN STEVE SCHMUNK | | MARQUETTE | MI | 49855 | |
| REGIONAL OFFICE OF EDUCATION | SHARON WINKLER | 202 WEST MAIN ST | | | BENTON | IL | 62812 | |
| REGIONAL SCHOOL DISTRICT # 38 | | 45 MILLARD HARRISON DR | | | READFIELD | ME | 4355 | |
| REGIONAL SCHOOL UNIT # 19 | MOOSEHEAD TRAIL | P O BOX 40 | | | NEW PORT | ME | 4953 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| REGIONAL YELLOW PAGES ONLINE | | 38 EAST RIDGEWOOD AVE, BOX 395 | ATTN ACA RECOVERY | | RIDGEWOOD | NJ | 7450 | |
| REGISTER OF COPYRIGHTS | | LIBRARY OF CONGRESS | | | WASHINGTON | DC | 20540 | |
| Register of Copyrights | | | | | | | | |
| REGISTRY OF CHARITABLE TRUSTS | | P O BOX 903447 | | | SACRAMENTO | CA | 94203-4470 | |
| REGULA NOETZLI | | 2344 COUNTY RT 83 | CHARLOTTE SHEEDY LITERARY AGENCY INC | | PINE PLAINS | NY | 12567 | |
| Regus | RE 7/F Metropolis Tower, Suite 735 | Catherine Wang | Level 7, Metropolis Tower No.2 Haidian Dong San St | Zhongguancun Xi Zone, Haidian District, | Beijing | PR | 100080 | China |
| REGUS BUSINESS CENTER | AYALON HOUSE 16TH FLOOR | 12 ABBA HILLEL ST | P O BOX 3306 | | TEL AVIV | | | Israel |
| REGUS BUSINESS CENTER | | 12 ABBA HILLEL ST | P O BOX 3306 | | TEL AVIV | | | Israel |
| Regus Business Center | RE Festival Tower, 19th Floor | Emirates Bank International, Main Branch - Deira | Acct#1011061798106, Swift code#EBILAED | | | | | |
| REGUS BUSINESS CENTRE | | FESTIVAL TOWER 19TH FL | | | FESTIVAL CITY DUBAI | | | United Arab Emirates |
| Regus Business Centres Ltd. | RE 12 Abba Hillel Street | 12 Abba Hillel Street | P. O. Box 3306 | | Tel Aviv | | 52136 | |
| REGUS BUSINESS CONSULTANCY | BEIJIN (LTD) | HAIDIAN DONG SAN ST | LEVEL 7 METROPOLIS TOWER NO 2 | | HAIDIAN DISTRICT BEIJING | | 100080 | China |
| REGUS MANAGEMENT DE MEXICO SA DE CV | ZENTRUM SANTA FE (HQ) | AV SANTA FE 495 PISO 4 | | | MEXICO CITY | | 5349 | Mexico |
| Regus Management de Mexico SA de CV | RE Av. Santa Fe 495, Piso 4 | Wachovia Bank, Acct#2000016769029 | Sort Code 063000021, Swift Code PNBPUS33 | | | | | |
| REICH SUSANNA | | 5 BELLE AVE | | | OSSINING | NY | 10562 | |
| REID AXMAN | | 7040 W ST CHARLES AVENUE | | | LAVEEN | AZ | 85339 | |
| REID FIONA | | 7243 15 SIDE ROAD RR3 | | | MILTON | ON | L9T 2X7 | Canada |
| REID GOLDSBOROUGH | | 756 SUFFOLK RD | | | RYDAL | PA | 19046 | |
| REID LOUANN | | 2538 TUCKER CT | | | FORT COLLINS | CO | 80526 | |
| REINALDO OQUENDO VEGA | | PRADERA DEL RIO # 3112 CALLE RIO BUCANA | | | TOA ALTA | PR | 00953-9111 | |
| REINDL NICHOLSTONE LLC | CORPORATE OFFICE | 11381 MCCORMICK DR | | | GERMANTOWN | WI | 53022-3033 | |
| REINE BETHANY | | 61 WILLIAM STREET | | | HEMPSTEAD | NY | 11550-5141 | |
| Reinette Staaf | | 20 Rockport Rd | | | Gloucester | MA | 1930 | |
| Reka Simonsen | | 130 St. Marks Place | # 1 R | | Brooklyn | NY | 11217 | |
| REL ENTERPRISES INC | | 200 LINDELL BLVD STE 920 | | | DELRAY BEACH | FL | 33483 | |
| RELCO KOHLHASE COMPANY INC | | 121 LAFAYETTE ROAD | | | NO HAMPTON | NH | 3862 | |
| RELEAH C LENT | DO NO TUSE | 199 THREE OAKS CIRCLE | | | MORGANTON | GA | 30560 | |
| RELEAH LENT INC | EDUCATIONAL CONSULTING | 199 THREE OAKS CIRCLE | | | MORGANTON | GA | 30560 | |
| RELIANCE MECHANICAL INC | | 233 SWANSON DR STE A | | | LAWRENCE | GA | 30043 | |
| RELIASTAR LIFE INSURANCE COMPANY | ING | 20 WASHINGTON AVENUE SOUTH | | | MINNEAPOLIS | MN | 55441 | |
| REM SYSTEMS INC | | PO BOX 436 | | | MALVERN | PA | 19355 | |
| REMBAR AND CURTIS | | PO BOX 908 | | | CROTON FALLS | NY | 10519-0905 | |
| REMINGTON STAFFORD | | 7650 BUSH AVE | | | PASADENA | MD | 21122 | |
| REMUS ROBINSON ACADEMY | | 13000 ESSEX RD | | | DETROIT | MI | 48215 | |
| RENA UPITIS | QUEENS UNIVERSITY | FAC ED-DUNCAN MC HALL | | | KINGSTON | ON | K7L 4N6 | Canada |
| Renaissance Chicago North Shore Hotel | | 933 Skokie Boulevard | | | Northbrook | IL | 60062 | |
| RENAISSANCE HARBORPLACE HOTEL | | 202 EAST PRATT STREET | | | BALTIMORE | MD | 21202-6101 | |
| RENAISSANCE HIGH SCHOOL | | 6565 W OUTER DRIVE | | | DETROIT | MI | 48235 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RENAISSANCE LEARNING INC | | 2911 PEACH STREET | | | WISCONSIN RAPIDS | WI | 54494 | |
| RENAISSANCE LEARNING INC | | PO BOX 8036 | | | WISCONSIN RAPIDS | WI | 54495 | |
| RENAISSANCE LEARNING INC | | P O BOX 8036 | ATTN RUSSELL ANDERSON | | WISCONSIN RAPIDS | WI | 54495-8036 | |
| RENAISSANCE LEARNING, INC | | PO BOX 8060 | | | WISCONSIN RAPIDS | WI | 54495-8060 | |
| RENAISSANCE MANAGEMENT INC | | 2300 W PARK PLACE SUITE 146 | | | STONE MOUNTAIN | GA | 30087 | |
| RENAISSANCE ORLANDO RESORT | | 6677 SEA HARBOR DRIVE | | | ORLANDO | FL | 32399 | |
| RENARD PAPER COMPANY INC | | PO BOX 790056 | | | ST LOUIS | MO | 63179 | |
| RENATE REISS | | 411 ROXBURY ROAD | | | HUDSON | NY | 12534 | |
| RENATE WISE | | 514 EDWARDS DRIVE | | | ROUND ROCK | TX | 78664 | |
| RENATO ROTOLO | | P O BOX 1393 | | | WEAVERVILLE | NC | 28787 | |
| Rene Preston | | 606 Waverly Lane | | | Maitland | FL | 32751 | |
| RENE SALDANA JR | | 5720 89TH STREET | | | LUBBOCK | TX | 79424 | |
| Rene Stofflett | | 1824 Oslo Ct. | | | Mundelein | IL | 60060 | |
| RENE WHITE | | 9771 BLUE VIOLET DRIVE | | | NOBLESVILLE | IN | 46060 | |
| Renee Clark | | 25 Weepingridge Ct | | | San Mateo | CA | 94402 | |
| RENEE D KAY | | 182 HILLVIEW DRIVE | | | SPRINGFIELD | PA | 19064 | |
| RENEE D ZULLO | | 110 SNOW FOUNTAIN LANE | | | MOORESVILLE | NC | 28115 | |
| RENEE DINNERSTEIN | | 415 FIRST STREET | | | BROOKLYN | NY | 11215 | |
| RENEE E LEWIS | | 42201 RICE DR | | | ALTOONA | FL | 32702-9642 | |
| RENEE GRUNTMEIR | | 1033 NW 166 TERR | | | EDMOND | OK | 73012 | |
| RENEE HOBBS | | 308 S 2ND STREET | | | PHILADELPHIA | PA | 19106 | |
| RENEE M NICHOLLS | | 4 PATRICIA AVENUE | | | EXETER | NH | 3833 | |
| Renee Mary | | Po Box 232 | | | Prides Crossing | MA | 1965 | |
| RENEE P JONES | | 12450 HWY 397 | | | LOUISVILLE | MS | 39339 | |
| RENEE S MCCRACKEN | | 3219 LIBERTY AVE | | | ALAMEDA | CA | 94501 | |
| Renee Tabor | | 103 Wintergreen Farm Rd | | | Pembroke | MA | 2359 | |
| RENEE VERA CAFIERO | | 519 ELEVENTH STREET | | | BROOKLYN | NY | 11215 | |
| RENSSELAER COUNTY HISTORICAL SOCIETY | | 57 SECOND STREET | | | TROY | NY | 12180 | |
| RENT SUNNY FLORIDA LLC | | 3750 PEACEFUL VALLEY DR | | | CLERMONT | FL | 34711 | |
| RENTACRATE | | 22 CENTURY BLVD STE 420 | | | NASHVILLE | TN | 37214 | |
| RENTON SCHOOL DIST | | 300 SW 7TH STREET | | | RENTON | WA | 98057 | |
| Renu Sood | | 137 B Enclave Circle | | | Bolingbrook | IL | 60440 | |
| RENZULLI JOSEPH S | | 222 WARRENVILLE RD | | | MANSFIELD CENTER | CT | 6250 | |
| REORGANIZED SCHOOL DISTRICT R-5 | ZALMA ELEMENTARY SCHOOL | HC 02 BOX 184 | | | ZALMA | MO | 63787 | |
| REPUBLIC OF TEXAS FIRE AND SECURITY LLC | | 4251 FM 2181 STE 230-345 | | | CORINTH | TX | 76210 | |
| REPUBLIC PARKING SYSTEM | CITY OF AUGUSTA - RIVERWALK GARAGE | TWO 10TH STREET | | | AUGUSTA | GA | 30901 | |
| REPUBLIC SERVICES INC | | PO BOX 9001099 | | | LOUISVILLE | KY | 40290-1099 | |
| REPUBLIC WASTE SERVICES OF NJ INC | | P O BOX 9001765 | | | LOUISVILLE | KY | 40290-1765 | |
| REPUBLICAN PARTY OF FLORIDA | | 420 E JEFFERSON ST | | | TALLAHASSEE | FL | 32301 | |
| REQUE JOHN | | 1500 HINMAN AVE #702 | | | EVANSTON | IL | 60201 | |
| RESCHE DEVONE HINES | | 4417 S CALUMET AVE | | | CHICAGO | IL | 60653 | |
| RESEARCH FOUNDATION OF SUNY | | P O BOX 9 | | | ALBANY | NY | 12201 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RESEARCH FOUNDATION OF SUNY AT BING | | BINGHAMPTON UNIV | | | BINGHAMPTON | NY | 13902-6000 | |
| RESEARCH ROCKSTAR LLC | | 197M BOSTON POST ROAD W # 217 | | | MARLBOROUGH | MA | 1752 | |
| RESHMA MEMON YAQUB | | 6004 RIVER ROAD | | | BETHSDA | MD | 20816 | |
| RESOURCES FOR CHILD CARING | | 10 YORKTON COURT | | | SAINT PAUL | MN | 55117 | |
| RESTLESS YOUTH PRESS/ZUZU | ATTN BECK UNDERWOOD | 172 EAST 4TH STREET #5F | | | NEW YORK | NY | 10009 | |
| RETAIL ACQUISITION & DEVELOPMENT INC | DBA INTERSTATE ALL BATTERY CENTER | P O BOX 3244 | | | DES MOINES | IA | 50316 | |
| Retail Services | | P.O. Box 5220 | | | CAROL STREAM | IL | 60197-5220 | |
| RETAILERS COMPENSATING USE TAX | KANSAS DEPARTMENT OF REVENUE | 915 SW HARRISON STREET | | | TOPEKA | KS | 66625-5000 | |
| RETNA LTD | | 444 PARK AVENUE SOUTH STE 701 | | | NEW YORK | NY | 10016 | |
| REV PETER KLEIN | | PO BOX 218 | 307 W 2ND STREET | | JANESVILLE | MN | 56048 | |
| REV ROBERT J HATER | | 1443 CEDAR AVENUE | SAINT CLARE PARRISH | | CINCINNATI | OH | 45224 | |
| Reva J Stephens | | 2221 Spann Ave | | | Indianapolis | IN | 46203 | |
| REVAL.COM INC | | 100 BROADWAY 22nd FLOOR | | | NEW YORK | NY | 10005 | |
| REVELS INC | | 80 MT AUBURN ST | | | WATERTOWN | MA | 02472-3930 | |
| Revenue Division | | PO Box 2745 | | | Charleston | WV | 25330-2745 | |
| REVERE GROUP, LTD | | 2166 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| REVOLUTION PARTNERS LLC | | 75 PARK PLAZA | | | BOSTON | MA | 2116 | |
| Rex Brady | | 118 Augusta Drive | | | Streamwood | IL | 60107 | |
| Rex Roldan | | 660 Highland Ave | | | Malden | MA | 2148 | |
| REX W BOLINGER | | 11081 PTARMIGAN CT | | | NOBLESVILLE | IN | 46060 | |
| Reyna Hensley | | 156 Primrose Lane | | | Bartlett | IL | 60103 | |
| REYNALDO COLON SANCHEZ | URB LAS VEGAS | CALLE 26 EE-2 | | | CATANO | PR | 962 | |
| REYNELL EDUCATIONAL RESOURCES INC | | 7 BLUEBIRD LANE | | | AMHERST | NY | 14228 | |
| Reynold Akison | | 508 CANADA STREET | | | OJAI | CA | 93203 | |
| REYNOLD RUFFINS | | 51 HAMPTON STREET | | | SAG HARBOR | NY | 11963 | |
| REYNOSA MARY ESTHER | | 13226 PALATINE HILL ROAD | | | SAN ANTONIO | TX | 78253 | |
| RGA | RUBBER & GASKET CO OF AMERICA | 3905 EAST PROGRESS STREET | | | NORTH LITTLE ROCK | AR | 72114 | |
| RGK PHOTOGRAPHY INC | DBA ROBERT GLENN KETCHUM PHOTO | P O BOX 1000 | | | MANHATTAN BEACH | CA | 94267 | |
| RGV TEDA | | 2601 WILDWOOD DRIVE | | | WESLACO | TX | 78596 | |
| RHETA RUBENSTEIN | | 32245 SCONE | | | LIVONIA | MI | 48154 | |
| Rhiannon Agosti | | 23 Reynolds Avenue | | | Natick | MA | 1760 | |
| RHIANNON ROBERTS | | 5837 S COOPER HILLS DR | | | TUCSON | AZ | 85747-6076 | |
| RHINO INDUSTRIAL EQUIPMENT CO LLC | | 7 HONEY LOCUST CT | | | SANT CHARLES | MO | 63303 | |
| RHOAD RICHARD | | 8 THUNDERBIRD ROAD | | | OAKWOOD | IL | 61858-6153 | |
| RHOADESKILL LLC | | 55 POPLAR ST APT 2A | | | BROOKLYN | NY | 11201 | |
| RHODA COLEMAN | | 3530 BUENA VISTA AVENUE | | | GLENDALE | CA | 91208 | |
| RHODA KLEIN | | 704 PONDSIDE DRIVE | | | WHITE PLAINS | NY | 10607 | |
| RHODA PEACHER | DBA R PHOTOGRAPHS | 6107 SW MURRAY BLVD # 303 | | | BEAVERTON | OR | 97008-4421 | |
| RHODE ISLAND ASSO OF SCH PRINCIPALS | RHODE ISLAND COLLEGE | 600 MT PLEASANT AVE BLDG 6 | | | PROVIDENCE | RI | 2908 | |
| Rhode Island Dept. of Revenue | Division of Taxation | One Capitol Hill | Suite 36 | | Providence | RI | 2908 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rhode Island Dept. of Revenue | Division of Taxation | One Capitol Hill | Suite 4 | | Providence | RI | 02908-5802 | |
| Rhode Island Dept. of Revenue | Division of Taxation | One Capitol Hill | Suite 9 | | Providence | RI | 02908-5811 | |
| RHODE ISLAND DIV OF TAXATION | | ONE CAPITOL HILL STE 4 | | | PROVIDENCE | RI | 02908-5802 | |
| Rhode Island Division of Taxation | Attn Ann Marie Bolduc | 1 Capital Hill | Collections Section 1st Fl | | Providence | RI | 2908 | |
| RHODE ISLAND FOREIGN LANGUAGE ASSN | ATTN ELLEN CONROY | 207 OCEAN ROAD | | | NARRAGANSETT | RI | 2882 | |
| RHODE ISLAND HISTORICAL SOCIETY | | 110 BENEVOLENT STREET | | | PROVIDENCE | RI | 2906 | |
| RHODE ISLAND MATHEMATICS TEACHERS | ASSN | 32 BEACHWOOD DRIVE | | | EAST GREENWICH | RI | 2818 | |
| RHODE ISLAND MIDDLE LEVEL EDUCATORS | | 255 WESTMINSTER ST ROOM 600 | | | PROVIDENCE | RI | 2903 | |
| Rhode Island Secretary | State Corporations Division | 148 W. RIver Street | | | Providence | RI | 02904-2615 | |
| RHODES JEWELL PARKER | | 10472 E TEXAS SAGE LANE | | | SCOTTSDALE | AZ | 85259 | |
| RHOMBUS PUBLISHING | | 559 ADAMS ST, # 2 | | | BOSTON | MA | 2122 | |
| Rhonda Davis | | 1105 Gate House Drive | | | Austin | TX | 78753 | |
| RHONDA DONALD | | 1737 FAIRFAX STREET | | | PETERSBURG | VA | 23805 | |
| Rhonda Freeny | | 11538 Stagbury Lane | | | Orlando | FL | 32832 | |
| Rhonda Gliksman | | 2815 Crystal Ct | | | Coconut Grove | FL | 33133 | |
| Rhonda Haynes | | 11008 Quarry Oaks Trail | | | Austin | TX | 78717 | |
| Rhonda Holcomb | | 11300 W Parmer Ln | 832 | | Cedar Park | TX | 78613 | |
| Rhonda Lilley | | 3451 Hwy KK | | | Troy | MO | 63379 | |
| RHONDA WOULLARD CARTER | | 6721 WASHINGTON AVE APT 15B | | | OCEAN SPRINGS | MS | 39564 | |
| RHR International Company | | P.O. Box 95122 | | | Chicago | IL | 60694-5122 | |
| RI ANALYTICAL LABORATORIES | DBA TOY TESTING LAB | 41 ILLINOIS AVENUE | | | WARWICK | RI | 2888 | |
| RIBBIT PHOTOGRAPHY | | 873 CEDAR STREET | | | PACIFIC GROVE | CA | 93950 | |
| RIC ERGENBRIGHT PHOTO LLC | | PO BOX 1067 | | | BEND | OR | 97709 | |
| RICANNE ROBERTS | | 3601 WEST HAACK COURT | | | ELK GORVE | CA | 95758 | |
| RICARDO ALMODOVAR RODRIGUEZ | | URB VILLA GRILLASCA 812 CALLE BIAGGI | | | PONZE | PR | 00717-0568 | |
| RICARDO ANTONIO BAEZ PEREZ | URB TERRAZAS DEL TOA | CALLE 19 #2G2 | | | TOA ATTA | PR | 953 | |
| RICARDO CARRASCO STUPARICH | | BAQUEDANO 52 DEPTO 106 | | | CONCEPCION | | | Chile |
| RICARDO E ALEGRIA | | PO BOX 902-3187 | | | SAN JUAN | PR | 00902-3187 | |
| RICARDO NUILA | | 1028 ALGREGG STREET | | | HOUSTON | TX | 77009 | |
| RICARDO VARGAS VARGAS | | HC-69 BOX 15712 | | | BAYAMON | PR | 956 | |
| RICARDO ZAMORA MEDINA | | 48978 BIERY STREET | | | INDIO | CA | 92201 | |
| RICE UNIVERSITY | c/o ANNE PAPAKONSTANTINOU | PO BOX 1892 MS 127 | | | HOUSTON | TX | 77251 | |
| RICH HALL REPS | | 20432 SANTA FE AVE | | | CARSON | CA | 90810 | |
| RICH KWAK | | 1601 SANG AM-DONG MAPO-GU | 501 KGIT SANGAM CENTER | | SEOUL | | 123-913 | South Korea |
| RICHARD A BASSOTTI | | 37 STONEWALL LANE | | | DELMAR | NY | 12054 | |
| RICHARD A COOKE III | | PO BOX 280 | | | KUALAPUU, MOLOKAI | HI | 96757 | |
| Richard A Pickering | | 57 Russell Road | | | Framingham | MA | 1702 | |
| RICHARD A SEEFELDT | | 1699 DUBLIN ROAD | | | RICHMOND | MA | 1254 | |
| Richard A. Lougy | | 301 Sunnyside Court | | | Lincoln | CA | 95648 | |
| Richard Andrews Ii | | 780 Woodale Terrace | Apt 6 | | Greenwood | IN | 46142 | |
| RICHARD B. LEVINE | | 280 NINTH AVENUE #2H | | | NEW YORK | NY | 10001 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD BARTHOLOMEW | | P O BOX 252 | | | PFLUGERVILLE | TX | 78691-0252 | |
| RICHARD BERO | | 10650 WHEATLANDS WAY | | | HUNTLEY | IL | 60142 | |
| RICHARD BISK | | 34 WESTMINSTER ROAD | | | PRINCETON | MA | 1541 | |
| Richard Blackwell | | 5 Frederick Circle | | | Woburn | MA | 1801 | |
| Richard Blake | | 4325 Southwestern Blvd.. | | | Dallas | TX | 75225 | |
| RICHARD BOLSTER | | 1881 SOMERSET LN | | | NORTHBROOK | IL | 60062 | |
| Richard Bueschel | | 2160 Mangrove Drive | | | Vero Beach | FL | 32963 | |
| RICHARD C MEYER | | 1302 SNOWBERRY DRIVE | | | WILLIAMSTOWN | NJ | 8094 | |
| Richard C. Wormeli | | 2706 Robaleed Way | | | Herndon | VA | 20171 | |
| Richard Cable | | 8 Heather Lane | | | Burlington | CT | 6013 | |
| Richard Carson | | 35 Port Norfolk Street | Street | | Dorchester | MA | 2122 | |
| Richard Casciero | | 2700 Dale Court | | | Baldwin | MD | 21013 | |
| RICHARD CHAPMAN | | 4222 GRATIOT AVE | | | PORT HURON | MI | 48060 | |
| RICHARD COOP | | 11389 ORAZIO DRIVE | | | LAS VEGAS | NV | 89138 | |
| RICHARD COWDREY | | 7071 BILLMAN ROAD | | | GAMBIER | OH | 43022 | |
| RICHARD COWEN | | 28141 EL CAMINO | | | WINTERS | CA | 95694 | |
| RICHARD CROWE | | 45 36 171ST PLACE | | | FLUSHING | NY | 11358 | |
| RICHARD CUMMINS PHOTOGRAPHY INC | | 42748 PORTRAITS LANE | | | TEMECULA | CA | 92592 | |
| RICHARD CURTIS ASSOCIATES | AGENT FOR DAVID SPENCER | 171 E 74TH STREET | | | NEW YORK | NY | 10021 | |
| RICHARD CURTIS ASSOCIATES | | 171 E 74TH ST SUITE 2 | | | NEW YORK | NY | 10021 | |
| RICHARD CURTIS ASSOCIATES, INC. | | 171 EAST 74TH STREET | | | NEW YORK | NY | 10021 | |
| RICHARD D PARSONS | | 706 W UNION STREET | | | WEST CHESTER | PA | 19382 | |
| RICHARD DAWKINS | | 14 BRADMORE ROAD | | | OXFORD | | OX2 6QP | United Kingdom |
| Richard E Myers | | 4541 N. Leavitt | | | Chicago | IL | 60625 | |
| RICHARD E SEXTON | DBA DIOCESE OF FRESNO EDUCATION CORP | 1510 N FRESNO ST | | | FRESNO | CA | 93703 | |
| Richard E Short | | 1155 GLEN LEVEN | | | ANN ARBOR | MI | 48103 | |
| Richard Elliott | | 1127 Laurel Avenue | | | Winnetka | IL | 60093 | |
| RICHARD ENDSOR | | 19 HIGHWORTH CLOSE | HIGH WYCOMBE | | Buckinghamshire | | HP13 7PJ | United Kingdom |
| RICHARD F MAGLEBY | | 7101 SOUTH OWLS LANE | | | MIDVALE | UT | 84047 | |
| RICHARD F MORRIS JR | | 180 DORSEY ST | | | WATERTOWN | NY | 13601 | |
| RICHARD F PULSTER | | 91 PLEASANT STREET, UNIT B5 | | | MEDFIELD | MA | 2052 | |
| Richard F Pulster | | 91 Pleasant Street | B5 | | Medfield | MA | 2052 | |
| RICHARD GAGE | | 1032 NORTH MONTANA STREET | | | ARLINGTON | VA | 22205 | |
| Richard Gershon | | 6545 N. Lemai Ave. | | | Lincolnwood | IL | 60712 | |
| Richard Glass | | 6770 North Stonebridge Drive | | | Fresno | CA | 93711 | |
| RICHARD GRAVES | | 415 BLAKE ST | | | AUBURN | AL | 36830 | |
| Richard H Flores | | 2701 Sixpence Lane | | | Pflugerville | TX | 78660 | |
| RICHARD H MOORE | | P O BOX 749 | | | RALEIGH | NC | 27544 | |
| RICHARD HAMER | | CHRIST CHURCH | | | OXFORD | | 0X1 1DP | United Kingdom |
| Richard Hanson | | 11758 Independence Way | | | Woodbury | MN | 55129 | |
| RICHARD HENDRICKS REECE | | 4911 TYLER STREET | | | HOLLYWOOD | FL | 33021 | |
| Richard Herath | | 4189 Dick Woods Rd | | | Charlottesville | VA | 22903 | |
| Richard Hoard | | 1329 N. Shea Rd. | | | Lexington | IN | 47138 | |
| RICHARD HOWARD | | 23 WAVERLY PLACE | | | NEW YORK | NY | 10003 | |
| RICHARD HOWARD PHOTOGRAPHY | | 21 CRESCENT ROAD | | | WINCHESTER | MA | 1890 | |
| RICHARD J BERNSTEIN | | 415 E 52 ST APT 7HC | | | NEW YORK | NY | 10022 | |
| RICHARD J BONHAM | | 8225 CLAIRMONT | | | RALSTON | NE | 68127 | |
| Richard J Morgan | | 11513 Sweet Basil Court | | | Austin | TX | 78726 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICHARD J PANEK | | 110 EAST END AVENUE # 8D | | | NEW YORK | NY | 10028 | |
| RICHARD J SHERMAN | | 50 PASSADENA DR | | | PLAINVIEW | NY | 11803 | |
| RICHARD JACKSON | | 3413 ALTA VISTA DRIVE | | | CHATTANOOGA | TN | 37411 | |
| RICHARD JAY HABER AND | | PO BOX 297 | JACQUELINE MCNULTY HABER | HABER REV FAM TRST 111687 | LAGUNITAS | CA | 94938 | |
| RICHARD JENKINS | | 11 ALTENBURG AVE | GARDEN STUDIO | | LONDON | | W13 9RN | United Kingdom |
| RICHARD JESSE WATSON | | 2305 IVY STREET | | | PORT TOWNSEND | WA | 98368 | |
| RICHARD JOHN KATRIS | DBA CHANAN PHOTOGRAPHY | 5479 CEDAR STREET | | | RIVERSIDE | CA | 92509 | |
| Richard Keefner | | 137 Headlands Dr | | | Hilton Head | SC | 29926 | |
| RICHARD KENT | | 728 PROSPECT AVE | | | RUMFORD | ME | 4276 | |
| RICHARD L ALLINGTON | | 246 VAN WIE POINT RD | | | GLENMONT | NY | 12077 | |
| RICHARD L ALLINGTON | | 1238 ARBORBROOKE DRIVE | | | KNOXVILLE | TN | 37922 | |
| RICHARD L GARCIA | | 1846 CORNISH AVENUE | | | JAMES ISLAND | SC | 29412 | |
| Richard L McCallister | | P.o. Box 19073 | | | Indianapolis | IN | 46219-0073 | |
| RICHARD L MUMFORD | | 714 HILLAIRE ROAD | | | LANCASTER | PA | 17601 | |
| Richard Lamoth | | 295 Oakleigh Lane | | | Dallas | GA | 30132 | |
| RICHARD LANGE | | 1421 NORTH BENTON WAY | | | LOS ANGELES | CA | 90026 | |
| RICHARD LAYTON & FINGER PA | | 920 NORTH KING STREET | | | WIMINGTON | DE | 19801 | |
| Richard Le Cropane | | 4 Sherwood Dr. | | | Oswego | IL | 60543 | |
| RICHARD LEE KAYLIN | DBA KAYLIN PHOTOGRAPHY | 3713 G ROAD # 1 | | | PALISADE | CO | 80526 | |
| RICHARD LORIN BETZ | DBA HEMISPHERES ANTIQUE MAPS & PRINTS | 28 ANDERSON RD | | | STODDARD | NH | 3464 | |
| RICHARD M MORSE | | 4412 VOLTA PLACE NW | | | WASHINGTON | DC | 20007 | |
| RICHARD M PROUTY | | 813 LAVERGNE AVE | | | WILMETTE | IL | 60091 | |
| Richard Macdonald | | P.o. Box 1048 | | | Onset | MA | 2558 | |
| Richard Marshall | | 160 Mountain Springs Drive | | | Clarkesville | GA | 30523 | |
| Richard Mcadoo | | 1010 Waltham St. | Apt F7 | | Waltham | MA | 2421 | |
| RICHARD MIN LEE | | 7730 W CHURCHILL | | | MORTON GROVE | IL | 60053 | |
| RICHARD MONSOUR AKA DICK DALE | LAW OFFICE OF MALCOLM WISEMAN | 4804 LAUREL CANYON BLVD # 568 | | | VALLEY VILLAGE | CA | 91607 | |
| RICHARD MONSOUR AKA DICK DALE | DBA DICK DALE RECORDS | 4804 LAUREL CANYON BLVD # 568 | | | VALLEY VILLAGE | CA | 91607 | |
| Richard Murphy | | 907 Dutch Mill Drive | | | Ballwin | MO | 63011 | |
| RICHARD N ALLEN | | 394 LAKE AVENUE SOUTH #206 | | | DULUTH | MN | 55802 | |
| RICHARD N ROSECRANCE | | 79 JOHN F KENNEDY ST MAILBOX 53 | LITTAUER 325 | BELFER CTR - SCIENCE & INTNL AFFAIRS | CAMBRIDGE | MA | 2138 | |
| Richard Nelson | | 1504 Anderson Ave #210 | | | Buffalo | MN | 55313 | |
| Richard New Jr | | 602 Arlmay Ave | | | Somerdale | NJ | 8083 | |
| RICHARD NOWITZ | DBA RICHARD NOWITZ PHOTOGRAPHY | 11404 HOLLOW TREE LANE | | | ROCKVILLE | MD | 20852 | |
| RICHARD P WILBUR | | RR 1 BOX 82 | | | CUMMINGTON | MA | 1026 | |
| Richard Pack | | 131 Cypress Lake Lane | | | Lexington | SC | 29072 | |
| RICHARD PARKS AGENCY | ATTN RICHARD PARKS | P O BOX 693 | | | SALEM | NY | 12865 | |
| RICHARD PASLEY | | 12 HEMLOCK ST | | | CONCORD | MA | 01742-4909 | |
| Richard Pulster | | 91 Pleasant Street | B5 | | Medfield | MA | 2052 | |
| RICHARD REICHERT | | 1330 NORTH SUMMER RANGE | | | DE PERE | WI | 54115 | |
| RICHARD ROBERTS | | HISTORY DEPARTMENT | | STANFORD UNIVERSITY | STANFORD | CA | 94305-2024 | |
| RICHARD S DAY | DBA DAYBREAK IMAGERY | 6382 CHARLESTON RD | | | ALMA | IL | 62807 | |
| Richard S Herr | | 772 Copper Rim | | | Spring Branch | TX | 78070 | |
| Richard S Hills | | 4733 Lakeside Drive | | | Omaha | NE | 68135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Richard Schoenbaechler | | 3804 Bluffview Trace | | | Marietta | GA | 30062 | |
| RICHARD SCOTT HERR | | 772 COPPER RIM | | | SPRING BRANCH | TX | 78070 | |
| RICHARD SHEK | | 1625 MENLO AVENUE | | | CARMICHAEL | CA | 95608 | |
| Richard Shribman | | 1 Salem Green Suite 403 | | | Salem | MA | 1970 | |
| Richard Slote | | 250 W 24TH STREET #1BE | | | NEW YORK | NY | 10011 | |
| Richard Smith | | 250 Winter Street | | | Hanson | MA | 2341 | |
| Richard Smith | | 1801 SUNSET RIDGE RD, #R | | | GLENVIEW | IL | 60025-2211 | |
| Richard Soisson | | 1840 Merganser Way | | | Geneva | FL | 32732 | |
| RICHARD SOLOMON | | 110 EAST 30TH STREET STE 501 | | | NEW YORK | NY | 10016 | |
| RICHARD SOLOMON ARTISTS | REPRESENTATIVES | 149 MADISON AVE SUITE 708 | | | NEW YORK | NY | 10016 | |
| Richard Sparks | | 1824 Hazelwood Dr. | | | Lindenhurst | IL | 60046 | |
| Richard Spencer | | Po Box 280 | | | Whately | MA | 1093 | |
| RICHARD STONE | C/O SCIENCE MAGAZINE | 1200 NEW YORK AVE NW | | | WASHINGTON | DC | 20005 | |
| Richard Swartz | | 9 Spring Oak Drive | | | Newtown | PA | 18940 | |
| RICHARD THOMAS GEDART | | 1430 ESTERLY OAKS DRIVE | | | HANOVER | MN | 55341 | |
| RICHARD TIBBITTS | | 21 NEWPORT RD | | | SAFF WALDEN ESSEX | | CB11 4BS | United Kingdom |
| Richard Tonachel | | 175 Richdale Ave #310 | | | Cambridge | MA | 2140 | |
| RICHARD TUSCHMAN | | 8420 ISLESWORTH CT, SUITE 15305 | | | SARASOTA | FL | 34243 | |
| RICHARD VACCA | | 110 OCEAN BEACH TRAIL | | | VERO BEACH | FL | 32963 | |
| Richard Vosilla | | 11309 Ledgement Lane | | | Windermere | FL | 34786 | |
| RICHARD W JENNINGS | | 4802 WEST 159TH TERRACE | | | OVERLAND PARK | KS | 66085 | |
| RICHARD W VALENTINE | | 2017 HARVARD AVE | | | DUNEDIN | FL | 34698 | |
| RICHARD W WOODCOCK | 2006 LIVING TRUST | P O BOX 58474 | | | NASHVILLE | TN | 37205-8474 | |
| RICHARD WILBUR AND BANK OF AMERICA | TRUSTEE | PO BOX 830780 | BANK OF AMERICA | ATTN INCOME PROCESSING | DALLAS | TX | 75283-0780 | |
| RICHARD WILLIAM REECE | | P O BOX1161 | | | VIENNA | VA | 22182 | |
| RICHARD WIXON | | 1534 SOUTH 13TH STREET | | | SHEBOYGAN | WI | 53083 | |
| RICHARDS LITERARY AGENCY | | PO BOX 31-240 | | | NOTH SHORE CITY | | 741 | New Zealand |
| Richards, Stephen | | | | | | | | |
| RICHEK MARGARET A | | 39 EAST SCHILLER | | | CHICAGO | IL | 60610 | |
| RICHELLE OSBOURNE | | 8967 BELVEDERE RD | | | CALEDONIA | IL | 61011 | |
| RICHLAND PARISH TAX COMMISSION | | P O BOX 688 | | | RAYVILLE | LA | 71269-0688 | |
| RICHLAND SCHOOL DISTRICT | | 101 MAIN | | | COLFAX | ND | 58018 | |
| RICHLAND SCHOOL DISTRICT TWO | | 6831 BROOKFIELD ROAD | | | COLUMBIA | SC | 29206 | |
| RICHMOND AREA READING COUNCIL | | 6520 PARK AVE | ATTN PAULA JONES | | RICHMOND | VA | 23226 | |
| RICHMOND C HOWARD | DBA CLARK HOWARD | PO BOX 1527 | | | PALM SPRINGS | CA | 92263 | |
| RICHMOND COUNTY BOARD OF EDUCATION | | 864 BROAD STREET | | | AUGUSTA | GA | 30901 | |
| RICHMOND SPCIA | | 2519 HERMITAGE ROAD | | | RICHMOND | VA | 23220 | |
| RICK ALLEN | DBA KENSPECKLE LETTERPRESS | 394 LAKE AVENUE SOUTH SUITE 206 | | | DULUTH | MN | 55802 | |
| RICK BASS | | 2800 MAURICE AVE | | | MISSOULA | MT | 59801 | |
| RICK BILLSTEIN | | 126 HILLCREST DR | | | MISSOULA | MT | 59803 | |
| RICK BLANCHARD | | 114 OLD TAVERN LANE | | | SUMMERVILLE | SC | 29485 | |
| RICK BROWN | | P O BOX 341 | | | FURLONG | PA | 18925 | |
| Rick D Friedman | | 195 Berkley Ave. | | | Lansdowne | PA | 19050 | |
| RICK DAVIS | | PO BOX 47 | | | VIENNA | OH | 44473-0047 | |
| Rick E Finn | | 73 Saint Croix Ct | | | Aurora | IL | 60504 | |
| Rick Fraser | | 4702 N. Chyenne St. | | | Tacoma | WA | 98407 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RICK G WARD | | 612 HALBERT HEIGHTS ROAD | | | BROOKHAVEN | MS | 39601-3654 | |
| RICK GAYLE STUDIO INC | | 2222 E MCDOWELL RD | | | PHOENIX | AZ | 85006 | |
| Rick Scordas | | 717 Silver Lake Drive | | | Keller | TX | 76248 | |
| RICK WEISSBOURD | | 486 HURON AVE | | | CAMBRIDGE | MA | 2138 | |
| RICOCHET PARTNERS INC | | 521 SW 11TH AVENUE, STE 400 | | | PORTLAND | OR | 97205 | |
| RICOH AMERICAS CORPORATION | LEASE ADMINISTRATION CENTER | PO BOX 405874 | | | ATLANTA | GA | 30384-5874 | |
| RICOH AMERICAS CORPORATION | | P O BOX 4245 | | | CAROL STREAM | IL | 60197-4245 | |
| RICOH CUSTOMER FINANCE CORP | | PO BOX 33076 | | | NEWARK | NJ | 07188-0076 | |
| Ricoh USA | Attn Bankruptcy & Recovery | RICOH USA (formerly known as IKON Office Solutions, Inc.) | 3920 Arkwright Road, Suite 400 | | Macon | GA | 31210 | |
| RIDEGECREST ELEMENTARY SCHOOL | | 1800 EAST 7200 SOUTH | | | SALT LAKE CITY | UT | 84121 | |
| Rideout, Kathleen | | | | | | | | |
| RIDGE CIRCLE ELEMENTARY | | 420 RIDGE CIRCLE | | | STREAMWOOD | IL | 60107 | |
| RIDGEVIEW ELEMENTARY SCHOOL | C/O SARAH HIBBITTS | 1601 MARSHAL RIDGE DRIVE | | | KELLER | TX | 76248 | |
| RIEKE OFFICE INTERIORS | | 2000 FOX LANE | | | ELGIN | IL | 60123 | |
| RIGBY HEINEMANN | DIV REED INTL BOOKS AUST | 20 THACKRAY RD PO BOX 460 | | | PORT MELBOURNE | | 3207 | Australia |
| RIGGS DONNA | | 296 TWO MULE ROAD | | | PITTSBORO | NC | 27312 | |
| RIGHT MANAGEMENT CONSULTANTS INC | | 24677 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 | |
| RIGHTTHING LLC | | P O BOX 674050 | | | DETRIT | MI | 48267-4050 | |
| RILEY LINDA CAPUS | | 1266 ASHBOURNE ROAD | | | ELKINS PARK | PA | 19027 | |
| RIMA OTHMAN MUWAFFAK | OMAR BEN AL KHATTAB STREET | BAYDOUN & KANAFANI BLDG 3RD FL | | | BEIRUT | | | Lebanon |
| RIMI PHOTOGRAPHY INC | RIMI STUDIOS | 47 KINNMAN AVENUE | | | WASHINGTON | NJ | 7882 | |
| RING POWER CORPORATION | | P O BOX 935004 | | | ATLANTA | GA | 31193-5004 | |
| RIO GRANDE VALLEY COUNCIL OF TEACHERS | OF MATHEMATICS | 1007 ADAMS | | | MISSION | TX | 78572 | |
| RIO GRANDE VALLEY SCIENCE ASSO | ATTN KAREN MCNALLEN | 2300 COLORADO | | | MISSION | TX | 78572 | |
| RIO GRANDE VALLEY TEXAS ASSOC FOR | BILINGUAL EDUCATION | P O BOX 1487 | | | EDINBURG | TX | 78540 | |
| RIO RANCHO PUBLIC SCHOOLS | | 500 LASER ROAD | | | RIO RANCHO | NM | 87124 | |
| RIPPER CHARLES L | | 3525 BRANDON RD | | | HUNTINGTON | WV | 25704 | |
| RISI | | P O BOX 288 | | | BEDFORD | MA | 01730-0288 | |
| RISINGER C FREDERICK | | 7039 EAST STATE ROAD 45 | | | BLOOMINGTON | IN | 47408 | |
| RISKIND MARY | | 223 BROOKSIDE AVENUE | | | RIDGEWOOD | NJ | 7450 | |
| RISO DON RICHARD | THE ENNEAGRAM INSTITUTE | 3355 MAIN STREET ROUTE 209 | | | STONE RIDGE | NY | 12484 | |
| Rita Cullen | | 13 Crosby Road | | | Wakefield | MA | 1880 | |
| RITA DOVE | | 219 BRYAN HALL, P O BOX 400121 | | DEPT OF ENGLISH - UNIV OF VIRGINIA | CHARLOTTESVILLE | VA | 22904 | |
| RITA GEIGER | | 2613 KEATS PL | | | OKLAHOMA CITY | OK | 73120 | |
| RITA LASCARO | | 252 WEST 20TH STREET APT 2A | | | NEW YORK | NY | 10011 | |
| Rita Loza | | 1225 Mcmahan Dr | | | Lewisville | TX | 75077 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Rita M Zalesny | | 131 Crestwood Court | Unit 6 | | Schaumburg | IL | 60195 | |
| RITA MOORE | | 5934 FOUNTAINHEAD ST SE | | | SALEM | OR | 97306-9021 | |
| Rita Ocon | | 410 Blackhawk | | | Aurora | IL | 60506 | |
| Rita Robinson | | 308 So 2nd Street | | | Elsberry | MO | 63343 | |
| Rita Schaefer | | 4628 N 39th Place | | | Phoenix | AZ | 85018 | |
| RITA SUE CURINGTON | | 930 BRADLEY DRIVE | | | ATHENS | TX | 75751 | |
| RITA WILLIAMS-GARCIA | | P O BOX 2277 | | | NEW YORK | NY | 10185 | |
| RITTENHOUSE BOOK DISTRIBUTORS INC | | 511 FEHELEY DRIVE | | | KING OF PRUSSIA | PA | 19406 | |
| RITZ CARLTON HOTEL COMPANY LLC | DBA RITZ CARLTON AMELIA ISLAND | 4750 AMELIA ISLAND PARKWAY | | | AMELIA ISLAND | FL | 32034 | |
| RITZ KAREN | | 841 ST CLAIR AVE | | | ST PAUL | MN | 55105 | |
| RIVER FALLS SCHOOL DISTRICT | | 852 EAST DIVISION STREET | | | RIVER FALLS | WI | 54022 | |
| RIVER OAKS BAPTIST SCHOOL | | 2300 WILLOWICK | | | HOUSTON | TX | 77027 | |
| RIVER VALLEY CHILD DVLPMNT SRVCS INC | WVECTCR - ATTN ALYSON EDWARDS | 611 SEVENTH AVENUE STE 322 | | | HUNTINGTON | WV | 25701 | |
| RIVERDEEP INTERACTIVE LEARNING | | UPPER HATCH STREET | | STYNE HOUSE | DUBLIN 2 | | | Ireland |
| Riverdeep UK Limited | | | | | | | | |
| RIVERSIDE ICE CO | | 2079 FLATWOODS ROAD | | | OFALLON | MO | 63366 | |
| Riverside Publishing | | 3800 Golf Road | Suite 100 | | Rolling Meadows | IL | 60008 | |
| RIVERSOURCE INVESTMENTS, LLC | | | | | | | | |
| RIVERVIEW CHARTER SCHOOL | | P O BOX 4202 | | | BEAUFORT | SC | 29903 | |
| RIVERVIEW SCHOOL DISTRICT | KENSETT ELEMENTARY | 701 WEST DANDRIDGE | | | KENSETT | AR | 72082 | |
| RIVERVIEW SCHOOL DISTRICT | RIVERVIEW JUNIOR HIGH SCHOOL | 800 RAIDER DR | | | SEARCY | AR | 72143 | |
| RIVERVIEW SCHOOL DISTRICT | RIVERVIEW-JUDSONIA ELEMENTARY | 916 JUDSON | | | JUDSONIA | AR | 72081 | |
| RIVERVIEW SCHOOL DISTRICT | | 701 WEST DANDRIDGE | | | KENSETT | AR | 72082 | |
| RIVERVIEW SCHOOL DISTRICT | | 800 RAIDER DR | | | SEARCY | AR | 72143 | |
| RIVKA GALCHEN | | 55 POPLAR STREET APT 6G | | | BROOKLYN | NY | 11201 | |
| RIZE HIGH RECORDS LLC | | 1107 FAIR OAKS AVE # 392 | | | SOUTH PASADENA | CA | 91030 | |
| RJD PACKAGING PROFESSIONALS INC | | 1836 FENPARK DRIVE | | | FENTON | MO | 63026 | |
| RKON INC | | 328 S JEFFERSON ST STE 450 | | | CHICAGO | IL | 60661 | |
| RL BRYAN COMPANY | ACCOUNTING DEPT | P O BOX 368 | | | COLUMBIA | SC | 29202 | |
| RLJ LODGING II REIT SUB INC | DBA COURTYARD/ RESIDENCE INN | 300 EAST 4TH STREET | | | AUSTIN | TX | 78701 | |
| RLR ASSOCIATES | | 7 WEST 51ST ST | | | NEW YORK | NY | 10019-6910 | |
| RM ACQUISITION LLC | DBA RAND MCNALLY | 75 REMITTANCE DR STE 3043 | | | CHICAGO | IL | 60675-3043 | |
| RM ACQUISITION LLC DBA RAND MCNALLY | | P O BOX 7600 | | | CHICAGO | IL | 60680-7600 | |
| RM DAVID & ASSOCIATES | | 5509 DANA PT DRIVE | | | ARLINGTON | TX | 76017 | |
| RMANN ASSOCIATES LLC | | 4 LYONS PLAIN RD | | | WESTON | CT | 6883 | |
| ROACH MARILYNNE K | | 141 MARSHALL ST | | | WATERTOWN | MA | 2472 | |
| ROAD RUNNER | DIV OF TIME WARNER | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 | |
| ROANOKE COLLEGE | BOOKSTORE | 221 COLLEGE LANE | | | SALEM | VA | 24153 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROARING SPRING PAPER PRODUCTS | | 740 SPANG ST, P O BOX 35 | | | ROARING SPRING | PA | 16673-1924 | |
| ROB MATHESON | | 12579 ALCOCEBRE | | MARINO LAS FUENTES PO BOX 115 | CASTELLON | | | Spain |
| ROB MCCLURKAN ILLUSTRATION | | 817 HOLLY RIDGE | | | CANTON | GA | 30115 | |
| ROB MOORE | | BOX 231 | | | LOMETA | TX | 76853 | |
| ROB VANNOSTRAND | | 42 LACY ANNE AVENUE | | | ENFIELD | NS | B2T 1Z5 | Canada |
| ROB WEISBACH CREATIVE MNGMNT LLC | | 435 WEST 23RD ST STE 16B | | | NEW YORK | NY | 10011 | |
| ROBB HILL PHOTO | | 142 FLEETWOOD TERRACE | | | SILVER SPRING | MD | 20910 | |
| ROBBI DEE MCCARTER | | 8410 CASTLETON WAY | | | TYLER | TX | 75703 | |
| Robbie Gatewood | | 12818 Eadstone Lane | | | St. Louis | MO | 63033 | |
| Robbie Scott | | 5005 N Colony Blvd | | | The Colony | TX | 75056 | |
| ROBBIN GOURLEY | | 70 BUSH ROAD | | | PLEASANT MOUNT | PA | 18453 | |
| ROBBIN KELLY JOHNSON | | 1000-133 WINDERLEY PLACE | | | MAITLAND | FL | 32751 | |
| ROBBINS OFFICE | | 405 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| ROBBINS OFFICE INC | | 405 PARK AVENUE 9TH FL | | | NEW YORK | NY | 10022 | |
| ROBERT A CUMINS | | P O BOX 43624 | | | UPPER MONTCLAIR | NJ | 7043 | |
| Robert A Harman Iii | | 5101 Turnberry Ct. | | | Plainfield | IL | 60544 | |
| Robert A Head | | 5002 Hedgewood Dr. | | | Austin | TX | 78745 | |
| Robert A Lever | | 1020 White Horse Ave | | | Hamilton | NJ | 8610 | |
| ROBERT A SANTOS | | 100 MORNINGSIDE DRIVE, #3F | | | NEW YORK | NY | 10027 | |
| ROBERT A SCHMITZ | | 34 SEVILLE AVENUE | | | RYE | NY | 10580 | |
| ROBERT A TYRRELL | DBA ROBERT A TYRRELL PHOTOGRAPHY | 26598 SILVER OAKS DR | | | MURRIETA | CA | 92563 | |
| Robert Albino | | 8725 Wellesley Lake Drive | Apt 107 | | Orlando | FL | 32818 | |
| ROBERT ALFARO | | 2800 LA FRONTERA # 1061 | | | ROUND ROCK | TX | 78681 | |
| ROBERT ANDERSON | | 825 EIGHTH AVE 26TH FLOOR | INT L CREATIVE MGMT | | NEW YORK | NY | 10019 | |
| ROBERT ANGLUND | | 192 CLAREMONT AVE #2A | | C/O EMILY ANGLUND | NEW YORK | NY | 10027 | |
| ROBERT B ALLPORT | | 3434 NE US GRANT PLACE | | | PORTLAND | OR | 97212 | |
| ROBERT B GRAFF | | 167 SHOEMAKER DRIVE | | | LOVELAND | OH | 45140 | |
| ROBERT B SLIGH | | PSC 78 BOX 229 | | | APO | APO/FPO | 96326 | |
| Robert B. Hupp | | 87 Wallace Street | | | Somerville | MA | 2144 | |
| ROBERT BAHRUTH | | 1913 DANMOR | | | BOISE | ID | 83712 | |
| Robert Baird | | 600 Kenwood Ct | | | Satellite Beach | FL | 32937 | |
| Robert Baker | | 2104 McDonough Lane | | | San Diego | CA | 92106 | |
| Robert Barbeau | | 901 Wildwood Ct | | | St. Charles | IL | 60174 | |
| ROBERT BARBER | | 15704 W 67TH PLACE | | | ARVADA | CO | 80007 | |
| Robert Battista | | 3481 Rosewood Avenue | | | Los Angeles | CA | 90066 | |
| Robert Bennett | | 215 Rose Hill Ln. | | | Covington | VA | 24426 | |
| ROBERT BLASKEY | | 4426 BUNKER CIRCLE | | | LAS VEGAS | NV | 89121 | |
| ROBERT BLY | | 1904 GIRARD AVE SOUTH | | | MINNEAPOLIS | MN | 55403 | |
| Robert Burnham | | 1101 Dorchester Lane | | | Bartlett | IL | 60103 | |
| Robert C Brown | | P.O. Box 2212 | | | Kennesaw | GA | 30156 | |
| ROBERT C GILDART | | 1676 RIVERSIDE ROAD | | | BIGFORK | MT | 59911 | |
| Robert Chase | | 18 Stillwater Road | | | Methuen | MA | 1844 | |
| Robert Clare | | 401 S Lincoln Dr | | | Troy | MO | 63379 | |
| ROBERT CLARK PHOTOGRAPHY | | 63 FLUSHING AVE | | | BROOKLYN | NY | 11205 | |
| Robert Clement | | 1525 Grayson HWY | Apt 114 | | Grayson | GA | 30017 | |
| Robert Cook | | 1823 Lucylle Court | | | Saint Charles | IL | 60174 | |
| Robert Copher | | 105A W Oak Street | | | Warrenton | MO | 63383-1410 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT CORBIN | | 1535 RUNNING BROOK ROAD | | | CHARLOTTE | NC | 28214 | |
| ROBERT CORNFIELD LIT AGCY | | 145 WEST 79TH ST, 16C | | | NEW YORK | NY | 10024 | |
| Robert Cox | | 2860 St George Rd | | | Winston-Salem | NC | 27106 | |
| Robert Crain | | 1117 South Elmwood | | | Oak Park | IL | 60304 | |
| ROBERT CRUM | | 20 RUE DU PONT VIEW | | | SAUVE | | 30610 | France |
| ROBERT CULLEN | | 29 BUTTER LANE | | | STAMFORD | CT | 6903 | |
| Robert D Overholtzer | | 284 High St | | | Hanson | MA | 2341 | |
| ROBERT D RICHARDSON | | PO BOX 568 | | | SOUTH WELLFLEET | MA | 2663 | |
| ROBERT D ROSEN | | 6001 NW 69 AVENUE | | | TAMARA | FL | 33321 | |
| ROBERT D SCHULZINGER | | 2163 MEADOW AVE | | | BOULDER | CO | 80304 | |
| ROBERT DAFFORD | DBA DAFFORD MURALS | 528 E VERMILION STREET | | | LAFAYETTE | LA | 70501 | |
| ROBERT DESALLE | | 366 EAST 8TH STREET 1 | | | NEW YORK | NY | 10009 | |
| Robert Dyer | | 576 Pearl Street | | | Reading | MA | 1867 | |
| ROBERT DYLAN | DBA SPECIAL RIDER MUSIC | P O BOX 860 COOPER STATION | | | NEW YORK | NY | 10276 | |
| Robert E Caron | | 2139 Illinois Rd | | | Northbrook | IL | 60062 | |
| Robert E Phillips | | 338 Old Ct. Path | | | Framingham | MA | 1701 | |
| ROBERT E PROBST | | 126 CALLE ENSUENO | | | MARATHON | FL | 33050 | |
| ROBERT E PROBST | | 126 CALLE ENSUENO | | | MARATHON | FL | 33050-2507 | |
| ROBERT E SHEPARD AGENCY | | 4804 LAUREL CANYON BLVD PMB 592 | | | VALLEY VILLAGE | CA | 91607-3717 | |
| Robert E Stritch | | 3052 W George ST | APT #2 | | Chicago | IL | 60618 | |
| ROBERT E STRITCH IV | | 3052 W GEORGE ST, APT # 2 | | | CHICAGO | IL | 60618 | |
| Robert Edkins | | 19 Pomeroy Road | | | North Reading | MA | 1864 | |
| Robert Elsey | | 6573 Lake Brandt Road | | | Summerfield | NC | 27358 | |
| Robert Enos | | 5504 WHITE IBIS DRIVE | | | NORTH FORT | FL | 34287 | |
| Robert F Finnegan | | 33 Lafayett Place | | | Salem | MA | 1970 | |
| Robert F Koch Jr | | 608 Kings Way | | | Naples | FL | 34104 | |
| ROBERT F STALEY JR | | 663 GREENDALE AVENUE | | | NEEDHAM | MA | 2492 | |
| Robert Fernandes | | 2 POPLAR ST. #7 | | | IPSWICH | MA | 1938 | |
| Robert Franklin | | 606 Stansted Manor Drive | | | Pflugerville | TX | 78660 | |
| ROBERT FRIED | | 610 ELDERIDGE COURT | | | NOVATO | CA | 94947-1973 | |
| Robert Fullilove | | 162 Boulder Lane | | | Manor | TX | 78653 | |
| ROBERT G APPLE | | 7940 SWARTZ AVENUE | | | SEBASTOPOL | CA | 95472 | |
| ROBERT G RIBOKAS | DBA BOB PIXELS DIGITAL PHOTOGRAPHY | 347 PLEASANT ST | | | SOUTH WEYMOUTH | MA | 2190 | |
| ROBERT G SMITH | | 2115 21ST RD N | | | ARLINGTON | VA | 22201 | |
| ROBERT GALLEN | | 305 CENTER AVE | | | PITTSBURGH | PA | 15215 | |
| Robert Gandiello | | 5414 Scarington Ct East | | | Orlando | FL | 32821 | |
| Robert Garvey | | 5207 N. Wayne | | | Chicago | IL | 60640 | |
| Robert Gee | | 239 East Garfield Avenue | | | Martinsville | IN | 46151 | |
| ROBERT GOLD | | 6512 QUEENS CHAPEL ROAD | | | HYATTSVILLE | MD | 20782-2134 | |
| Robert Goldberg | | 20 LEMAY ST | | | WEST HARTFORD | CT | 6107 | |
| Robert Goll | | W303N8771 Woodland Dr | | | Hartland | WI | 53029 | |
| Robert Gould | | 280 HIGH STREET | | | NEWBURYPORT | MA | 1950 | |
| Robert Gross | | 5720-1 Marina Drive | | | Sebastian | FL | 32958 | |
| ROBERT H LEOS | | 5331 MAGDALENA DRIVE | | | AUSTIN | TX | 78735 | |
| ROBERT H SWENSON | SOUTHERN ILLINOIS UNIVERSITY | 402 QUIGLEY HALL- MC4337 | SCHOOL OF ARCHITECTURE | | CARBONDALE | IL | 62901 | |
| ROBERT HALF INTERNATIONAL INC | DBA OFFICE TEAM | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNATIONAL INC | DBA ROBERT HALF TECHNOLOGY | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0124 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| ROBERT HALF INTERNATIONAL INC | | 12400 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-0124 | |
| ROBERT HANNA | | 3716 N HIWASSEE RD | | | CHOCTAW | OK | 73020 | |
| Robert Hanrahan | | 261 Via Vaquero Sur | | | San Juan Bautista | CA | 95045 | |
| ROBERT HARDING PICTURE LIBRARY LTD | 7TH FLOOR BERKSHIRE HOUSE | QUEEN STREET | | | MAIDENHEAD | Berkshire | SL6 1NF | United Kingdom |
| ROBERT HARRIS | DBA SEASON TO TASTE CATERING | 11 NEWMAN STREET | | | CAMBRIDGE | MA | 2140 | |
| Robert Haynes | | 400 Riverton Rd. | | | Riverton | CT | 6065 | |
| ROBERT HEBERT | | AUBURN UNIV, DEPT OF ECONOMICS | | | AUBURN | AL | 36830 | |
| ROBERT HEFLIN | | 850 BELLEWOOD ROAD | | | ISOLA | MS | 38754 | |
| Robert Hill | | P.O. Box 1068 | | | Wake Forest | NC | 27588 | |
| Robert Homan | | 7081 W. Touhy Ave. | #305 | | Niles | IL | 60714 | |
| ROBERT HUGHES | | 20 RUTHERFIELD LANE | | | ROCHESTER | NY | 14625 | |
| Robert J Dellagrotte | | 2 Penobscot Ave | | | Salem | NH | 3079 | |
| ROBERT J HATER | | 1443 CEDAR AVENUE | | | CINCINNATI | OH | 45224 | |
| ROBERT J KROUCH | | 961 NW 45 AVENUE | | | COCONUT CREEK | FL | 33066 | |
| ROBERT J MARZANO | | 7127 SOUTH DANUBE COURT | | | CENTENNIAL | CO | 80016 | |
| ROBERT J METHVEN | | 5574 WHISPERING WOODS POINT | | | SANFORD | FL | 32771 | |
| Robert J Moorhead | | 400 Wellwood Way | | | roswell | GA | 30075 | |
| ROBERT J SAGER | | 4810 103RD AVE NW | | | GIG HARBOR | WA | 98335 | |
| ROBERT J. BRENNAN | | 502 SILVER RING CT | | | WILMINGTON | NC | 28411 | |
| Robert J. Marzano | | 7127 S. Danube Street | | | Centennial | CO | 80016 | |
| ROBERT JAMES CHALLENGER | | 923 ARDEN ROAD | | | VICTORIA | BC | V9C 4G3 | Canada |
| Robert Jasinski | | 1485 N. Waterbury | Circle | | Palatine | IL | 60074 | |
| ROBERT JASTROW | | 900 N TAYLOR ST #2009 | | | ARLINGTON | VA | 22203 | |
| ROBERT JENNINGS | | 2527 WEST PALAIS DRIVE | | | COEUR ARLENE | ID | 83815 | |
| ROBERT JOHN MORGAN | | 1576 SULTAN CIRCLE | | | CHULUOTA | FL | 32766 | |
| ROBERT JOHN SCHUSTER | DBA ROB SCHUSTER DIGITAL ILLUSTRATION | 7598 DELAS COVE | | | CINCINNATI | OH | 45244 | |
| Robert Johnson | | 2501 Cedarwood Dr. | | | Bloomington | IN | 47401 | |
| Robert Keller | | 1376 Black Willow Trail | | | Altamonte Springs | FL | 32714 | |
| Robert Kinkaid | | 85 Lakeshore Drive | | | Georgetown | MA | 1833 | |
| ROBERT KNIPPEN | | 24 WATERHOUSE STREET #2 | | | SOMERVILLE | MA | 2144 | |
| Robert Koch Jr | | 608 Kings Way | | | Naples | FL | 34104 | |
| ROBERT KURKLEN | | 36730 N VASARI DRIVE | | | SCOTTSDALE | AZ | 85262 | |
| ROBERT L HARRIS | | 6509 N ROCKWELL | | | CHICAGO | IL | 60645 | |
| ROBERT L JOHNSON | | 204 NORTH LAKE RD | | | COLUMBIA | SC | 29223 | |
| Robert L Merrill | | 890 N Ardmore Ave | | | Villa Park | IL | 60181 | |
| ROBERT L REID | | 3321 COLOMA DRIVE | | | CARSON CITY | NV | 89705 | |
| ROBERT LAIDLAW | | 788 1/2 OCONNOR DRIVER | | | TORONTO | ON | M4B 2S6 | Canada |
| Robert Lain | | 11856 South 825 West | | | Edinburg | IN | 46124 | |
| Robert Lamothe | | 225 Exeter Road | | | Hampton | NH | 3842 | |
| Robert Lauron | | 5007 9th Ave W | | | Everett | WA | 98203 | |
| Robert Lee | | P.O. Box 231 | | | Oak Lawn | IL | 60454 | |
| ROBERT LEE JARVIS | | 1004 INGRAM CT | | | AMBLER | PA | 19002 | |
| ROBERT LESLIE SMITH | C/O GRAVERS LANE GALLERY | 8405 GERMANTOWN AVE | | | PHILADELPHIA | PA | 19118 | |
| Robert Lewine | | | | | | | | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT LEWIS | LINN-BENTON COM COL MATH | DEPT 6500 SW PACIFIC BLVD | | | ALBANY | OR | 97330 | |
| Robert Liacopoulos | | 57 Bess Road | | | Needham | MA | 2492 | |
| ROBERT LOWELL | | 23975 PARK SORRENTO STE 365 | | | CALABASAS | CA | 91302 | |
| ROBERT M PRINGLE | | 216 WOLFE STREET | | | ALEXANDRIA | VA | 22314 | |
| ROBERT M RESNICK | DBA EDUCATION MARKET RESEARCH | P O BOX 940418 | | | ROCKAWAY PARK | NY | 11694 | |
| ROBERT MALCOLM GOODMAN | | BLUEBELL HOUSE, MARKET PLACE | | | MIDDLETON-IN-TEESDALE | Durham | DL12 0QG | United Kingdom |
| ROBERT MANN THORNDIKE TRUST | TIAA-CREF TRUST CO ATTN CANAVAN | 211 NORTH BROADWAY STE1000 | | | ST LOUIS | MO | 63102 | |
| Robert Marafino | | 597 Ten Rod Road | | | N. Kingston | RI | 2852 | |
| Robert Marshall | | PO Box 805 | | | Voorhees | NJ | 8043 | |
| ROBERT MAUST | DBA PHOTO AGORA | 3711 HIDDEN MEADOW LANE | | | KEEZLETOWN | VA | 22832 | |
| ROBERT MAXIM | | 104 DAVID AVENUE | | | VESTAL | NY | 13850-3320 | |
| ROBERT MCCLURE | | 3607 CORONADO DRIVE | | | LOUISVILLE | KY | 40241 | |
| Robert Mccomiskie | | 2 Walker Rd | | | North Andover | MA | 1845 | |
| ROBERT MCMAHON | | 4152 LOST CANYON DRIVE | | | LOVELAND | CO | 80538 | |
| ROBERT MOESTA | DBA THE REWIRED GROUP LLC | 132 MORAN ROAD | | | GROSSE POINTE FARMS | MI | 48236 | |
| ROBERT N ARNOLD | DBA WILCHER ASSOCIATES | 4813 ARGOSY LANE | | | CARLSBAD | CA | 92008 | |
| Robert N Hill | | P.O. Box 1068 | | | Wake Forest | NC | 27588 | |
| ROBERT NATHANIEL MORRIS | | 1307 COLLEGE AVENUE, APT 9 | | | WHEATON | IL | 60187 | |
| ROBERT NEUHAUS | | 33616 NORTH 46TH PLACE | | | CAVE CREEK | AZ | 85331 | |
| Robert Newman | | 3450 N. Lake Shore | Dr. Apt. 3511 | | Chicago | IL | 60657 | |
| Robert Noll | | 505 West 32Nd St. | | | Vancouver | WA | 98660 | |
| Robert Overholtzer | | 284 High St | | | Hanson | MA | 2341 | |
| Robert Patrick Barry | | 501A Green St | #3 | | Cambridge | MA | 2139 | |
| ROBERT PENNINGTON | | 1681 WINGSPAN WAY | | | WINTER SPRINGS | FL | 32708 | |
| ROBERT PERRON | C/O ANDREW PERRON | 7 MAPLEWOOD ROAD | | | FALMOUTH | ME | 4105 | |
| Robert Phillips | | 338 Old Ct. Path | | | Framingham | MA | 1701 | |
| Robert Plank | | 709 Delta | | | Romeoville | IL | 60446 | |
| Robert Plimpton | | 3108 W. Auburn Hills Ct. | | | Sioux Falls | SD | 57108 | |
| ROBERT POSTMAN | | 33 JULIA STREET | | | CLOSTER | NJ | 7624 | |
| Robert Price | | P.O. BOX 336 | | | CASSOPOLIS | MI | 49031 | |
| Robert Riley | | 248 Late Avenue | | | Bridgeport | WV | 26330 | |
| Robert Rinehart | | 1713 Prairie Wind Dr. | | | Joliet | IL | 60435 | |
| ROBERT RINK | DBA BOB RINK PHOTOGRAPHY | 8234 N 15TH PLACE | | | PHOENIX | AZ | 85020 | |
| Robert Roliardi | | 945 Adare Drive | | | Wheaton | IL | 60187 | |
| Robert Roppel | | 25731 North Kyle Court | | | Hawthorn Woods | IL | 60047 | |
| ROBERT ROZEMA | | 1635 BLUEGRASS CT | | | GRAND RAPIDS | MI | 49546 | |
| ROBERT S ELBL | | 5432 NORWOOD ROAD | | | SHAWNEE MISSION | KS | 66205 | |
| Robert S Hooton | | 28883 North Oak Road | | | Wright City | MO | 63390 | |
| ROBERT S MCELVAINE | | 201 CONCORD DRIVE | | | CLINTON | MS | 39056 | |
| Robert S Nover | | 50 Mott St. | | | Arlington | MA | 02474-8869 | |
| ROBERT S RACZKA | | 488 LONGFELLOW AVENUE | | | GLEN ELLYN | IL | 60137 | |
| ROBERT S WACHAL | | 8 WOODLAND HEIGHTS NE | | | IOWA CITY | IA | 52240 | |
| Robert Sallee | | 7431 So. Champlain Ave | | | Chicago | IL | 60619 | |
| ROBERT SCHOONOVER | | 7434 HORSETAIL | | | SAN ANTONIO | TX | 78240 | |
| ROBERT SCHULZ | | 287 OCEAN AVENUE APT 4D | | | BROOKLYN | NY | 11225 | |
| Robert Scott | | Burgess Point Rfd | | | Wareham | MA | 2571 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBERT SCOTT PITCOCK | | P O BOX 520991 | | | TULSA | OK | 74152 | |
| ROBERT SERGEL | | 69 HARVEY STREET # 9 | | | CAMBRIDGE | MA | 2140 | |
| Robert Sheridan | | 201 Liscio Loop | | | Georgetown | TX | 78628 | |
| Robert Smith | | 140 Wilson Dr. | | | New Palestine | IN | 46163 | |
| Robert Stewart | | 1406 Cottage Way | | | Marietta | GA | 30066 | |
| Robert Stuart | | 11117 Riverview Dr | | | Riverview | FL | 33569 | |
| ROBERT T DAVIS JR | DISTRICT SUPERVISOR | 1500 BISCAYNE BLVD SUITE 317 | | | MIAMI | FL | 33132 | |
| ROBERT T STEARN | | 1733 1/2 N EDGEMONT ST | | | LOS ANGELES | CA | 90027-4101 | |
| ROBERT T SWAINHART | | 6801 REPUBLIC DR | | | MCKINNEY | TX | 75071 | |
| ROBERT TERRY LIBRARY | ATTN BERNARD FORRESTER | 3100 CLEBURNE STREET | | | HOUSTON | TX | 77004 | |
| Robert Thibeault | | 34 Tanglewood Dr | | | Milford | MA | 1757 | |
| ROBERT THOMAS DEWING | | 752 PROVINCETOWN DRIVE | | | CAROL STREAM | IL | 60188-2970 | |
| ROBERT THORNTON | | 46 MCCOUNS LANE | | | OYSTER BAY | NY | 11771 | |
| ROBERT TREMMEL | | 526 NE 5TH | | | ANKENY | IA | 50021 | |
| Robert Tricoski | | 7034 NE Everett St | | | PORTLAND | OR | 97213 | |
| Robert Tucek | | 7702 Copperas Drive | | | Austin | TX | 78749 | |
| ROBERT V TUCEK | DBA THOROUGHLY CZECHED | 7702 COPPERAS DRIVE | | | AUSTIN | TX | 78749 | |
| Robert Verdin Jr | | 3009 Ammunition | | | Austin | TX | 78748 | |
| Robert Vickrey | | 1050 Monument St. | | | Pacific Palisades | CA | 90272 | |
| ROBERT W BONE | | 1901 SKYCREST DRIVE, APT 4 | | | WALNUT CREEK | CA | 94595 | |
| Robert W Gokey | | 2361 Pierpont Avenue | | | Lawrenceville | GA | 30043 | |
| ROBERT W GUTMAN | | 37 WEST 12TH ST APT 12G | | | NEW YORK | NY | 10011 | |
| Robert W Holcomb | | 8070 Allerton Ln | | | Cumming | GA | 30041 | |
| ROBERT W LEWINE | DBA ROB LEWINE PHOTOGRAPHY | 8929 HOLLY PLACE | | | LOS ANGELES | CA | 90046 | |
| Robert W Squires Jr | | 9204 Palm Tree Dr | | | Windermere | FL | 34786 | |
| Robert Warren | | 8500 Candelaria Drive | | | Austin | TX | 78737 | |
| ROBERT WILLIAM HARRIS | | 2102 PASEO DEL MAR | | | SAN PEDRO | CA | 90732 | |
| Robert Younger | | 4744 Bonnie St Se | | | Kentwood | MI | 49508 | |
| ROBERT ZIMMERMAN | | 4708 MONTGOMERY PLACE | | | BELTSVILLE | MD | 20705-2921 | |
| Roberta A Jones | | 1938 Longwing Court | | | Orange Park | FL | 32003 | |
| Roberta Beaulieu | | 321 Gertrude Avenue | | | Warwick | RI | 2886 | |
| ROBERTA C HARNISH | | 2719 MOCKINGBIRD DRIVE | | | CROWN POINT | IN | 46307 | |
| Roberta Dulay | | P.O. Box 104 | | | Nederland | CO | 80466 | |
| Roberta Durham | | 151 Oregon Avenue | | | Palo Alto | CA | 94301 | |
| ROBERTA I BELL | | 82 S ELMWOOD ROAD (P O BOX 382) | | | HANCOCK | NH | 03449-0382 | |
| Roberta Knauf | | 193 Enfield Lane | | | Grayslake | IL | 60030 | |
| Roberta Lew | | 100 Shepards Cove Road | Unit F-104 | | Kittery | ME | 3904 | |
| ROBERTA MCMANUS | | 9253 HICKORY HILL ROAD | | | OXFORD | PA | 19363 | |
| ROBERTA MYLES GRAVELLE | | 2108 GROSVENOR COURT | | | FORT COLLINS | CO | 80526 | |
| Roberta Oakley | | 627 Sutton Street | | | Northbridge | MA | 1534 | |
| Roberta Pace | | 36218 Gingertree Trail | | | Yucaipa | CA | 92399 | |
| Roberta Stone | | 1121 Logan Av | | | Elgin | IL | 60120 | |
| ROBERTA T WILLIAMS | | 3157 S LEE POINT RD | | | SUTTONS BAY | MI | 49682 | |
| Roberta W Taylor | | 5877 Riverstone Circle | | | Atlanta | GA | 30339 | |
| ROBERTO CARLOS MONTERO ROJAS | AERONAUTICAL MILITAR | SUR 107 NUM 1303 INT 5 COL | | | DELEGACION VENUSTIANO CARRANZA | | | Mexico |
| ROBERTO CLEMENTE LEARNING ACADEMY | | 1551 BEARD ST | | | DETROIT | MI | 48209 | |
| ROBERTO JUNCO GIL | URB SABANERA DEL RIO | CAMINO LAS PALMAS # 309 | | | GURABO | PR | 778 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roberto Santiago | | 7520 N OKETO AVE | | | CHICAGO | IL | 60631 | |
| ROBERTS ANNE | | 13 TURKEY HOLLOW | | | NEW HARTFORD | CT | 6057 | |
| Robin Adams | | 3200 Harpers Ferry Ln | | | Austin | TX | 78745 | |
| Robin Allison | | 40052 CALLE EL CLAVELITO | | | GREEN VALLEY | CA | 91390 | |
| ROBIN B COOK | ATTN LINNETTE SCHONERT | 4601 GULF SHORE BLVD, N P4 | | | NAPLES | FL | 34103 | |
| ROBIN CAMPBELL | | 85 ELMBRIDGE | | | OLD HARLOW | Essex | CM17 0JY | United Kingdom |
| ROBIN COHEN | | 94 HOLBROOKE RD | | | WHITE PLAINS | NY | 10605 | |
| ROBIN COX | | 100 ROLLIN CREEK CIRCLE | | | IRMO | SC | 29063 | |
| ROBIN GIBBS | | 15555 W EVANS | | | SURPRISE | AZ | 85379 | |
| ROBIN GOLD | | 181 LONG HILL ROAD APT 6-16 | | | LITTLE FALLS | NJ | 7424 | |
| Robin Grier | | 3250 Hering Ave | Apt 2 | | Bronx | NY | 10469 | |
| Robin H Archer | | 6836 S. Paxton | | | Chicago | IL | 60649 | |
| Robin Hoey | | 53 Pilgrim Road | | | Marblehead | MA | 1945 | |
| ROBIN J CAREY | | 9351 WHEELER CT | | | HIGHLANDS RANCH | CO | 80126 | |
| ROBIN JENKINS | | 3150 S SAGAMONT #8 | | | SPRINGFIELD | MO | 65807 | |
| ROBIN JENKINS | | 3239 A N 372 RD | | | HOLDENVILLE | OK | 74848 | |
| Robin K Brown | | 1225 Kings Circle | #15 | | West Chicago | IL | 60185 | |
| Robin Kautenberger | | 2994 Andrus Drive | | | West Chicago | IL | 60188 | |
| ROBIN KOONTZ | | P O BOX 336 | | | NOTI | OR | 97461 | |
| Robin Lee Herr | | 75 School Street | | | Acton | MA | 1720 | |
| ROBIN N CHAPMAN | | 3751CR 617 | | | RIPLEY | MS | 38663 | |
| Robin Paglomutan | | 421 Abbeyridge Ct | | | Ocoee | FL | 34761 | |
| Robin Paradise | | 8707 Buxley Place | | | Orlando | FL | 32829 | |
| Robin Reed | | 357 Summer Street | | | Lynnfield | MA | 1940 | |
| Robin Reeves | | 19 California Road | | | Reading | MA | 1867 | |
| ROBIN ROY | | 8651 W OLYMPIC BLVD # 310 | | | LOS ANGELES | CA | 90035 | |
| Robin S Moynihan | | 1402 HARPER STREET | | | BALTIMORE | MD | 21230 | |
| ROBIN SCARCELLA | | 22 MENDEL COURT | | | IRVINE | CA | 92617 | |
| ROBIN STRAUS AGENCY INC | | 229 EAST 79 STREET | ATTN ROBIN STRAUS | | NEW YORK | NY | 10075 | |
| ROBIN STRAUS AGENCY INC | | 229 EAST 79TH ST STE 5A | | | NEW YORK | NY | 10075 | |
| ROBIN USYK | | 4732 COMPASS DRIVE | | | BRADENTON | FL | 34208 | |
| ROBIN WARD SAVAGE | | 130 TEABERRY DRIVE | | | PHILIPSBURG | PA | 16866 | |
| ROBINSON ANITA | | 5514 MARBURN AVE | | | LOS ANGELES | CA | 90043 | |
| ROBIOUS ELEMENTARY | | 2801 ROBIOUS CROSSING DR | | | MIDLOTHIAN | VA | 23113 | |
| ROBRETA HUDGINS | | 3348 PIPING ROCK STREET | | | TALLAHASSEE | FL | 32309 | |
| ROBYN BAILEY CAWTHON | | 2208 CHAPMAN DR | | | ALBANY | GA | 31707 | |
| ROBYN BROWDER | | 5412 KEYSTONE PLACE | | | VIRGINIA BEACH | VA | 23464 | |
| Robyn Cooper | | 3262 Huntington Lane | | | Montgomery | IL | 60538 | |
| Robyn D Slavinski | | 1360 Ravida Woods Drive | | | Apopka | FL | 32703 | |
| Robyn Fenstermacher | | 8601 Glenridge Place NW | | | Albuquerque | NM | 87114 | |
| ROBYN I RENAHAN | | 11 CARRIAGE CHASE LANE | | | ATKINSON | NH | 3811 | |
| ROBYN KENNEY | SOUTH ROW SCHOOL | 250 BOSTON ROAD | | | CHELMSFORD | MA | 1824 | |
| ROBYN R MARKOVIC | | 8800 REGATTA BAY PLACE | | | LAS VEGAS | NV | 89131 | |
| ROBYN RHODES | | 3524 RUTSON | | | AMARILLO | TX | 79109 | |
| ROBYN RYAN | | 2717 W SAN CARLOS | | | FRESNO | CA | 93711 | |
| Robyn Sennott | | 24801 Riverboat Bend | | | Leesburg | FL | 34748 | |
| Robyn Setzen | | 785 Olive St | | | Menlo | CA | 94025 | |
| ROBYN SILBEY | | 5 TUCKAHOE COURT | | | GAITHERSBURG | MD | 20878 | |
| ROBYN STUART CZARNESKI | | 6108 JUMANO LANE | | | AUSTIN | TX | 78749 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROBYN T CONLON | | 8333 DOUGLAS - SUITE #1414 | | | DALLAS | TX | 75225 | |
| ROCCO BAVIERA | | 48 PLEASANT AVENUE | | | HAMILTON | ON | L9C 4M7 | Canada |
| ROCHE DENIS | | 2139 COMMODORE PERRY HIGHWAY | | | SOUTH KINGSTOWN | RI | 2879 | |
| ROCHE JAUNE PICTURES INC | | 171 EAST RIVER ROAD | | | EMIGRANT | MT | 59027 | |
| ROCHELLE AGBOYIBOR | | 64 TENSAW DRIVE | | | BROWNS MILLS | NJ | 8015 | |
| ROCHELLE BELINDA | | 3307 LAUREL AVENUE | | | CHEVERLY | MD | 20785 | |
| Rochelle Dolgoff | | 315 N Maple Ave | 1F | | Oak Park | IL | 60302 | |
| ROCHELLE RUPP | | 7715 WRYNECK DRIVE | | | DUBLIN | OH | 43017 | |
| Rochelle Williams | | 7500 Flase River Road | | | Oscar | LA | 70762 | |
| ROCIO FRANCO LOPEZ | UNIDAD HABITACIONAL | EDIFICIO 69-B DEPTO 402 | | | CUITLAHUAC DELEGACION AZCAPOTZALCO | | 2500 | Mexico |
| ROCK AND ROLL ACADEMY | | 172 ALEXANDER OVERLOOK | | | TELLURIDE | CO | 81435 | |
| ROCK FOUNDATION | | PO BOX 316 | | | CLYDE PARK | MT | 59018 | |
| Rockefeller, Laura | | | | | | | | |
| ROCKET IMAGING INC | | 12365 RHEA DRIVE | | | PLAINFIELD | IL | 60585 | |
| ROCKS TO RAINBOWS LLC | | 1517 ANTIQUA DRIVE | ATTN JO ANNE VASQUEZ | | GILBERT | AZ | 85233 | |
| ROCKWOOD SCHOOL DISTRICT | CHESTERFIELD ELEM SCHOOL | 111 EAST NORTH STREET | | | EUREKA | MO | 63025 | |
| ROCKWOOD SEARCH ASSOCIATES | | 1001 SIXTH AVENUE STE 2201 | | | NEW YORK | NY | 10018 | |
| Rocky View Schools | | 243209 Garden Road NE | | | Calgary | AB | T1X-1E1 | Canada |
| Rockys Graphics, Inc. | | 560 S Holly @ Leetsdale | | | DENVER | CO | 80246 | |
| Rod Gaona | | 229 W Berkshire Cir | | | Longwood | FL | 32779 | |
| ROD SERLING TRUST | | 9229 SUNSET BLVD, STE 615 | ATTN RICK BERG- CODE ENTERTAINMENT | | LOS ANGELES | CA | 90069 | |
| RODALE INC | ATTN BOB NIEGOWSKI | 733 THIRD AVENUE | | | NEW YORK | NY | 10017 | |
| RODANAS KRISTINA | | P O BOX 301 | | | YARMOUTHPORT | MA | 2675 | |
| RODEANA BIXLER | | 31683 CUSTER ROAD | | | WAYNOKA | OK | 73860 | |
| RODEEN LITERARY MANAGEMENT INC | ATTN PAUL RODEEN | 3501 N SOUTHPORT #497 | | | CHICAGO | IL | 60657 | |
| RODERICK H JELLEMA | | 3000 CONNECTICUT AVE NW # 229 | | | WASHINGTON | DC | 20008 | |
| Roderick M Spelman | | 16 Bayshore Drive | | | Falmouth | ME | 4105 | |
| RODERICK WONG | | 3669 MEARES AVE | | | VANCOUVER | BC | V5S 3X5 | Canada |
| RODGER BYBEE | | 670 RIDGESIDE DR | | | GOLDEN | CO | 80401 | |
| Rodney A Ellison | | 2413 Anacostia Ave. | | | Ocoee | FL | 34761 | |
| RODNEY C KEELE | | 2404 PORT RUSH DRIVE | | | MOORE | OK | 73160 | |
| Rodney Leith | | 6443 Leonard Avenue | | | Cocoa | FL | 32927 | |
| RODRIGO FIGUEROA GARCIA | DBA MORPH DESIGN | ZACATECAS 100 COL ROMA | | | ROMA | | 6700 | Mexico |
| ROE BETTY D | | 2889 TAYLORS CHAPEL RD | | | CROSSVILLE | TN | 38572 | |
| ROGER BALL | ROGER BALL PHOTOGRAPHY INC | 1402 WINNIFRED STREET | | | CHARLOTTE | NC | 28203 | |
| Roger Bennett | | 875 Totem Wood Ct | | | Manchester | MO | 63021 | |
| Roger D Robertson | | 16 Schurman Dr | | | Derry | NH | 3038 | |
| ROGER D VAN DEZANDE | | 4518 ROYAL LYTHAM DRIVE | | | COLUMBIA | MO | 65203 | |
| ROGER E FOURNIER JR | | 43 RUNNELS BROOK DRIVE | | | DAYTON | ME | 4005 | |
| ROGER FARR | | 7225 PELICAN BAY BLVD # 702 | | | NAPLES | FL | 34108 | |
| ROGER G PINCHES JR | | 15 BRIGHT ST FIRST FLOOR | | | NORTHAMPTON | MA | 1060 | |
| Roger Godwin | | 13601 Elm Ridge Ln | Apt 1525 | | Austin | TX | 78727 | |
| ROGER HEWITT | | 4 SHEAR BANK CLOSE | | | BLACKBURN | Lancashire | BB1 8AW | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Roger Kramer | | 159 Texas Rd. | | | South Bristol | ME | 4568 | |
| ROGER SUTTON | | 17 PERSHING ROAD | | | JAMAICA PLAIN | MA | 2130 | |
| ROGER TORY PETERSON INSTITUTE OF | NATURAL HISTORY | 311 CURTIS ST | | | JAMESTOWN | NY | 14701 | |
| Roger Yonan | | 5227 Dobson Ave. | | | Skokie | IL | 60077 | |
| ROGERS COLERIDGE & WHITE LITERARY AGENCY | PERMISSIONS DEPT | 20 POWIS MEWS | | | LONDON | | W11 1JN | United Kingdom |
| ROGERS COLERIDGE AND WHITE | | 20 POWIS MEWS | | | LONDON | | W11 1JN | United Kingdom |
| ROGERS MARY B | | 9341 WEST 125TH STREET | | | OVERLAND PARK | KS | 66213-4740 | |
| ROGERS VENDING CO INC | | 1000 NICHOLAS BLVD | | | ELK GROVE VILLAGE | IL | 60007 | |
| Rohit Sevak | | 9132 N. Bay Blvd | | | Orlando | FL | 32819 | |
| ROI Consulting Inc. | | 1310 Robinwood Drive | | | Bellevue | NE | 68005 | |
| ROID GALE | | 605 PEACOCK DRIVE | | | MURPHY | TX | 75094 | |
| ROJAS JORGE NELSON | | 1620 OFARRELL | | | RENO | NV | 89503 | |
| Roland Garcia | | 2115 Cuyamaca Ct | | | Spring Valley | CA | 91977 | |
| ROLAND L FREEMAN | | 117 INGRAHAM ST NW | | | WASHINGTON | DC | 20011 | |
| ROLAND SEITRE | AUTEUR-PHOTOGRAPHE | 1 RUE DU COMMERCE | | | MARRAY | | 37370 | France |
| Roland Slabon | | 29 Greenleaf Dr | | | Exeter | NH | 3833 | |
| Rolee Kumar | | 249 Shawmut Ave. | Apt #3 | | Boston | MA | 2118 | |
| ROLF LUNDEN | | BORIEGAT 52A | | | UPPSALA | | 75229 | Sweden |
| ROLF MYLLER | | 1165 FIFTH AVENUE | | | NEW YORK | NY | 10029 | |
| ROLF PETERSON | | 605 W 2ND STREET | | | HOUGHTON | MI | 49931 | |
| ROLLING STONE LLC | | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104-0295 | |
| Rollo Limousine Services, Inc. | | 1040 North Short Rd | | | REVERE | MA | 2151 | |
| ROLLY K KOHANSKY | C/O BET PROTEA | 5 ASHER BARASH ST | | | HERZILYA | | 46365 | Israel |
| ROLTA INTERNATIONAL INC | DEPARTMENT 20-1041 | P O BOX 5940 | | | CAROL STREAM | IL | 60197-5940 | |
| ROMAN CATHOLIC BISHOP OF LAS VEGAS | DBA DIOCESE OF LAS VEGAS | P O BOX 18316 | | | LAS VEGAS | NV | 89114-8316 | |
| ROMAN CATHOLIC BISHOP OF SAN JOSE | DIOCESE OF SAN JOSE | 1150 N 1ST STREET, STE 100 | | | SAN JOSE | CA | 95112-4966 | |
| ROMAN CATHOLIC BISHOP OF STOCKTON | CYNTHIA M CHAVEZ | 1105 N LINCOLN STREET | | MINISTRY DAY EXHIBITOR DIRECTOR | STOCKTON | CA | 95203 | |
| ROMAN CATHOLIC BISHOP OF WORCESTER | DIOCESE OF WORCESTER | 49 ELM STREET | | | WORCESTER | MA | 1609 | |
| ROMAN CATHOLIC CHURCH OF THE | ARCHDIOCESE OF NEW ORLEANS | 7887 WALMSLEY AVENUE | | | NEW ORLEANS | LA | 70125-3431 | |
| ROMAN CATHOLIC DIOC OF SALT LK CITY | OFF OF RELIGIOUS EDUC | 27 C STREET | | | SALT LAKE CITY | UT | 84103 | |
| ROMAN CATHOLIC DIOCESAN CORPORATION | DIOCESE OF NORWICH | 43 PERKINS AVE | | | NORWICH | CT | 6360 | |
| ROMAN CATHOLIC DIOCESE OF | WHEELING-CHARLESTON | 1300 BYRON STREET | | | WHEELING | WV | 26003 | |
| ROMAN CATHOLIC DIOCESE OF BATON ROUGE | CATHOLIC SCHOOLS OFFICE | P O BOX 2028 | | | BATON ROUGE | LA | 70821 | |
| ROMAN CATHOLIC DIOCESE OF CLEVELAND | DBA CATHOLIC UNIVERSE BULLETIN | 1404 EAST 9TH STREET 6TH FLOOR | | | CLEVELAND | OH | 44114 | |
| ROMAN CATHOLIC DIOCESE OF FRESNO | | 1550 N FRESNO STREET | | | FRESNO | CA | 93703 | |
| ROMAN CATHOLIC DIOCESE OF HARRISBURG | SECRETARIAT FOR EDUCATION | 4800 UNION DEPOSIT RD | | | HARRISBURG | PA | 17111-3710 | |
| ROMAN CATHOLIC DIOCESE OF LITTLE ROCK | CATHOLIC SCHOOLS OF ARKANSAS | 2500 NORTH TYLER STREET | | | LITTLE ROCK | AR | 72207 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROMAN CATHOLIC DIOCESE OF OGDENSBURG | | 100 ELIZABETH ST -P O BOX 369 | | | OGDENSBURG | NY | 13669 | |
| ROMAN CATHOLIC DIOCESE OF PHOENIX | | 400 E MONROE STREET | ATTN SR MELITA PENCHALK | CATHOLIC SCHOOLS OFFICE | PHOENIX | AZ | 85004 | |
| ROMAN CATHOLIC DIOCESE OF PROVIDENCE | CATHOLIC SCHOOL OFFICE | ONE CATHEDRAL SQUARE | | | PROVIDENCE | RI | 02903-3695 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | CENTRE | PO BOX 9023 | | | ROCKVILLE CENTER | NY | 11571 | |
| ROMAN CATHOLIC DIOCESE OF ROCKVILLE | ATTN EDUCATION DEPT | PO BOX 9023 | | | ROCKVILLE CENTER | NY | 11571 | |
| ROMAN CATHOLIC DIOCESE OF SACRAMENTO | DEPT OF EVANGELIZATION & CATECHESIS | 2110 BROADWAY | | | SACRAMENTO | CA | 95818-2541 | |
| ROMAN CATHOLIC DIOCESE OF SAN JOSE | MOST HOLY TRINITY SCHOOL | 1940 CUNNINGHAM AVE | | | SAN JOSE | CA | 95122 | |
| ROMAN CATHOLIC DIOCESE OF SPRINGFIELD | FOR CATHOLIC SCHOOLS OFFICE | 65 ELLIOT ST PO BOX 1730 | | | SPRINGFIELD | MA | 1102 | |
| ROMAN CATHOLIC DIOCESE OF SPRINGFIELD | ATTN GAIL FURMAN | 65 ELLIOT ST PO BOX 1730 | | | SPRINGFIELD | MA | 1102 | |
| Roman Warren | | 6552 N. Ashland | Apt 3 | | Chicago | IL | 60626 | |
| ROMANTIC TIMES NC | DBA RT BOOK REVIEWS | 55 BERGEN STREET | | | BROOKLYN | NY | 11201 | |
| ROME BOARD OF EDUCATION | | 508 E 2ND STREET | | | ROME | GA | 30161 | |
| ROMISCH-GERMANISCHES ZENTRALMUSEUM | MAINZ | ERNST-LUDWIG-PLATZ 2 | | | MAINTZ | | 55116 | Germany |
| ROMUALD SPASOWSKI | | 3031 BORGE ST APT 307 | | | OAKTON | VA | 22124-2806 | |
| RON BEHRMANN | DBA RON BEHRMANN PHOTOGRAPHY | 8405 MONITOR DRIVE NE | | | ALBUQUERQUE | NM | 87109 | |
| RON BERGER | | PRATT CORNER ROAD | | | AMHERST | MA | 1002 | |
| Ron Buses | | 5428 W Granite Ct | | | New Palestine | IN | 46163 | |
| RON CARLSON | C/O BRANDT & HOCHMAN LITERARY | 1501 BROADWAY SUITE 2310 | | | NEW YORK | NY | 10036 | |
| RON CEASAR | | 3810 KANSAS AVE NW | | | WASHINGTON | DC | 20011 | |
| RON CHAPPLE PHOTOGRAPHY INC | | 501 N. COLLEGE ST | | | CHARLOTTE | NC | 28202 | |
| RON GLENN | | P O BOX 612 | | | TYRONE | OK | 73951 | |
| RON HIMLER INC | | 11301 EAST PLACITA CIBUTA | | | TUCSON | AZ | 85749 | |
| RON KLEMP | | 10717 FARRAGUT DRIVE | | | CULVER CITY | CA | 90230 | |
| RON MILLER | | P O BOX 60 | | | WOODSTOCK | VT | 05091-0060 | |
| RON PARKS | | 50 REDBAY COURT | | | NOBLESVILLE | IN | 46060 | |
| RON WRIGHT - TAX ASSESSOR-COLLECTOR | | P O BOX 961018 | | | FORT WORTH | TX | 76161-0018 | |
| RONA F FLIPPO | | 135 ANTRIM ST UNIT 2 | | | CAMBRIDGE | MA | 2139 | |
| RONALD A SANFORD | DBA RON SANFORD PHOTOGRAPHY | P O BOX 1330 | | | BERRY CREEK | CA | 95916 | |
| Ronald Bell | | 262 Southwind Way | | | Greenwood | IN | 46142 | |
| Ronald Bock | | PO Box 215 | | | Union | WA | 98592-0215 | |
| Ronald C Waitt | | 57 Quincy Street | | | Medford | MA | 2155 | |
| Ronald Chieffe Jr | | 1410 Mycroft Drive | | | Cocoa | FL | 32926 | |
| Ronald Durham | | 2506 WEDGLEA DR | #910 | | DALLAS | TX | 75211-2096 | |
| RONALD EDWARD BROWN | DBA GOTMAC CONSULTING | 1001 CIRCLE STREET | | | WENATCHEE | WA | 98801 | |
| Ronald Fowler | | 19215 Blake Manor Rd | | | Manor | TX | 78653 | |
| Ronald Genicola | | 1064 Third Street | | | White Hall | PA | 18052 | |
| Ronald Griffin | | 401 Betchan | 1-A | | Lake Dallas | TX | 75065 | |
| Ronald Hussey | | 237 Bowers Streeet | Apt. 3 | | Jersey City | NJ | 7307 | |
| RONALD J REGE JR | | 1553 CURRAN ST | | | LOS ANGELES | CA | 90026 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ronald K Jones | | 1693 Rudelle | | | Florissant | MO | 63031 | |
| Ronald Key | | 302 Washington street | apt 1 | | Dorchester | MA | 2121 | |
| RONALD L PERRY | | 7753 FRANKLIN ROAD | | | CRANBERRY TOWNSHIP | PA | 16066 | |
| RONALD L ROSENBAUM | DBA LAW OFFICES OF RONALD ROSENBAUM | E-8 CALLE D URB TORREMOLINOS | | ATTN NANCY PUJALS | GUAYNABO | PR | 969 | |
| RONALD LANDFAIR | | 625 N FAIRVIEW AVENUE | | | LANSING | MI | 48912-3115 | |
| RONALD LARUSSA | | 40 CHESTEA RD | | | BELMONT | MA | 2478 | |
| Ronald Lindsay | | 8206 Lynch Drive | | | Orlando | FL | 32835 | |
| Ronald Luczak | | 1103 Madison Street | | | Evanston | IL | 60202 | |
| RONALD M MARATEA | | 4304 SUBER CT | | | VIRGINIA BEACH | VA | 23452 | |
| Ronald Mallis | | 12 Chestnut Street | | | Boston | MA | 2108 | |
| Ronald Matthew | | 303 Dudley St | Apt. #6 | | Roxbury | MA | 2119 | |
| Ronald Petzold | | 25 Adelaide Ave | | | Methuen | MA | 1844 | |
| Ronald Quinn | | 22 Odd Fellows Rd | Unit 4 | | E. Hampstead | NH | 3826 | |
| Ronald Rutkowski | | 4907 W Schubert Ave | | | Chicago | IL | 60639 | |
| RONALD S BERMAN | | 9 MAGNOLIA LANE | | | MT ARLINGTON | NJ | 7856 | |
| Ronald T Billingsley | | 503 S. Walnut St. | | | Georgetown | TX | 78626 | |
| RONALD W KIMBALL | dba KIMBALL STOCK | 1960 COLONY STREET | | | MOUNTAIN VIEW | CA | 94043 | |
| Ronald Webb | | 4622 North Kenmore Road | | | Indianapolis | IN | 46226 | |
| RONAN CHRISTINE | | 2248 WEST PALMER | | | CHICAGO | IL | 60647 | |
| Ronda Baggett | | 1802 Connecticut Avenue | | | Lynn Haven | FL | 32444 | |
| RONDA JONES | | 9403 EAST MEADOW VALE | | | AUSTIN | TX | 78758 | |
| Ronit Bezalel | | 1873 Adanac Apt 12 | | | Vancouver | BC | V5L 2E1 | Canada |
| Ronna Weaver Grant | | 28 So Main St Box 292 | | | Randolph | MA | 2368 | |
| RONNI P LAING | | 9261 NW 9TH PLACE | | | PLANTATION | FL | 33324 | |
| Ronnie Gill | | 6228 Harness Rd. | | | Baton Rouge | LA | 70817 | |
| RONTO CRAIG WAYNE | | 10341 JUNCTION HILL DR | | | LAS VEGAS | NV | 89134 | |
| ROOLOO LITERACY INC | | 13153 RARITAN STREET | | | WESTMINSTER | CO | 80234 | |
| ROOSA KAREN | | 1841 MILLERSVILLE PIKE | | | LANCASTER | PA | 17603 | |
| Roosevelt Childrens Academy | ED | 111 W. 57th Street | Suite 525 | | New York | NY | 10019 | |
| Roosevelt Richards | | 9101 S. Bennett Ave. | | | Chicago | IL | 60617 | |
| ROOSEVELT UNIVERSITY | | 430 S MICHIGAN AVE | PURCHASING DEPT | | CHICAGO | IL | 60605 | |
| ROOT BERNSTEIN MICHELE M | | 720 GAINSBOROUGH DRIVE | | | EAST LANSING | MI | 48823 | |
| ROOT BERNSTEIN ROBERT S | | 720 GAINSBOROUGH DR | | | EAST LANSING | MI | 48823 | |
| ROOT PHYLLIS | | 3842 BLOOMINGTON AVE SOUTH | | | MINNEAPOLIS | MN | 55407 | |
| ROPEIK DAVID | | 21 BAKER AVE | | | CONCORD | MA | 1742 | |
| ROPES & GRAY | | PO BOX 414265 | | | BOSTON | MA | 2241 | |
| Ropes & Gray | | | | | | | | |
| Ropes & Gray LLP Massachusetts | RE Zynga, Inc., Defendant | Alexandra J. Roberts, Esq. | Prudential Tower | 800 Boylston Street | Boston | MA | 02199-3600 | |
| Rosa Agosto | | 2706 Pearl Ct | | | Kissimmee | FL | 34743 | |
| ROSA BERTRAN | | AV DIAGONAL 662-664 | DEROCHOS DE AUTOR | EDICIONES ONIRO | PLANT BAJA | Barcelona | 8034 | Spain |
| ROSA DEL CARMEN VILLAVICENCIO CABALLERO | | COL JARDINES DEL SUR | ALDAHONES NO 6 | | DELEG XOCHIMICO | DF | CP 16050 | Mexico |
| ROSA E COLLADO GONZALEZ | | URB SAN ANTONIO CALLE H EG-5 | | | ANASCO | PR | 610 | |
| Rosa E Rahatt | | P O Box 18857 | | | Philadelphia | PA | 19119 | |
| Rosa Hernandez Ruiz | | 1055 Elliott Ave. | | | Aurora | IL | 60505 | |
| Rosa I Garcia | | Estancias Del Ray | Apt. 410 | | Caguas | PR | 727 | |
| Rosa Kyser | | 2023 Woven Trail | | | Lewisville | TX | 75067 | |
| ROSA M FELICIANO CRESPO | | BO CARRERAS CARR 405 KM 1.3 | RR 2 BOX 6543 | | ANASCO | PR | 610 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSA MARIA ESTRADA | | 426 N WHITING | | | MESA | AZ | 85213-7723 | |
| Rosa Taveras | | 22 Pilgrim Drive | | | Winchester | MA | 1890 | |
| Rosalee A Kipper | | 895 Foran Lane | | | Aurora | IL | 60506 | |
| ROSALIE AJZENSZTEJN | | 15 BASING HILL | | | LONDON | | NW11 8TE | United Kingdom |
| Rosalie Grenz | | 3714 Aristotle Ave | | | Orlando | FL | 32826 | |
| Rosalie Panock | | 1333 Coldspring Road | | | Carol Stream | IL | 60188 | |
| ROSALIE SIEGEL INTERNATIONAL | LITERARY AGENCY INC | ONE ABEY DRIVE | ATTN ROSALIE SIEGEL | | PENNINGTON | NJ | 8534 | |
| ROSALIE WINARD | | 755 5TH AVENUE | | | SALT LAKE CITY | UT | 84103 | |
| ROSALIND FLYNN | | 15336 BAILEYS LN | | | SILVER SPRING | MD | 20906 | |
| ROSALIND KAUFMAN AVEDON | DBA RONNIE KAUFMAN PHOTOGRAPHY | 146 No ALTA VISTA BLVD | | | LOS ANGELES | CA | 90036 | |
| Rosalind Martin | | 40 Meola Avenue | | | Worcester | MA | 1606 | |
| ROSALYN ARCILLA | | 8 WILLIS DRIVE | | | CLUSTER | NJ | 7624 | |
| Rosamond Beck | | 21 Beacon Street Unit 3C | | | Boston | MA | 2108 | |
| Rosamond Kane | | 1 PLEASANT ST, #4 | | | CHARLESTOWN | MA | 02129-3601 | |
| ROSANNA W SCULLY | | 45 SCHOOL STREET | C O WELCH AND FORBES | | BOSTON | MA | 2108 | |
| ROSANNA WHITE NORTON | | 6327 BLANCHARD CANYON RD | | | TUJUNGA | CA | 91042 | |
| ROSANNE FOX | | 31 WEST 85TH ST #2B | | | NEW YORK | NY | 10024 | |
| ROSANNE H MACCAULEY | | 122 SWEET BAILEY COVE | | | SAVANNAH | GA | 31410 | |
| ROSANNE KALOUSTIAN | | 208 19 FIFTY THIRD AVENUE | | | BAYSIDE | NY | 11364 | |
| ROSANNE KURSTEDT | | 715 CLARK STREET | | | WESTFIELD | NJ | 7090 | |
| ROSANNE PHILLIPS | | 11498 SW 109 RD, UNIT W | | | MIAMI | FL | 33176 | |
| Rosanne Sorby | | 383 Ft. Washington Ave | | | Hawthorne | NY | 10532 | |
| ROSANNE TSANTES | DBA TSANTES PHOTOGRAPHY | 6020 VALLEY VIEW DRIVE | | | ALEXANDRIA | VA | 22310 | |
| ROSARIO PALMERI TRUST | | 34 PLEASANT STREET UNIT 5 | | | WELLESLEY | MA | 2482 | |
| ROSDEV HOSPITALITY SECAUCUS LP | DBA CROWNE PLAZA MEADOWLANDS | 2 HARMON PLAZA | | | SECAUCUS | NJ | 7094 | |
| Rose Anne Marks | | 52-8 FOXWOOD DRIVE | | | PLEASANTVILLE | NY | 10570 | |
| Rose Bain | | 2807 Arlington | | | Ada | OK | 74820 | |
| ROSE COON | | P O BOX 691 | | | LOCUST GROVE | OK | 74352 | |
| ROSE F TRAYNOR | | 47 LONGWOOD ROAD # 3 | | | QUINCY | MA | 2169 | |
| Rose Lattuca | | 3860 Emerson Drive | | | Schiller Park | IL | 60176 | |
| ROSE M SEDELY | | 311 S EXETER ST | | | EUSTIS | FL | 32726 | |
| Rose Morreale | | 1433 Coventry Rd. | | | Schaumburg | IL | 60195 | |
| Rose Murphy | | P O Box 293 | | | Montgomery | NY | 12549 | |
| ROSE PETAL MUSIC | ATTN ROSA MILLANG | 21700 OXNARD STREET STE 2050 | | | WOODLAND HILLS | CA | 91367 | |
| ROSE PRINGLE | | 9470 NW 23RD PLACE | | | GAINESVILLE | FL | 32606 | |
| Rose Ramsey | | 1975 Gamboge Dr | | | Orlando | FL | 32822 | |
| Rose Tufankjian | | 19Menotomy Road | | | Arlington | MA | 2476 | |
| ROSE-ANN MCKERNAN | | 766 MONTCLAIRE DR, NE | | | ALBUQUERQUE | NM | 87110 | |
| ROSEMAR DEEN | | 4230 ATWOOD ROAD | | | STONE BRIDGE | NY | 12484 | |
| Rosemarie Freeman | | 1022 E North Path | | | Wheaton | IL | 60187 | |
| ROSEMARIE JAUREGUI | | 309 S QUARTZ | | | GILBERT | AZ | 85296 | |
| Rosemarie Miller | | 1089 Westfield Course | Course | | Geneva | IL | 60134 | |
| ROSEMARY A INGHAM ESTATE | RICHARD B INGHAM EXECUTOR | 6038 RICHMOND HWY APT 611 | | | ALEXANDRIA | VA | 22303-2140 | |
| ROSEMARY B MCGOWAN | | 65 TOWNSEND ROAD | | | SCITUATE | MA | 2066 | |
| ROSEMARY BOARDMAN | | 533 NE HOLLADAY ST, APT 609 | | | PORTLAND | OR | 97232 | |
| ROSEMARY F JACKSON | | 336 KINGS ROAD SE | | | MILLEDGEVILLE | GA | 31061 | |
| ROSEMARY METKE | | 16 SILENT GROVE N | | | WESTPORT | CT | 6880 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROSEMARY MURRAY | | 241 ARGONNE DR | | | KENMORE | NY | 14217 | |
| Rosemary N Winfield | | 22 Woodbridge St. | | | Cambridge | MA | 2140 | |
| Rosemary Peters | | 7356 LEE HWY | LOT 50 | | CHATTANOOGA | TN | 37421 | |
| Rosemary Ruthven | | 1 Diamond Road | | | Pearl Beach 2256 | NSW | | Australia |
| ROSEMARY SANDBERG LTD | | 6 BAYLEY STREET | | | LONDON | | WC1B 3HB | United Kingdom |
| ROSEMARY THURBER | | 205 MICHIGAN AVENUE | | | SOUTH HAVEN | MI | 49090-1222 | |
| Rosemary Weiss | | 300 Lynn Shore Drive | Apt. #1001 | | Lynn | MA | 1902 | |
| ROSEN 9939 INC | ROSEN SHINGLE CREEK | 9840 INTERNATIONAL DRIVE | | | ORLANDO | FL | 32819 | |
| ROSEN PUBLISHING | | 29 EAST 21ST STREET | | | NEW YORK | NY | 10010 | |
| Rosenbaum, Mark | | | | | | | | |
| ROSETTA POHLE | | 699 HIGHLANDS DR | | | BRECKENRIDGE | CO | 80424 | |
| Roshan John | | 2 BullMoose Run | | | Hopkinton | MA | 1748 | |
| Roshan Nozari | | 317 East 91 Street, Apt. 5D | | | New York | NY | 10128 | |
| Roshan Strong | | 8005 Cheno Cortina Trail | | | Austin | TX | 78749 | |
| ROSIE BENSEN | | 33 MILLS RD | | | NEWCASTLE | ME | 4553 | |
| ROSIES PLACE INC | | 889 HARRISON AVE | | | BOSTON | MA | 2118 | |
| Roslyn Mathews | | 154 N LONG AVE | | | CHICAGO | IL | 60644 | |
| ROSLYN WALL | | 5900 MOSTELLER DRIVE STE 144 | | | OKLAHOMA CITY | OK | 73112 | |
| ROSLYNN WIESENFELD | | 102 30 67TH AVE | | | FOREST HILLS | NY | 11375 | |
| Ross Garofalo | | 272 EATON RD | | | SWANZEY | NH | 3446 | |
| ROSS HAMILTON PHOTOGRAPHY INC | | PO BOX 179 | | | SEQUIM | WA | 98382 | |
| ROSS MANTLE | DBA ROSS MANTLE PHOTOGRAPHER | 94 JEWEL STREET APT D | | | BROOKLYN | NY | 11222 | |
| ROSS MARY JANE | | 12 WESTLEY LANE | | | NEW MILFORD | NJ | 7646 | |
| ROSS YOON LITERARY AGENCY | | 1666 CONNECTICUT AVE NW STE 500 | | | WASHINGTON | DC | 20009 | |
| ROSSVILLE CHRISTIAN ACADEMY | | 280 HIGH STREET | | | ROSSVILLE | TN | 38066 | |
| ROSY ELIZABETH LOPEZ MOTA | | 118 MOLINILLO BORINGUEN VALLEY | | | CAGUAS | PR | 725 | |
| ROTELLA CARLO | | 53 BEACONSFIELD ROAD | | | BROOKLINE | MA | 2445 | |
| ROTNER SHELLEY | | 51 HENSHAW AVENUE | | | NORTHAMPTON | MA | 1060 | |
| ROTTERDAM MOHONASEN | | 2072 CURRY ROAD | CENTRAL SCHOOL DISTRICT | | ROTTERDAM | NY | 12303 | |
| ROUND ROCK INDEPENDENT SCH DISTRICT | DEERPARK MIDDLE SCHOOL | 8849 ANDERSON MILL ROAD | | | AUSTIN | TX | 78724 | |
| ROUND TABLE GROUP INC | | PO BOX 75245 | | | BALTIMORE | MD | 21275 | |
| Roushan Kumar | | 9108 RIGGS LN, #D | | | OVERLAND PARK | KS | 66212-1321 | |
| ROUTLEDGE INTL THOMSON | | NORTHWY ANDOVER | | | HAMPSHIRE | | SP10 5BE | United Kingdom |
| ROVI SOLUTIONS CORPORATION | | 2830 DE LA CRUZ BLVD | | | SANTA CLARA | CA | 95050 | |
| ROWAN BARNES-MURPHY LTD | | SPRINGFIELD WELLOW LANE | | NORTON ST PHILIP BATH | Somerset | | BA2 7NB | United Kingdom |
| ROWAN BLUES & JAZZ SOCIETY | ATTN ELEANOR QADIRAH | P O BOX 176 | | | SALISBURY | NC | 28145 | |
| ROWAN JACOBSEN | | 814 NUMBER 10 POND ROAD | | | EAST CALAIS | VT | 5650 | |
| ROWAN UNIVERSITY | DEPT ENGLISH | 201 MULLICA HILL | | | GLASSBORO | NJ | 8028 | |
| ROWENA RAE | | 4435 RANGEMONT PLACE | | | VICTORIA | BC | V8N 5L7 | Canada |
| ROWLAND ATANIELLE ANNYN | | P O BOX 772 | | | RAMONA | CA | 92065 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ROWMAN & LITTLEFIELD PUBLISHERS | DBA COOPER SQUARE | 4501 FORBES BLVD SUITE 200 | ATTN PATRICIA ZLINE | | LATHAM | MD | 20706 | |
| Roxana Community Unit SD1 | Attn Janet, A/P | 401 North Chaffer Avenue | | | Roxana | IL | 62084 | |
| ROXANE MCLEAN | | 2006 GRANT STREET | | | EVANSTON | IL | 60201 | |
| Roxann Salgado | | 8042 Knox Ave | 3C | | Skokie | IL | 60076 | |
| Roxanne C Kline | | 4227 NW 164th St. | | | Clive | IA | 50325 | |
| ROXANNE F HUDSON | | 9492 RHODY DR, P O BOX 1015 | | | CHIMCUM | WA | 98325 | |
| ROXANNE HENKIN | | 207 NORTHCREST DRIVE | | | SAN ANTONIO | TX | 78213-1125 | |
| ROXANNE KLINE | | 4227 NW 164TH ST | | | CLIVE | IA | 50325 | |
| ROXAYN KING | | 1505 KIRKER PASS ROAD, # 270 | | | CONCORD | CA | 94521 | |
| ROY FINAMORE | | 518 EAST 11TH ST - APT 4-A | | | NEW YORK | NY | 10009 | |
| ROY FRUMKES | FILMS INTERVIEW | 166 WEST 83RD ST, 2B & 2D | | | NEW YORK | NY | 10024 | |
| Roy Grisham | | 13401 METRIC BL, #827 | | | AUSTIN | TX | 78727-3315 | |
| ROY J MORSCH | | P O BOX ONE, ONE DIX RD | | | STARLIGHT | PA | 18461 | |
| ROY RONALD | | 26 ELLSWORTH ROAD | | | WEST HARTFORD | CT | 6107 | |
| ROYAL COLLECTION ENTERPRISES LIMITED | | ST JAMESS PALACE | | | LONDON | | SW1A 1BQ | United Kingdom |
| ROYAL DOCUMENT DESTRUCTION | | L-3228 | | | COLUMBUS | OH | 43260 | |
| ROYAL GEOGRAPHICAL SOCIETY ENTRPRISES | | 1 KENSINGTON GORE | | | LONDON | | SW7 2AR | United Kingdom |
| ROYAL ONTARIO MUSEUM | | 100 QEENS PARK | | | TORONTO | ON | M5S 2C6 | Canada |
| ROYAL PAPERS INC | | P O BOX 39922, 2701 HEREFORD ST | | | ST LOUIS | MO | 63139-1021 | |
| Royal Productions | | 614 Canal Street | 3rd Floor | | Roxana | LA | 70130 | |
| Royal Sonesta Hotel | | 40 Edwin H. Land Blvd | | | Cambridge | MA | 2142 | |
| Royce Bemis | | 2122 Arbor Oaks Drive | | | Marietta | GA | 30062 | |
| ROYCROFT DESIGN | | 7 FANEUIL HALL MARKETPLACE 4TH FLOOR | | | BOSTON | MA | 2109 | |
| ROZANNE L WILLIAMS | | 3336 HILLROSE DR | | | LOS ALAMITOS | CA | 90720 | |
| Rozanne Parrish | | 6111 Sand Pines Est Blvd | | | Orlando | FL | 32819 | |
| ROZINSKI ROBERT | | PO BOX 37422 | | | DENVER | CO | 80237 | |
| RP BROKER & SERVICES | | EDMUNDO CHIRIBOGA N45-128 Y | | | PASAJE JOSE SUAREZ QUITO | | | Ecuador |
| RP LUMBER | | 508 VILLA DRIVE | | | TROY | MO | 63379 | |
| RP SCS WSD HOTEL LLC | | 421 WEST B STREET | | | SAN DIEGO | CA | 92101 | |
| RPO ASSOCIATES INC | DBA ENCORE STAFFING | 1826 W PEARCE BLVD STE 100 | | | WENTZVILLE | MO | 63385 | |
| RR DONNELLEY (ASIA) TRADING LTD | ROOM 1505 , JUBILEE CENTRE, PHASE II | 46 GLOUCESTER ROAD | | | WANCHAI | | | Hong Kong |
| RR DONNELLEY FINANCIAL INC | | P O BOX 5942 | CHURCH STREET STATION | | NEW YORK | NY | 10087-5942 | |
| RR DONNELLEY RECEIVABLES INC | | P O BOX 905151 | | | CHARLOTTE | NC | 28290-5151 | |
| RRA SPORTS AND ENTERTAINMENT LLC | ATTN MARC SEROTA | 401 EAST LOS OLAS BLVD, # 1140 | | | FORT LAUDERDALE | FL | 33301 | |
| RRD - BANTA COMPANY | MIDWAY PLANT | MIDWAY RD | | | MENASHA | WI | 54952 | |
| RRD - SOUTH CHINA PRINTING COMPANY | 23/F DELTA HOUSE | 3 ON YIU STREET | SHEK MUN | SHATIN | New Territories | | | Hong Kong |
| RRD -YORK | | 601 MEMORY LANE | | | YORK | PA | 17402 | |
| RRD-AHNAIP (BELT) | ATTN KAREN MALCHOW | 460 AHNAIP ST | | | MENASHA | WI | 54952 | |
| RRD-Asia Printing Solutions | Eileen R. Ly | 3 On Yiu Street | | | Shek Mun | NT | | Hong Kong |
| RRD-ASIA PRINTING SOLUTIONS | | UNIT 2307-10 23/F | DELTA HOUSE | | New Territories | | | Hong Kong |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RRD-HARRISONBURG NORTH | | 1400 KRATZER ROAD | | | HARRISONBURG | VA | 22801 | |
| RRD-KAUKAUNA | | 1077 PROSPECT LANE | | | KAUKAUNA | WI | 54130 | |
| RRD-RECEIVABLES INC | | P O BOX 13654 | | | NEWARK | NJ | 07188-0001 | |
| RRD-Receivables Inc. | Kristen Polewski | P.O. Box 13654 | | | Newark | NJ | 01788-3654 | |
| RRD-SHAKOPEE | | 5500 12TH AVENUE EAST | | | SHAKOPEE | MN | 55379 | |
| RREEF AMERICA REIT II CORP VVV | 36 J58001-CHICAGO-KANE | P O BOX 9046 | | | ADDISON | TX | 75001-9046 | |
| RSM McGladrey, Inc. | | 801 Nicollet Ave. | Suite 1300 | | MINNEAPOLIS | MN | 55402-2505 | |
| R-Squared Research, LLC | Robert Reichardt | 3860 W. Union Avenue | | | Denver | CO | 80236 | |
| RSR PARTNERS INC | | 8 SOUND SHORE DR | | | GREENWICH | CT | 6830 | |
| RT ASSOCIATES INC | | 3727 VENTURA DRIVE | | | ARLINGTON HEIGHTS | IL | 60004 | |
| RTD LOGISTICS LLC | DBA SKYCOM COURIER | 119 BRAINTREE STREET 3RD FLOOR | | | ALLSTON | MA | 2134 | |
| RTSNET | | 55-2 PIL DONG 3 GA | | | JUNG GU SEOUL | | 100-273 | South Korea |
| RUBALCABA JILL | | 397 HIGH STREET | | | MIDDLETOWN | CT | 6457 | |
| RUBE GOLDBERG INC | | SIX BARRY LANE | | | WESTPORT | CT | 6880 | |
| RUBEL NICOLE | | 14720 ALBERS WAY NE | | | AURORA | OR | 97002 | |
| Ruben Lopez | | 100 Summit Pass | | | San Marcos | TX | 78666 | |
| RUBEN OMALLEY | | 818 12TH ST # 6 | | | SANTA MONICA | CA | 90403 | |
| RUBEN SANTIAGO DEYA | | P O BOX 3013 AMELIA CONSTRAST ST | | | CATANO | PR | 963 | |
| RUBENSTEIN RHETA N | | 32245 SCONE | | | LIVONIA | MI | 48154 | |
| RUBICON PUBLISHING INC | | 281 WYECROFT RD P O BOX 69596 | | | OAKVILLE | ON | L6J 7R4 | Canada |
| RUBIN ADAM | | 281 WEST 11TH ST APT 3A | | | NEW YORK | NY | 10014 | |
| Ruby Lee | | 904 Watertown St | #904 | | West Newton | MA | 2465 | |
| RUBY N CARMEN | | 4121 HARRISON STREET NW | | | WASHINGTON | DC | 20015 | |
| Ruby West | | 5642 Little Branch Cir. | | | Clermont | GA | 30527 | |
| RUCHITA ASAWA | | 211 CAMERON COURT | | | MILPITAS | CA | 95035 | |
| RUCKER RUDOLF | | 50 KIMBLE AVENUE | | | LOS GATOS | CA | 95030 | |
| RUDDY DUCK MEDIA INC | | 53 CLARK STREET | | | GLEN RIDGE | NJ | 7028 | |
| RUDINE BISHOP | | 397 WEST 7TH AVE | | | COLUMBUS | OH | 43201 | |
| RUDY CREW AND ASSOCIATES | | 7373 SPRINGRIDGE ROAD | | | BAINBRIDGE ISLAND | WA | 98110 | |
| RUDY OBRERO ILLUSTRATIONS INC | | 3400 BARHAM BLVD | | | LOS ANGELES | CA | 90068 | |
| RUEDA ROBERT | | 1440 EL TRAVESIA DR | | | LA HABRA HEIGHTS | CA | 90631 | |
| RUEF MARY L | | 35075 BAYSIDE GARDENS RD | | | NEHALEM | OR | 97131 | |
| RUESSWICK CAROLINE W AND DOUGLAS L | | 85 MORRILL ROAD | | | CANTERBURY | NH | 3224 | |
| RUIZ NADEEN | | 401 GUNTHER WAY | | | SACRAMENTO | CA | 95819 | |
| RUKIN RICHARD | | 5350 LEE STREET | | | SKOKIE | IL | 60077-5104 | |
| Rumaldo Ocon-Astorga | | PO BOX 2902 | | | AURORA | IL | 60507-2902 | |
| RUMFORD JAMES | | 2702 MANOA ROAD | | | HONOLULU | HI | 96822 | |
| RUNCO | | 1108 LEE STREET | | | DES PLAINES | IL | 60016 | |
| RUNCO OFFICE SUPPLY AND EQUIPMENT CO | | PO BOX 2673 | | | DE PLAINES | IL | 60017 | |
| Ruqayyah Muhammad | | 7847 Northway Dr. | | | Hanover Park | IL | 60133 | |
| RUSCH AMY | | P O BOX 12 | | | LAKE NEBAGAMON | WI | 54849 | |
| RUSS BISHOP | DBA RUSS BISHOP PHOTOGRAPHY | 7864 HAYWARD STREET | | | VENTURA | CA | 93004 | |
| RUSS COX | DBA SMILING OTIS STUDIO | 411 SOMERSET AVENUE | | | PITTSFIELD | ME | 4967 | |
| RUSS FINLEY | DBA FINLEY HOLIDAY FILM CORPORATION | 12607 E PHILADELPHIA ST BOX 619 | | | WHITTIER | CA | 90601 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RUSSELL & VOLKENING INC | | 50 WEST 29TH STREET, # 7E | | | NEW YORK | NY | 10001 | |
| RUSSELL B GIBBS | | 102 HAVENWOOD CT | | | HOMEWOOD | AL | 35209 | |
| RUSSELL BLACKFORD | | 30 BIRCHGROVE DRIVE | | | WALLSEND | NSW | 2287 | Australia |
| Russell C Vanderbeck | | 8 Falcone Circle | | | Hampton | NH | 3842 | |
| RUSSELL D OFFENBACH | | 3402 W CARRINGTON ST | | | TAMPA | FL | 33611-2732 | |
| RUSSELL FREEDMAN | | 280 RIVERSIDE DRIVE APT # 10K | | | NEW YORK | NY | 10025 | |
| RUSSELL GORDON | | 1800 BARBERRY RD | | | NORTHBROOK | IL | 60062 | |
| RUSSELL HUNT | | LEARNING & TEACH DEVL | | ST THOMAS UNIV, DEPT OF ENGLISH | FREDERICTON | NB | E3B 5G3 | Canada |
| RUSSELL JOHNS ASSOCIATES LLC | | 1001 S MYRTLE AVENUE STE 7 | | | CLEARWATER | FL | 33756 | |
| RUSSELL M MEADOWS | DBA MATT MEADOWS PHOTOGRAPHY | 5706 RUNNING BROOK DR | | | WESTERVILLE | OH | 43081 | |
| Russell Merck | | 4 Highland Crossing | | | Cromwell | CT | 6416 | |
| RUSSELL PATRICK | | 140 VISTA WOOD LANK | | | MARIETTA | GA | 30066 | |
| RUSSELL REYNOLDS ASSOCIATES | CHURCH STREET STATION | P O BOX 6427 | | | NEW YORK | NY | 10249-6427 | |
| RUSSELL SAGE COLLEGE | | 45 FERRY STREET | | | TROY | NY | 12180 | |
| RUSSELL TED CLEMENT | | 1519 HINMAN AVE 5C | | | EVANSTON | IL | 60201 | |
| RUSSELL W FRAZIER II | | 1239 FAIRVIEW CLUB DR | | | WAKE FOREST | NC | 27587 | |
| RUSSIAN STATE LIBRARY | | GRAPHICS DEPT | | | MOSCOW | | 119019 | Rsian Federation |
| RUSSIAN STATE LIBRARY | 3/5 VOZDVIZHENKA STREET | GRAPHICS DEPT | | | MOSCOW | | 119019 | Russian Federation |
| RUSSO HARDWARE INC | RUSSO POWER EQUIPMENT | 9525 W IRVING PARK BLVD | | | SCHILLER PARK | IL | 60176 | |
| RUTGERS STATE UNIVERSITY | | 65 DAVIDSON ROAD | | | PISCATAWAY | NJ | 8854 | |
| RUTGERS STATE UNIVERSITY OF NEW JERSEY | GRADUATE SCHOOL OF EDUCATION | 10 SEMINARY PLACE RM 205D | | | NEW BRUNSWICK | NJ | 8901 | |
| RUTGERS UNIV | 510 GEORGE STREET | 108 MURRAY HALL | | | NEW BRUNSWICK | NJ | 08901-1167 | |
| RUTGERS UNIVERSITY | CESP - ATTN MICHELLE ROSEN | 80 COTTONTAIL LANE | | | SOMERSET | NJ | 8873 | |
| RUTGERS UNIVERSITY PRESS | | 100 JOYCE KILMER AVENUE | | | PISCATAWAY | NJ | 08854-8045 | |
| RUTH A MUSGRAVE | | 20684 SW TETON AVENUE | | | TUALATIN | OR | 97062 | |
| Ruth B Culver | | 2309 Bedford Circle | | | Bedford | TX | 76021 | |
| RUTH B HEINIG | | 1805 CHEVY CHASE | | | KALAMAZOO | MI | 49008 | |
| RUTH COHEN INC | | P O BOX 2244 | | | LA JOLLA | CA | 92038 | |
| RUTH COHEN LITERARY AGENCY | | P O BOX 2244 | | | LA JOLLA | CA | 92038 | |
| Ruth D Lydia | | 14500 Dallas Pkwy. | #2047 | | Dallas | TX | 75240 | |
| RUTH E GUNDLE | DBA THE EIGHTH MOUNTAIN PRESS | 624 SE 29th AVENUE | | | PORTLAND | OR | 97214 | |
| RUTH FLANIGAN | | 4 KINGSLEY WAY | | | REHOBOTH | MA | 02769-1610 | |
| Ruth Gillies | | 61 Thatcher Rd | | | Rockport | MA | 1966 | |
| Ruth Graham | | 125 Granite Street | Apt 927 | | Quincy | MA | 2169 | |
| Ruth Guthrie | | 8439 E 37th Pl | | | Indianapolis | IN | 46226 | |
| RUTH H YOPP | | 3707 N TUNALES DRIVE | | | FULLERTON | CA | 92835 | |
| Ruth Harding | | 2420 W. Downer Place | | | Aurora | IL | 60506 | |
| Ruth Hawkins | | 1712 Douglas Drive | | | Charleston | IL | 61920 | |
| RUTH L EWERS | | 3008 WARMINSTER DRIVE | | | WINGINA | VA | 24599 | |
| Ruth Lacey | | 66 Purchase St. | | | Newburyport | MA | 1950 | |
| Ruth Likes | | 216 Stuart | | | Aurora | IL | 60505 | |
| RUTH LOUISE SYMES | | 7 PENRIGHT CLOSE | | | KEMPSTON BEDFORDSHIRE | | MK428QR | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Ruth Lydia | | 14500 Dallas Pkwy. | Apt 2047 | | Dallas | TX | 75254 | |
| RUTH M DELA CRUZ RIVERA | | CARRETERA 186 KGH 8 BARRIO CUBOY | | | CANDVANAS | PR | 729 | |
| RUTH MILAGROS LEBRON RIVERA | | P O BOX 3186 | | | GUAYAMA | PR | 785 | |
| RUTH MOTT | | 6905 SW 18TH STREET | | | TOPEKA | KS | 66615 | |
| RUTH PARKER | | 4439 SALT SPRING DR | | | FERNDALE | WA | 98248 | |
| RUTH REICHL | | 52 RIVERSIDE DRIVE, APT 10A | | | NEW YORK | NY | 10024 | |
| Ruth Rothstein | | 12a Huntley Lane | | | Lincoln | MA | 1773 | |
| RUTH S GAINER | | 8704 TUCKERMAN LANE | | | POTOMAC | MD | 20854 | |
| RUTH SAAVEDRA | | 19411 SAN MARCOS RD | | | SARATOGA | CA | 95070 | |
| RUTH SHAGOURY | | 4526 SE 44TH AVE | | | PORTLAND | OR | 97206 | |
| Ruth Tribby | | 7430 Bluebird Court | | | Indianapolis | IN | 46254 | |
| RUTH VINZ | | 106 MORNINGSIDE DR #67 | | | NEW YORK | NY | 10027 | |
| Ruth W Gillies | | 61 Thatcher Rd | | | Rockport | MA | 1966 | |
| Ruth W Rose | | 910 Massachusetts Ave. | | | Lexington | MA | 2420 | |
| Ruth Willason | | 2638 N Drury Lane | | | Arlington | IL | 60004 | |
| Ruthann Green | | 1310 RITCHIE COURT #21A | | | CHICAGO | IL | 60610 | |
| RUTHERFORD COUNTY SCHOOLS | OAKLAND HIGH SCHOOL | 2225 PATRIOT DRIVE | | | MUFREESBORO | TN | 37130 | |
| RUTHERFORD COUNTY SCHOOLS | | 382 WEST MAIN STREET | ATTN LISA BRADLEY | | FOREST CITY | NC | 28043 | |
| RUTHERFORD COUNTY SCHOOLS | | 2225 PATRIOT DRIVE | | | MUFREESBORO | TN | 37130 | |
| RUTHERFORD DAVID E | POWERS HALL 119 | CENTRAL MICHIGAN UNIVERSITY | | DEPARTMENT OF HISTORY | MT PLEASANT | MI | 48859 | |
| RUTHIE L WASHINGTON | | 317 EASTMOOR DR | | | NATCHEZ | MS | 39120 | |
| RUTHIE LYNN VUCINICH | | 20870 PITT TERRACE | | | POTOMAC FALLS | VA | 20165 | |
| RUTU MODAN | | 5 HARDWICK CRESCENT | | | SHEFFIELD | | S11 8WB | United Kingdom |
| Rux Martin | | 295 Locust Lane | | | Vergennes | VT | 5491 | |
| Ryan A Lesh | | 1614 Bryn Mawr St. | | | Orlando | FL | 32804 | |
| Ryan Cartwright | | 1304 E. Sanborn Drive | | | Palatine | IL | 60074 | |
| Ryan F Baumgartner | | 24600 George Washington Drive | | | Plainfield | IL | 60544 | |
| Ryan Gettinger | | 12n685 Coombs Rd. | | | Elgin | IL | 60124 | |
| RYAN INZANA | | 114 CLINTON STREET | | | LAMBERTVILLE | NJ | 8530 | |
| Ryan Kelly | | 400 Perkins Street | #204 | | Oakland | CA | 94610 | |
| Ryan M Wahl | | 14602 Plain Rock Pass | | | Austin | TX | 78728 | |
| RYAN MAHAN | | 23 HIGGINS DR | | | FREYBURG | ME | 4037 | |
| RYAN MICHAEL WAHL | | 11501 CENTURY OAK APT 3405 | | | AUSTIN | TX | 78758-7725 | |
| RYAN NANCY ROSS | | 2970 LAKE SHORE DRIVE APT #8C | | | CHICAGO | IL | 60657 | |
| Ryan OLeary | | 394 Ridge Street | | | Arlington | MA | 2174 | |
| Ryan Perryman | | 3818 Trellis Lane | | | Columbus | OH | 43230 | |
| Ryan Pstrong | | 201 N. Tyler Road | #115 | | St. Charles | IL | 60174 | |
| Ryan Showman | | 812 Palmer St | | | Orlando | FL | 32801-4043 | |
| RYAN VAN METER | | 837 1/2 MAGGARD ST | | | IOWA CITY | IA | 52240 | |
| Ryan, Roderick | | | | | | | | |
| RYANS WELL FOUNDATION | C/O JOANNE SAMS | 215 VAN BUREN ST PO BOX 1120 | | | KEMPTVILLE | ON | K0G 1J0 | Canada |
| RYDELL KATY | | 22 CARROLL ST #2 | | | PORTLAND | ME | 4102 | |
| RYDEN HOPE | | 345 EAST 81ST STREET | | | NEW YORK | NY | 10028 | |
| RYDER TRANSPORTATION SERVICES | | PO BOX 96723 | | | CHICAGO | IL | 60693-6723 | |
| RYZEX INC | | 8467 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-8004 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| S & B BOOKS USA | | 2421 HYDE PARK BLVD | | | NIAGARA FALLS | NY | 14305 | |
| S & S PALLET | | P O BOX 8018 | | | GRANITE CITY | IL | 62040 | |
| S & S PRODUCTIONS INC | | 2237 NORTH VERMONT STREET | | | ARLINGTON | VA | 22207 | |
| S & T TECHNICAL ASPECTS | | 1711 MAGNOLIA COURT | | | LEBANON | OH | 45036 | |
| S ALEXANDER HAVERSTICK - EXECUTOR | | 630 FIFTH AVENUE | BESSEMER TRUST | | NEW YORK | NY | 10111-0333 | |
| S E G LEA | | WASH SINGER LABS PERRY ROAD | | UNIV OF EXETER SCH OF PSYCH | EXETER | | EX4 4QG | United Kingdom |
| S J CARRERA INC | | 2159 N MAJOR | | | CHICAGO | IL | 60639 | |
| S Matt Hasken | | 857 Nevelle Lane | | | Carmel | IN | 46032 | |
| Sabelyn Pussman | | 809 East 47th Street | | | Austin | TX | 78751 | |
| Sabina Maschinski | | 706 Wicker Ave. | | | Streamwood | IL | 60107 | |
| Sabine Gounder | | 1862 McAllister Street | | | San Francisco | CA | 94115 | |
| SABINE PARISH | SALES AND USE TAX COMMISSION | P O BOX 249 | | | MANY | LA | 71449 | |
| SABINE RAE LASER | | 2210 SEVEN OAKS DRIVE | | | ST CLOUD | FL | 34772 | |
| SABINGRAFIK INC | | 7333 SEAFARER PL | | | CARLSBAD | CA | 92011-4673 | |
| SABRA P LEE | | 18 JOHNSON AVE | | | MEDFORD | MA | 2155 | |
| SABRINA JONES | | 811 CORTELYOU ROAD APT 60 | | | BROOKLYN | NY | 11218 | |
| Sabrina P. Leaver | | 7510 Citrus Blossom Drive | | | Land O Lakes | FL | 34637-7467 | |
| Sacha Weninger-Danysh | | 605 Middleway Rd | | | Pflugerville | TX | 78660 | |
| SACO SCHOOL DISTRCIT | | 90 BEACH STREET | | | SACO | ME | 4072 | |
| SACRAMENTO AREA MATH EDUCATORS | ATTN DAVE CHUN | 909 MORMON ST | | | FOLSOM | CA | 95630 | |
| SADARRYLE ALLENETTE RHONE | | 6120 TIFFIELD WAY | | | WAKE FOREST | NC | 27587 | |
| SAddleback Valley USD | | 25631 Peter A. Hartman Way | | | Mission Viejo | CA | 92691 | |
| Sadegh Sadeghi | | 1809 W. Spring Creek Pkwy | G1 | | Plano | TX | 75023 | |
| SAFE-CARD SERVICES INC | | 7621 LITTLE AVENUE, STE 214 | | | CHARLOTTE | NC | 28226 | |
| SAFENET INC | | 4690 MILLENNIUM DRIVE | | | BELCAMP | MD | 21017 | |
| SAFEROCK USA LLC | | 25 E SPRING VALLEY AVENUE STE 190 | | | MAYWOOD | NJ | 7607 | |
| SAFETY-KLEEN | | PO BOX 382066 | | | PITTSBURGH | PA | 15250 | |
| SAFETY-KLEEN SYSTEMS INC | | 123 RED LION ROAD | | | SOUTHAMPTON | NJ | 8088 | |
| SAFETY-KLEEN SYSTEMS INC | | 4526 TOWNE COURT | | | ST CHARLES | MO | 63304 | |
| SAFETY-KLEEN SYSTEMS INC | | P O BOX 650509 | | | DALLAS | TX | 75265-0509 | |
| SAFIYYAH W SWINTON | | 112 N TANNIGER RD | | | MT HOLLY | NC | 28120 | |
| SAGALYN LITERACY AGENCY | | 7201 WISCONSIN AVE SUITE 675 | | | BETHESDA | MD | 20814 | |
| SAGALYN LITERARY AGENCY | | 4922 FAIRMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| Sage Creative | | 2501 South Clermont St | | | Denver | CO | 80222 | |
| Sage Publications | | 2455 Teller Rd | | | Thousand Oaks | CA | 91320 | |
| SAGE PUBLICATIONS | | 2455 TELLER ROAD | | | THOUSAND OAKS | CA | 91320-2218 | |
| SAGE PUBLICATIONS LTD | 1 OLIVER YARD | 55 CITY ROAD | | LONDON | Greater London | | EC1Y 1SP | United Kingdom |
| Sage Software, Inc. | Customer Care Department | PO Box 849887 | | | Dallas | TX | 75284-9887 | |
| Sahil Mehta | | 177 Northampton St. | Apt. 3 | | Boston | MA | 2118 | |
| SAHRE VICTORE WILKER | | 536 6TH AVE 2RD FL | | | NEW YORK | NY | 10011 | |
| SAIA MOTOR FREIGHT LINE INC | | P O BOX 730532 | | | DALLAS | TX | 75373-0532 | |
| SAILOR WAYNE | | 1209 SCHWARTZ RD | | | LAWRENCE | KS | 66044 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAINT DORA JESSIE | | STROUDS - SHEFFORD WOODLANDS | | | HUNGERFORD BERKS | | RG17 7AJ | United Kingdom |
| SAINT ELIZABETH REGIONAL SCHOOL | | 433 PERSHING BOULEVARD | | | WHITEHALL | PA | 18052 | |
| SAINT EXUPERY ESTATE | | 7 RUE ERNEST CRESSON | | | PARIS | | 75014 | France |
| SAINT JOHNS UNIV BOOKSTORE | | OFF HIGHWAY 94 | | | COLLEGEVILLE | MN | 56321 | |
| SAINT PETER INDIAN MISSION SCHOOL | | 1500 N ST PETER RD | | | BAPCHULE | AZ | 85121 | |
| SAINT THOMAS UNIV BOOKSTORE | | 1000 LASALLE AVE | BOOKSTORE # 105 | | MINNEAPOLIS | MN | 55403 | |
| SAKURA OBRIEN KEAST | | 2212 22ND STREET | | | WYANDOTTE | MI | 48192 | |
| SALARIYA BOOK CO LTD | | 25 MARLBOROUGH PLACE | RIGHTS AND PERMISSIONS | BRIGHTON | East Sussex | | BN1 1UB | United Kingdom |
| Salcito, Anthony | Worldwide Public Sector - Education | Microsoft Corporation | One Microsoft Way | | Redmond | WA | 98052 | |
| Salcito, Anthony | | | | | | | | |
| SALDIVAR TINA | | 17157 MONTEREY PINES LN | | | SANTA CLARITA | CA | 91387 | |
| Salem Conference Center | | 200 Commercial Street SE | | | Salem | OR | 97301 | |
| Salem Waterfront Hotel & Suite | | 225 Derby Street | | | Salem | MA | 1970 | |
| SALERNO STEVEN | | 30 EAST 9TH STREET #6-II | | | NEW YORK | NY | 10003 | |
| Sales & Marketing Management | | PO Box 15698 | | | North Hollywood | CA | 91615-5698 | |
| SALES TAX CLEARINGHOUSE INC | | 1130 DARCZUK DRIVE | | | GARNET VALLEY | PA | 19060 | |
| SALESFORCE.COM | | PO BOX 203141 | | | DALLAS | TX | 75320-3141 | |
| Saliha Alauddin | | 16 W. Buchanan St | Apt. #2 | | Charleston | IL | 61920 | |
| SALINA PUBLIC LIBARARY | | 301 WEST ELM | | | SALINA | KS | 67401 | |
| SALINAS CITY ELEMENTARY SCHOOL DISTRICT | | 840 SOUTH MAIN STREET | | | SALINAS | CA | 93901 | |
| SALINE AREA SCHOOLS | ATTN A P | 7265 SALINE ANN ARBOR STREET | | | SALINE | MI | 48176 | |
| SALK INTERNATIONAL TRAVEL PREMIUMS INC | | PO BOX 41125 | | | LONG BEACH | CA | 90853-1125 | |
| SALLIE SNYDER | | 1805 SW JOSHUA STREET | | | PORTLAND | OR | 97219 | |
| SALLY A GARLAND | | 4105 DEEPWOODS DRIVE | | | AUSTIN | TX | 78731 | |
| Sally A Iwanicki | | 110 River Rd. | | | Merrimac | MA | 1860 | |
| SALLY ANDERSEN | | 696 DERBYSHIRE ROAD | | | TALLAHASSEE | FL | 32312 | |
| SALLY ANN MARK | | 1134 VALDEZ PLACE | | | FREMONT | CA | 94539 | |
| SALLY ANN VONDERBRINK | | 5402 HAFT ROAD | | | CINCINNATI | OH | 45247-7422 | |
| SALLY B TELIAS | | 1 VALLEY LANE WEST | | | VALLEY STREAM | NY | 11581 | |
| SALLY BAYNTON | | 1300 SAN PEDRO | | | SAN ANTONIO | TX | 78212 | |
| SALLY BLAND WILSON | | P.O. BOX 836 | | | CAMDEN | SC | 29020 | |
| Sally Bratcher | | 12 Pearl Street | | | Charlestown | MA | 2129 | |
| SALLY CARPENTER | DBA GUIDANCE SYSTEMS OF NEW ENGLAND | 12 HALF MILE ROAD | | | BARRINGTON | RI | 2806 | |
| Sally Culler | | 141 Camino de Suerte | | | Green Valley | AZ | 85614 | |
| Sally De Jean | | 83 Barwick | | | Floral Park | NY | 11001 | |
| Sally French | | 10424 Paradise Drive | | | Cupertino | CA | 95014 | |
| SALLY GRIFFIN | | 1125 EDGEWOOD CIRCLE | | | GASTONIA | NC | 28052 | |
| SALLY HILDA SMITH | | WEST TREWIRGIEROAD | | BEDFORD HOUSE | REDRUTH | Cornwall | TR15 2TJ | United Kingdom |
| Sally Hirschberg | | 2728 SOUTHBURY CIRCLE | | | BIRMINGHAM | AL | 35216 | |
| SALLY HOESEL | | 316 VAN BUREN STREET | | | BELVIDERE | IL | 61008 | |
| SALLY JO ANDRESEN STOLTE | | 313 ARMSTONG DR | | | GEORGETOWN | TX | 78633 | |
| Sally Jo Hoesel | | 316 Van Buren Street | | | Belvidere | IL | 61008 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SALLY MACARTHUR | | 17 DARTFORD ROAD | | | THORNLEIGH | NSW | 2120 | Australia |
| SALLY MEEK | | 939 BRIAR OAK DRIVE | | | ROCKWALL | TX | 75087 | |
| SALLY MILLER | | 770 SOUTHMEADOW CIRCLE | | | CINCINNATI | OH | 45231 | |
| SALLY R SOMMERS | | 9 WEST 10TH STREET | | | NEW YORK | NY | 10011 | |
| Sally Raymond | | 147 Overlook Road | | | Arlington | MA | 2474 | |
| Sally Rigney | | 339 Cabot Street | Apt 1 | | Beverly | MA | 1915 | |
| SALLY SWART GRAPHIC DESIGN | | 2 SELWYN ROAD | | | CAPE TOWN | | 7708 | South Africa |
| Sally Thomas | | 3 Quail Run | | | Tewksbury | MA | 1876 | |
| SALLY VITSKY ILLUSTRATION | | 4114 BROMLEY LANE | | | RICHMOND | VA | 23221 | |
| Sally Walker | | 81 William Onthank Lane | | | Southborough | MA | 1772 | |
| SALLY WOFFORD GIRAND | | 80 FIFTH AVENUE 11TH FL | | | NEW YORK | NY | 10011 | |
| SALMER IMAGEN ID SL | | AVDA CARRILET 5-7 | | | BARCELONA | | 8014 | Spain |
| SALMIERI DANIEL L | | 590 FLATBUSH AVENUE APT 6R | | | BROOKLYN | NY | 11225 | |
| SALON MEDIA GROUP INC | | 101 SPEAR STREET SUITE 203 | | | SAN FRANCISCO | CA | 94105 | |
| SALT PUBLISHING LTD | | 14A HIGHT STREET | | | FULBOURN CAMBRIDGE | | CB21 5DH | United Kingdom |
| SALT RIVER PIMA-MARICOPA INDIAN CMMNTY | | 10005 E OSBORN ROAD | | | SCOTTSDALE | AZ | 85256 | |
| SALTER CHRISTOPHER L | BOOMERANG CREEK | 15650 JAMES SAPP RD | | | HARTSBURG | MO | 65039 | |
| SALVADOR JIMENEZ | | 6224 S KILPATRICK AVENUE | | | CHICAGO | IL | 60629 | |
| Salvation Army | Intermountain Div. Headquarter | PO Box 17607 | | | Denver | CO | 80217 | |
| SALVATION ARMY OF AUGUSTA | ATTN ALKEESHA DURRETTE | 1833 BROAD STREET | | | AUGUSTA | GA | 30901 | |
| Salvatore Reimers | | 7234 Brackenwood Court | | | Fort Wayne | IN | 46835 | |
| SALVATORE TOCCI | | 2 BULL PATH CLOSE | | | EAST HAMPTON | NY | 11937 | |
| SALVIA JOHN | | 305 WEST CRESTVIEW AVE | | | BOALSBURG | PA | 16827 | |
| SALVO PHOTOGRAPHY | | 2299 LONE STAR DRIVE, # 520 | | | SUGAR LAND | TX | 77479 | |
| SALZMAN INTERNATIONAL | | 1751 CHARLES AVENUE | | | ARCATA | CA | 95521 | |
| SAM ARLEN MUSIC CO | | 97 CROFT LANE | SAMUEL ARLEN | | SMITHTOWN | NY | 11787 | |
| SAM BENNETT | | 2180 ELDER ROAD | | | BISHOP | GA | 30621 | |
| SAM HOUSTON STATE UNIVERSITY | | MATHEMATICS & STATISTICS DEPT | | | HUNTSVILLE | TX | 77341 | |
| SAM HOUSTON STATE UNIVERSITY | | 1901 AVENUE I | | | HUNTSVILLE | TX | 77343-2447 | |
| SAM OGDEN PHOTOGRAPHY | | 52 HARRISON STREET | | | NEWTON | MA | 2461 | |
| SAM SPURGEON | DBA SAM SPURGEON PHOTOGRAPHY | 168 LANDELLS ROAD | | | LONDON | | SE22 9PN | United Kingdom |
| SAM V DAUZAT | | P O BOX 8 | | | RUSTON | LA | 71273 | |
| SAM WINEBURG | | 6048 PALATINE AVENUE N | | | SEATTLE | WA | 98103 | |
| SAMANIEGO FABIAN A | | PO BOX 10318 | | | ZEPHYR COVE | NV | 89448 | |
| Samantha A Bruhnke | | 300 N. Central Ave | | | Wood Dale | IL | 60191 | |
| SAMANTHA BENNETT | | 1728 S CORONA STREET | | | DENVER | CO | 80210 | |
| SAMANTHA BROWN | | 723 RIVERSIDE STREET APT 502 | | | PORTLAND | ME | 4103 | |
| SAMANTHA CAUGHLAN | | 1517 HILLCREST STREET | | | LANSING | MI | 48910 | |
| Samantha Collins | | 106 Hunters Path | | | Lake in the Hills | IL | 60156 | |
| Samantha Garon | | 31 Brook Crossing Rd | | | Brentwood | NH | 03833-6224 | |
| SAMANTHA HUNT | | 63 4th PLACE | | | BROOKLYN | NY | 11231 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAMANTHA LAVARDA | | 8212 W MILL ROAD | | | MILWAUKEE | WI | 53218 | |
| Samantha McFerrin | | 280 Ocean Parkway | 5T | | Brooklyn | NY | 11218 | |
| SAMANTHA MCFERRIN | | 141 NOBLE STREET, # 3 | | | BROOKLYN | NY | 11222 | |
| SAMATAMASON INC | | 101 S FIRST STREET | | | WEST DUNDEE | IL | 60118 | |
| Sameday Office Supply | | 7076 South Alton Way | Bldg F | | Centennial | CO | 80112 | |
| SAMFORD UNIVERSITY BOOKSTORE | | 800 LAKESHORE DRIVE | | | BIRMINGHAM | AL | 35229 | |
| SAMFOTO AS | | KEYSERSGT 5 | | | OSLO | | 165 | Norway |
| SAMIL PRICEWATERHOUSECOOPE RS | LS YONGSAN TOWER 191 | HANGANGNO 2-GA YONGSAN GU | | | SEOUL | | 140-702 | South Korea |
| SAMMY YUEN JR | | 808 COLUMBUS AVE APT 12K | | | NEW YORK CITY | NY | 10025 | |
| SAMNANG CHANG | | 942 VAN AUKEN CIRCLE | | | PALO ALTO | CA | 94303 | |
| SAMPSON WEBBER ACADEMY | | 4700 TIREMAN ST | | | DETROIT | MI | 48204 | |
| Samuel A Simpson | | 11569 Reagan Drive | | | Fishers | IN | 46038 | |
| Samuel A Valentino | | 111 School Street | | | Westwood | MA | 2090 | |
| SAMUEL D HOUSTON | | 1425 RED BUTTE DRIVE | | | ASPEN | CO | 81611-1035 | |
| Samuel Eggering | | 521 Sycamore Bend Rd | | | Old Monroe | MO | 63369 | |
| SAMUEL ELIOT MORISON TRUST | LORING, WOLCOTT & COOLIDGE OFFICE | 230 CONGRESS STREET | | | BOSTON | MA | 2110 | |
| SAMUEL F BELL | | 48 CAVALRY ROAD | | | WESTPORT | CT | 6880 | |
| SAMUEL FRENCH INC | | 45 WEST 25TH STREET | | | NEW YORK | NY | 10010 | |
| SAMUEL HARKHAM | | 436 N FAIRFAX AVE | | | LOS ANGELES | CA | 90036 | |
| Samuel Hernandez | | 12208 Paloma Blanca Way | | | Del Valle | TX | 78617 | |
| Samuel K Wagner | | 1002 Pleasant View | | | Effingham | IL | 62401 | |
| SAMUEL L BATEMAN | | 8108 TYLERTON DRIVE | | | RALEIGH | NC | 27613 | |
| SAMUEL LASHLEE | | 22 HORSESHOE DR | | | POUGHKEEPSIE | NY | 12603 | |
| Samuel Riepe | | 8615 Rockwood Ln | Apt 115 | | Austin | TX | 78757 | |
| SAMUEL SPELMAN CHALTAIN | | 3495 HOLMEAD PLACE NW | | | WASHINGTON | DC | 20010 | |
| Samuel Urmy | | 29 Chestnut Pl. | | | Brookline | MA | 2445 | |
| SAMUELS SUZANNE | SETON HALL UNIV | 400 S ORANGE AVE | | | SOUTH ORANGE | NJ | 7079 | |
| SAN ANTONIO AREA ASSOC FOR | BILINGUAL ED -ATTN SYLVIA TREJO | 1134 SW 41ST ST | | | SAN ANTONIO | TX | 78237 | |
| SAN ANTONIO CHRISTIAN SCHOOLS | SAN ANTONIO CHRISTIAN ELEM SCH | 19202 REDLAND RD BLDG A | | | SAN ANTONIO | TX | 78259 | |
| SAN ANTONIO ZOOLOGICAL SOCIETY | | 3903 NORTH ST MARYS STREET | | | SAN ANTONIO | TX | 78212 | |
| San Bernadino County | Bobbi Simenton | 601 North E. Street | | | San Bernardino | CA | 92410 | |
| SAN BERNARDINO COUNTY | TREASURER - TAX COLLECTOR | 172 W THIRD STREET 1ST FLOOR | | | SAN BERNARDINO | CA | 92415 | |
| SAN DIEGO COUNTY OFFICE OF EDUCATION | | 6401 LINDA VISTA RD | | | SAN DIEGO | CA | 92111-7399 | |
| SAN DIEGO COUNTY SUPERINTENDENT OF | SCHOOLS | 6401 LINDA VISTA ROAD | | | SAN DIEGO | CA | 92111 | |
| SAN DIEGO COUNTY TREASURER | TAX COLLECTOR | PO BOX 129009 | | | SAN DIEGO | CA | 92112 | |
| SAN DIEGO GAS & ELECTRIC | | PO BOX 25111 | | | SANTA ANA | CA | 92799 | |
| SAN DIEGO HIGH SCHOOL CAVERS | | P O BOX 21262 | | | EL CAJON | CA | 92021 | |
| SAN DIEGO STATE UNIVERSITY | | 5500 CAMPANILE DRIVE | | | SAN DIEGO | CA | 92182 | |
| SAN DIEGO STATE UNIVERSITY FOUNDATION | | 5250 CAMPANILE DR | | | SAN DIEGO | CA | 92182-1998 | |

Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAN DIEGO UNIFIED SCHOOL DISTRICT | ROSE ELEMENTARY SCHOOL | 7470 BAGDAD ST | | | SAN DIEGO | CA | 92111 | |
| SAN FRANCISCO ART INSTITUTE | | 800 CHESTNUT STREET | | | SAN FRANCISCO | CA | 94133-2206 | |
| SAN FRANCISCO MUSEUM OF MOERN ART | | 151 THIRD STREET | | | SAN FRANCISCO | CA | 94103-3107 | |
| SAN FRANCISCO TAX COLLECTOR | BUSINESS TAX SECTION | P O BOX 7425 | | | SAN FRANCISCO | CA | 94120 | |
| SAN GABRIEL VALLEY COMPUTER USING | EDUCATORS | PO BOX 1659 | | | CLAREMONT | CA | 91711 | |
| SAN JUAN COLLEGE | BOOKSTORE | 4601 COLLEGE BLVD | | | FARMINGTON | NM | 87402 | |
| San Juan Unified School Dist. | | 3738 Walnut Ave | PO Box 477 | | Carmichael | CA | 95609-0477 | |
| SAN MATEO COUNTY HISTORICAL ASSOCIATION | | 2200 BROADWAY STREET | | | REDWOOD CITY | CA | 94063 | |
| SAN YSIDRO SCHOOL DISTRICT | | 4350 OTAY MESA ROAD | | | SAN YSIDRO | CA | 92173 | |
| Sanchez Daniels & Hoffman | | | | | | | | |
| SANCHEZ DANIELS & HOFFMAN LLP | | 333 WEST WACKER DR STE 500 | | | CHICAGO | IL | 60606 | |
| SANCHEZ ELBA R | | 3599 FRUITVALE AVE | | | OAKLAND | CA | 94602 | |
| Sande Raney | | 49 Payson Street | | | Winthrop | MA | 2152 | |
| SANDERS RICKIE L | | 7456 DEVON ST | | | PHILADELPHIA | PA | 19119 | |
| SANDI WOODRUFF | | 2402 BEAVER RUN | | | GARLAND | TX | 75044 | |
| SANDIA VARGAS | | SAN GERARDO CALLE COLORADO 1647 | | | SAN JUAN | PR | 926 | |
| SANDILANDS INC | | 250 E HARBORTOWN DRIVE # 807 | | | DETROIT | MI | 48207 | |
| SANDPIPER ELEMENTARY SCH | | 6724 E HEARN RD | | | SCOTTSDALE | AZ | 85254 | |
| SANDRA A MILLER | | PO BOX 685 | | | MT GILEAD | NC | 27306 | |
| Sandra Adams-Jones | | 5331 Klamath Drive | | | Sacramento | CA | 95842 | |
| SANDRA BLONDET | | 4358 CONSTANICA AVE | | VILLA DEL CARMEN | PONCE | PR | 716 | |
| Sandra Bonaddio | | 1 Sheila Ave. | | | Woburn | MA | 1801 | |
| SANDRA C BREWER | | 3 RIGGINS COURT | | | POQUOSON | VA | 23662 | |
| SANDRA C FIGUEROA | | 1481 GALE LANE | | | RIO RICO | AZ | 85648-6026 | |
| SANDRA CARRON | dba CARRON EDUCATIONAL CONSULTING | 28313 CHAMPIONSHIP DRIVE | | | RANCHO BELAGO | CA | 92555 | |
| SANDRA CARRON | | 28313 CHAMPIONSHIP DR | | | MORENO VALLEY | CA | 92555 | |
| SANDRA CARRON | | 28313 CHAMPIONSHIP DRIVE | | | RANCHO BELAGO | CA | 92555 | |
| Sandra Chavez | | 6888 S Ivy Street, #205 | | | Englewood | CO | 80112 | |
| Sandra Connor | | 209 South Vine Unit 1B | | | Park Ridge | IL | 60068 | |
| SANDRA DIJKSTRA LITERARY | | 1155 CAMINO DEL MAR | SUITE 515 | | DEL MAR | CA | 92014 | |
| SANDRA DIJKSTRA LITERARY AGENCY | 1155 CAMINO DEL MAR | SUITE 515 | | | DEL MAR | CA | 92014-2605 | |
| SANDRA DIJKSTRA LITERARY AGENCY | PMB 515 | 1155 CAMINO DEL MAR | | | DEL MAR | CA | 92014-2605 | |
| SANDRA DOANE-JOHNSON | | 6160 KERRICK DRIVE | | | LA PLATA | MD | 20646 | |
| Sandra Easton | | 8310 E McDonald Drive | #6103 | | Scottsdale | AZ | 85250 | |
| SANDRA FABIOLA GUERRERO MARTINEZ | | AV 2DA 1023 ENTRE JIGUAS E ILANES | | | GUAYAQUIL | GUAYAS | | Ecuador |
| SANDRA FISHER | | 503 ST JAMES CT | | | SOUTHLAKE | TX | 76092 | |
| SANDRA FLOYD | | 142 N BURNET DR | | | BAYTOWN | TX | 77520 | |
| Sandra Goroff-Mailly | | 60 WATERFALL DR | STE M | | CANTON | MA | 2021 | |
| Sandra Grebenar | | 8 Emerson Place | 806 | | Boston | MA | 2114 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDRA GUADANO | | 52 BABCOCK STREET, APT 5 | | | BROOKLINE | MA | 2446 | |
| SANDRA H SHICHTMAN | | 4 WASHINGTON SQUARE VILLAGE | APARTMENT 1N | | NEW YORK | NY | 10012 | |
| SANDRA HAWKINS | | 7361 N BROADWAY | | | FREEPORT | MI | 49325 | |
| SANDRA HESTES | DBA SPS CONSULTING | 807 CARA LANE | | | ARLINGTON | TX | 76012 | |
| SANDRA HIRSTEIN | | 1750 OVERVIEW COURT | | | DUBUQUE | IA | 52003 | |
| SANDRA HOFFMAN | | 2530 PARKE LANE | | | BROOMALL | PA | 19008 | |
| SANDRA J MURPHY | | 250 JIM WELLS ROAD | | | CALEDONIA | MS | 39740 | |
| SANDRA J STEIN | | 802 W 190TH ST APT 6C | | | NEW YORK | NY | 10040-3983 | |
| SANDRA J WOLFGANG | | 9410 CORDOVA AVE, NE | | | ALBUQUERQUE | NM | 87112 | |
| Sandra J. Connor | | 209 South Vine Unit 1B | | | Park Ridge | IL | 60068 | |
| Sandra Joseph | | 43w719 Willowcreek | | | Elburn | IL | 60119 | |
| SANDRA K ABELL | DO NOT USE | 303 TOWNSEND HALL | UNIV OF MISSOURI | SOUTHWESTERN BELL SCI EDU CNTR | COLUMBIA | MO | 65211 | |
| SANDRA K STEIN | | 8643 LAKESHORE ROAD | | | BURTCHVILLE | MI | 48059 | |
| Sandra Krumholz | | 1223 Beacon St. | Apt 405 | | Brookline | MA | 2446 | |
| Sandra L Ledbetter | | 315 South 13th Ave | | | St. Charles | IL | 60174 | |
| SANDRA L MARKLE | | 247 AMBERLEY BEACH RD RD 1 | | | AMBERLEY | | 7481 | New Zealand |
| Sandra L Martin | | 6 Nicole Lane | | | Flemington | NJ | 8822 | |
| SANDRA LEE LEWIS | | 625 S READING AVE | | | BOGERTOWN | PA | 19512 | |
| SANDRA LUGO | | 1470 MIDLAND AVE, # 2L | | | BRONXVILLE | NY | 10708 | |
| SANDRA LYNN ATKINS-LATHAM | | 16 MILL RIVER CIRCLE | | | FRANKLIN | MA | 2038 | |
| Sandra M Wright | | 58 Pleasant St | Apt. 3 | | Brookline | MA | 2446 | |
| SANDRA MARIE SPEIDEL | | 2150 WESTERN AVENUE | | | PETALUMA | CA | 94952 | |
| SANDRA MERCADO | | 363 SECOND ST, APT 4 | | | JERSEY CITY | NJ | 7302 | |
| SANDRA MERCURI | | 155 PINAR DEL RIO | | | BROWNSVILLE | TX | 78526 | |
| SANDRA NELSON | | 5842 FIRENZA | | | HOUSTON | TX | 77035-5414 | |
| Sandra Newhouse | | 286 Powers Place | | | Marietta | GA | 30067 | |
| Sandra Peters | | 7039-53 Della Drive | | | Orlando | FL | 32819 | |
| SANDRA PHILLIPS | | 21895 CALMOR AVENUE | | | PRIOR LAKE | MN | 55372 | |
| SANDRA POWELL | | 2305 W LOWRY RD | | | CLAREMORE | OK | 74017-4905 | |
| SANDRA POWERS | | 1247 W VAGABOND LANE | | | MT PLEASANT | SC | 29464 | |
| SANDRA RUESINK | | 2425 W BRANTWOOD AVE | | | GLENDALE | WI | 53209 | |
| Sandra s Chavez | | 6888 S. IVY STREET | 205 | | Centennial | CO | 80112 | |
| SANDRA SCHECTER | | 4700 KEELE ST | YORK UNIV/FACULTY OF EDUCATION | | TORONTO | ON | M3J 1P3 | Canada |
| SANDRA STEINGRABER | | 14 BRADLEY STREET | | | TRUMANSBURG | NY | 14886 | |
| SANDRA TUCKER | | 6728 NORTH BOSWORTH | | | CHICAGO | IL | 60626 | |
| SANDRA W DONELAN | | 745 SUWANNEE COURT NE | | | SAINT PETERSBURG | FL | 33702 | |
| Sandra Walker | | 4105 Cordova Dr | | | Austin | TX | 78759 | |
| Sandra Weise | | 2916 Heatherwood Dr | | | Schaumburg | IL | 60194 | |
| Sandra Whitacre | | 95 Frances Shirey Way | | | Newnan | GA | 30263 | |
| SANDRA WHITAKER | | PSC 47 #863 | | | APO | APO/FPO | 9470 | |
| SANDRA WILDE | | 152 E 118TH STREET APT 5G | | | NEW YORK | NY | 10035 | |
| Sandra Young | | P.o. Box 555 | | | Cerillos | NM | 87010 | |
| SANDRA YOUNG | | 279 GOLDMINE RD, PO BOX 555 | | | SANTA FE | NM | 87504 | |
| SANDVIK INNOVATIONS LLC | | 460 E SWEDESFORD RD STE 2030 | | | WAYNE | PA | 19087 | |
| SANDWICH S D # 430 | | 720 WELLS STREET | | | SANDWICH | IL | 60548 | |
| Sandy Chin | | 43 Kent St | Apt 1 | | Brookline | MA | 2445 | |
| Sandy Cholid | | 1570 Ranch Road | | | San Bernardino | CA | 92407 | |
| Sandy E Santos | | 5453 Martingale Way | | | Fontana | CA | 92336 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sandy Helderman | | 740 Mohawk Ave | | | Akron | OH | 44305 | |
| SANDY MILLER | | 252 WAITMAN STREET | | | MORGANTOWN | WV | 26501 | |
| Sandy Morris | | 1283 Graham Circle | | | Erie | CO | 80516 | |
| Sandy Patrick | | 3719 Moore Ave. | | | CHEYENNE | WY | 82001 | |
| SANFORD BROWN | | SCH OF HEALTH & SOC WORK | CALIF STATE UNIV | | FRESNO | CA | 93740 | |
| Sanford Friedin | | 6033 Alkire Court | | | Arvada | CO | 80004 | |
| SANFORD J GREENBURGER ASSOCIATES | | 55 FIFTH AVENUE 15TH FL | | | NEW YORK | NY | 10003 | |
| SANFORD J GREENBURGER ASSOCIATES, I | | 55 FIFTH AVENUE | | | NEW YORK | NY | 10003 | |
| SANFORD LP | DBA MIMIO/VIRTUAL INK | 75 REMITTANCE DR STE 1167 | | | CHICAGO | IL | 60675-1167 | |
| SANGER COMMUNICATIONS LLC | | 5 MARKET STREET | | | PORTSMOUTH | NH | 3801 | |
| SANIBEL LEADERSHIP ASSOCIATION INC | | 7227 LAND O LAKES BLVD | JEFF MORGENSTEIN | | LAND O LAKES | FL | 34638 | |
| Sanj Kharbanda | | Montgomery Place | 79 Tower Road | | Lincoln | MA | 1773 | |
| Sanjeev Kalyanaraman | | 117 America Blvd | | | Ashland | MA | 1721 | |
| SANSONE STEVE | | 5519 SHALE ROAD | | | FITCHBURG | WI | 53711 | |
| SANSUI SOFTWARE USA INC | IS NOW MEDIAWIDE LLC- 1-21495 | 3750 PARK EAST DRIVE | | | BEACHWOOD | OH | 44122 | |
| SANTA BARBARA CITY COLLEGE | SANTA BARBARA CITY COLLEGE BKST | 721 CLIFF DR | | | SANTA BARBARA | CA | 93109 | |
| SANTA BARBARA COUNTY EDUCATION OFFICE | INSTRUCTIONAL SERVICES | P O BOX 6307 | | | SANTA BARBARA | CA | 93160-6307 | |
| SANTA CLARA COUNTY OFFICE OF EDUCATION | ATTN ACCOUNTS PAYABLE | 1889 LAWRENCE RD | P O BOX 397 | | SANTA CLARA | CA | 95052 | |
| SANTA CLARA COUNTY READING COUNCIL | ATTN RACHELLE ROMANDER | 4246 MEG DR | | | SAN JOSE | CA | 95136 | |
| SANTA CLARA OFFICE OF EDUCATION | ELA INSTRUCTIONAL MATERIALS FAIR | 1290 RIDDER PARK DRIVE | | LEARNING MULTIMEDIA CENTER MC # 232 | SAN JOSE | CA | 95131 | |
| Santa Clarita | Karen Harvey | 24930 Ave. Stanford | | | Valencia | CA | 91355 | |
| SANTA CLAUS ANONYMOUS | | 304 NEWBURY ST BOX 332 | | | BOSTON | MA | 2115 | |
| SANTA CRUZ VALLEY HSD 840 | | 900 N MAIN STREET | | | ELOY | AZ | 85231 | |
| SANTA FABIO | | P O BOX 1145 | | | ROYAK-OAK | MI | 48068-1145 | |
| SANTA FE COUNTY | BUSINESS REGISTRATIONS | PO BOX 276 | | | SANTA FE | NM | 87504 | |
| SANTA MARGARITA CATHOLIC HIGH SCHOOL | | 22062 ANTONIO PARKWAY | ATTN LU DOMINGUEZ | | RANCHO SANTA MARGARITA | CA | 92688 | |
| Santa Maria Joint UHSD | Accounts Payable | 2560 Skyway | | | Santa Maria | CA | 93455 | |
| SANTA MARIA JOINT UNION HIGH SCH DIST | | 2560 SKYWAY DRIVE | | | SANTA MARIA | CA | 93455 | |
| SANTA MONICA COLLEGE | BOOKSTORE | 1900 PICO BLVD | | | SANTA MONICA | CA | 90405 | |
| SANTA MONICA-MALIBU USD | | 1638 17TH STREET | | | SANTA MONICA | CA | 90292 | |
| SANTA ROSA COUNTY SCHOOLS | | 5086 CANAL STREET | | | MILTON | FL | 32570-6706 | |
| SANTA ROSA EDUCATION FOUNDATION | | 5086 CANAL STREET | | | MILTON | FL | 32570 | |
| SANTA YNEZ VALLEY UNION HIGH SCHOOL DIST | | P O BOX 398 | | | SANTA YNEZ | CA | 93460 | |
| SANTIAGO G JACKSON INC | | 1130 K STREET SUITE 290 | | | SACRAMENTO | CA | 95814 | |
| SANTIAGO JACKSON | | 1130 K STREET SUITE 290 | | | SACRAMENTO | CA | 95814 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANTIAGO VALIENTE BARDERAS | | COL HIPODROMO DE LA CONDESA | IRAPUATO NO 23 | | DELEG CUAUHTEMOC | DF | CP 06170 | Mexico |
| SANTILLANA S A | | AV PRIMAVERA 2160 SANTIAGO DE SURCO | | | LIMA 33 | | | Peru |
| SANTILLANA USA PUBLISHING CO INC | | 2023 NW 84TH AVENUE | ATTN SYLVIA MATUTE | | DORAL | FL | 33122 | |
| SAP AMERICA INC | | P O BOX 7780-824024 | | | PHILADELPHIA | PA | 19182-4024 | |
| SAPERSTEIN ASSOCIATES INC | | 4555 NORTH HIGH STREET | | | COLUMBUS | OH | 43214 | |
| SAPIENT CORPORATION | | P O BOX 4886 | | | BOSTON | MA | 2212 | |
| SAPORT LINDA | | 4827 C WHITE ROCK CIRCLE | | | BOULDER | CO | 80301 | |
| Sara A Greenwood | | 130 Mediterranean Drive | Apt. 38 | | Weymouth | MA | 2188 | |
| SARA ANN VAN INGEN | | 4026 LANCASTER DR | | | SARASOTA | FL | 34241 | |
| Sara B Buren | | 2474 Tahoe Circle | | | Winter Park | FL | 32792 | |
| Sara Buller | | 1701 Dexter St. | | | Austin | TX | 78704 | |
| Sara Carroll-Downs | | 1110 Redoak | | | Buda | TX | 78610 | |
| Sara Dacey Abbott | | 37 Adams Street Apt. 1 | | | Melrose | MA | 2176 | |
| SARA F ANDREASON | | 11722 OAK MANOR DRIVE | | | SANDY | UT | 84092 | |
| SARA FELKER | | 6112 E 17TH STREET | | | TUCSON | AZ | 85711 | |
| Sara Fontanez | | 8490 Dover View Lane | | | Orlando | FL | 32829 | |
| SARA GILLINGHAM | | 468 CENTRAL AVE | | | GRANTHAMS LANDING | BC | V0N 1V1 | Canada |
| Sara Graham | | 11161 Taeda Drive | | | Orlando | FL | 32832 | |
| SARA HOLBROOK | | 7326 PRESLEY AVENUE | | | MENTOR | OH | 44060 | |
| Sara J Anbari | | 4133 Licorice Lane | | | Austin | TX | 78728 | |
| Sara J Ledewitz | | 10 Museum Way | # 426 | | Cambridge | MA | 2141 | |
| SARA K AHMED | | 1443 W WAVELAND AVENUE # 2 | | | CHICAGO | IL | 60613 | |
| Sara K Sheehan | | 97 Stockton St. Apt. 3 | | | Brooklyn | NY | 11206 | |
| SARA KAJDER | | 5106 FOREST RIDGE DR | | | MCDONALD | PA | 15057-3520 | |
| SARA KATHRYN SHEEHAN | | 97 STOCKTON ST APT 3 | | | BROOKLYN | NY | 11206 | |
| Sara L Boncha | | 415 Argyle Road Apt 4F | | | Brooklyn | NY | 11218 | |
| SARA LEDEWITZ | | 10 MUSEUM WAY # 426 | | | CAMBRIDGE | MA | 2141 | |
| Sara Lee Coffee & Tea North America | RE 3800 Golf Road | c/o Sara Lee Corporation Attn Brian Hunter | 70 West Madison Avenue | | Chicago | IL | 60602 | |
| SARA LEE CORPORATION | SARA LEE COFFEE & TEA FOODSERVICE | 3470 RIDER TRAIL | | | EARTH CITY | MO | 63045 | |
| SARA LIPPINCOTT | | 412 SYCAMORE GLEN | | | PASADENA | CA | 91105 | |
| SARA LLIBRE | | 437 SOUTH STONE AVE | | | LAGRANGE | IL | 60525 | |
| SARA MACK | | 2138 OLD EAST OXFORD RD | | | CHAPEL HILL | NC | 27514 | |
| SARA N MUNSHIN | | 632 VALLEJO VILLAS | | | LOS ANGELES | CA | 90042 | |
| Sara Phelps | | 7708 Basil Dr | | | Austin | TX | 78750 | |
| Sara R Anderson | | 83 Bow Street | | | Arlington | MA | 2474 | |
| Sara R Garza | | 9153 Swanson Lane | | | Austin | TX | 78748 | |
| SARA SARVER | | 1430 CERCIS WAY, # 204 | | | VENTURA | CA | 93004 | |
| Sara Schmidtke | | 3416 Cedar Pains Road | | | Sandy Hook | VA | 23153 | |
| SARA T NALLE | | WILLIAMS PATERSON UNIVERSITY | 300 POMPTON RD | | WAYNE | NJ | 07470-2103 | |
| SARA W MOODY | | 3004 ETON RD | | | RALEIGH | NC | 27608 | |
| Sara Wallen | | 214 2ND AVE | | | HANOVER | PA | 17331 | |
| Sara Whittern | | 2715 Country Lake Drive | | | Carrollton | TX | 75006 | |
| SARAH A CARYL | | 972 SEQUOIA DRIVE | | | WINTER SPRINGS | FL | 32806 | |
| Sarah A Ditkoff | | 411 Salem Street | | | Medford | MA | 2155 | |
| Sarah A Fournier | | 1 Woodland Street | | | Derry | NH | 3038 | |
| SARAH ALBERTS | | 2736 VIA DIEGUENOS | | | ALPINE | CA | 91901 | |
| Sarah Ambrose | | 5 Tremont St. | | | Maynard | MA | 1754 | |
| SARAH ANDREW-VAUGHAN | | 789 HALCYON CT | | | ANN ARBOR | MI | 48103 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH B MWANGI | | 2408 S COUNTRY CLUB DR | | | JOPLIN | MO | 64804 | |
| SARAH BENSON | | 4334 FORESTVIEW DRIVE | | | OTTAWA HILLS | OH | 43615 | |
| Sarah Benson | | 4334 Forestview | | | Toledo | OH | 43615 | |
| SARAH BETH HUDSON | | 427 REDBUD DR | | | JUNCTION CITY | KS | 66441 | |
| Sarah Bodden Kopec | | 9 Union Park | | | Boston | MA | 2118 | |
| SARAH BROCKETT | | 499 10TH STREET #1 | | | BROOKLYN | NY | 11215 | |
| Sarah Bruce | | 825 Lexington Circle | | | Hanover Park | IL | 60133 | |
| Sarah Bryant | | 1821 Don Ave | | | Los Osos | CA | 93402 | |
| SARAH C LLANES | | 2607 HARRISON STREET | | | EVANSTON | IL | 60201 | |
| SARAH CATHERALL | | 3510 MCGOWAN BOULEVARD | | | MARION | IA | 52302 | |
| SARAH CHAFFEE PARIS | | 54 CHEEVER STREET | | | MILTON | MA | 2186 | |
| SARAH CLINE MABUS | | 5053 DOWNING DRIVE | | | FORT MILL | SC | 29708 | |
| SARAH COOK | | 6973 HERON WAY | | | DE FOREST | WI | 53532 | |
| SARAH DAUNIS | | 30 HART STREET | | | PROVIDENCE | RI | 2906 | |
| Sarah Demitz | | 1308 Stable Farm Court | | | Reston | VA | 20194 | |
| Sarah Denker | | 9787 Jefferson Parkway E3 | | | ENGLEWOOD | CO | 80112 | |
| Sarah Dziadul | | 32 Watson Hill Rd | | | Raymond | NH | 3077 | |
| SARAH E GARDNER | | 1677 FRAZIER PARK DRIVE | | | DECATUR | GA | 30033 | |
| Sarah E McAllister | | 237 West Fifth Street | Unit 3 | | South Boston | MA | 2127 | |
| Sarah Ellis | | 160 Endicott St | Apt. 1 | | Boston | MA | 2113 | |
| SARAH FOURNIER | | 1 WOODLAND STREET | | | DERRY | NH | 3038 | |
| SARAH GLASSCOCK | | 5436 AGATHA CIRCLE | | | AUSTIN | TX | 78724 | |
| Sarah Goodman | | 3 D St. | | | Peaks Island | ME | 4108 | |
| Sarah H Carlson | | 514 Broadway | #1 | | Somerville | MA | 2145 | |
| SARAH H DUNNING | | 404 STANTON AVE | | | TERRACE PARK | OH | 45174 | |
| SARAH H GROME | | 35 SHADYLANE | | | FRANKLIN | MA | 2038 | |
| SARAH HIGGINS | DBA PEN MEETS PAPER | 341 N MOUNTAIN AVENUE | | | ASHLAND | OR | 97520 | |
| Sarah Iani | | 128 Pleasant Street | Apt. 405 | | Arlington | MA | 2476 | |
| SARAH J BENEDICT | | 4009 ANTELOPE TRAIL | | | TEMPLE | TX | 76504 | |
| SARAH J HARDY | SOUTH ROW SCHOOL | 250 BOSTON RD | | | CHELMSFORD | MA | 1824 | |
| Sarah J Hurdle | | 410 E. Jackson Avenue | Unit 6 | | Oxford | MS | 38655 | |
| Sarah J. Curtis | | 187 Etna Road | | | Lebanon | NH | 3766 | |
| SARAH JAEGER | | 8909 SEATON DRIVE | | | HUNTSVILLE | AL | 35802 | |
| SARAH JANE FREYMANN LITERARY AGENCY | | 59 WEST 71ST STREET # 9B | | | NEW YORK | NY | 10023 | |
| Sarah K Miller | | 507 W Miner Street, Apt 101 | | | Arlington Heights | IL | 60005 | |
| Sarah L House | | 7414 Bordwine Drive | | | Orlando | FL | 32818 | |
| SARAH L LEMMONS | | 1315 LILY PAD DR | | | SPANISH FORK | UT | 84660 | |
| SARAH LAZIN BOOKS | | 126 FIFTH AVENUE STE 300 | | | NEW YORK | NY | 10011 | |
| Sarah Liebman | | 2524 N Sawyer | | | Chicago | IL | 60647 | |
| Sarah M Long | | 633 Boston Ave | Apt #2 | | Medford | MA | 2155 | |
| SARAH M RUBIN | | 19 NOYES ST | | | PORTLAND | ME | 4103 | |
| Sarah N Sherman | | 14 Dudley Street | Apt. 6 | | Arlington | MA | 2476 | |
| SARAH OPPENBORN | | 916 WELLINGTON CIRCLE | | | AURORA | IL | 60506 | |
| Sarah Orlowski | | 11753 S. Maxwell Hill Road | | | Littleton | CO | 80127 | |
| Sarah Parcell | | 809 RIDGE AV, #1 | | | EVANSTON | IL | 60202-4341 | |
| SARAH PICARD TAYLOR | | 260 WEST 54TH ST #29D | | | NEW YORK | NY | 10019 | |
| SARAH PLEYDELL | | 2029 ALLEN PL NW | | | WASHINGTON | DC | 20009 | |
| Sarah Quinlan | | 2975 Koepke Rd. | | | Northbrook | IL | 60062 | |
| Sarah Rigby | | 1724 Briarmanor Drive | | | Lake Saint Louis | MO | 63367 | |
| SARAH RODRIGUEZ CANDELARIA | | THE RESIDENCES 3508 AVE SUR APT 510 | | | CAROLINA | PR | 987 | |
| SARAH S BRYANT | | 1821 DON AVE | | | LOS OSOS | CA | 93402 | |
| Sarah S Lewis | | 9971 Quail Blvd. | Apt. 105 | | Austin | TX | 78758 | |
| SARAH SCANLON | | 2564 NW 37TH STREET | | | BOCA RATON | FL | 33434 | |
| SARAH SHUN-LIEN BYNUM | | 543 N ARDEN BLVD | | | LOS ANGELES | CA | 90004 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SARAH STILES FOLENO | | 25 GROZIER ROAD | | | CAMBRIDGE | MA | 2138 | |
| SARAH SUDANO | | 811 N ELCAMINO RD APT 302 | | | SAN MATEO | CA | 94401 | |
| Sarah Sullivan | | 95 Ridgewood Dr | | | Norwood | MA | 2062 | |
| SARAH T WALSH | | 1848 STRONG AVENUE | | | BELOIT | WI | 53511 | |
| SARAH THOMSON | | 485 WOODFORD ST | | | PORTLAND | ME | 4103 | |
| Sarah V.B. Sullivan | | 16 Harcourt Street | Apt#7-I | | Boston | MA | 2116 | |
| Sarah Walter | | 45 Shirley Dr | | | Troy | MO | 63379 | |
| SARAH WEAVER | | 81 NORTH ST | | | NORTH READING | MA | 1864 | |
| Sarah Whitney | | 4 Crescent View Ave. | | | Cape Elizabeth | ME | 4107 | |
| Sarah-Lynne Codding | | P.O. Box 1946 | | | Vineyard Haven | MA | 2568 | |
| SARAI SANTANA ACEVEDO | URB REPARTO METROPOLITANO | CALLE 62 SE #1200 | | | SAN JUAN | PR | 921 | |
| Saralee Federman | | 2437 W. Post Oak Road | #5 | | Olathe | KS | 66061 | |
| Saralyn Dahl | | 238 Shorewood Court | | | Fox Island | WA | 98333 | |
| SARAN MARIE SITARSKI-RICE | | 36324 TULANE | | | STERLING HEIGHTS | MI | 48312 | |
| SARANNA MOELLER | | 111 TWIN OAKS ROAD | | | REFUGIO | TX | 78377 | |
| SARASOTA READING COUNCIL OF THE | INTERNATIONAL READING ASSOCIATION | 312 ROBERTS ROAD | | | NOKIMIS | FL | 34275 | |
| SARASOTA READING COUNCIL OF THE | ATTN DEANNE NELSON | 312 ROBERTS ROAD | | | NOKIMIS | FL | 34275 | |
| SARATOGA INDEPENDENT SCHOOL | | 459 LAKE AVE | | | SARATOGA SPRINGS | NY | 12866 | |
| SARAVELS LLC | ATTN SHEREE BROWN | 4859 W SLAUSON AVENUE, #412 | | | LOS ANGELES | CA | 90056 | |
| SARCOM INC | DBA WAREFORCE CCIT | P O BOX 514487 | | | LOS ANGELES | CA | 90051-4487 | |
| SARGENT ART | | 100 EAST DIAMOND AVE | | | HAZELTON | PA | 18201 | |
| SARGENT JUDY K | | 4351 WALKER ROAD | | | STURGEON BAY | WI | 54235 | |
| Saritza Hernandez | | 9887 Piney Point Circle | | | Orlando | FL | 32825 | |
| Sarnia Education Centre | | PO Box 2019 | | | Sarnia | ON | N7T 7L2 | Canada |
| SARNOFF & BACCASH LTD | | 1 N LA SALLE STREET SUITE 1920 | | | CHICAGO | IL | 60602 | |
| SARNOFF COURT REPORTERS | | 20 CORPORATE PARK SUITE 350 | | | IRVINE | CA | 92606 | |
| Sarnoff Court Reporters | | | | | | | | |
| SAS INSTITUTE INC | | P O BOX 406922 | | | ATLANTA | GA | 30384-6922 | |
| Sasha Hedona | | 6172 Makaniolu Place | | | Honolulu | HI | 96821 | |
| Sask River School Division | | 545 11st Street East | | | Prince Albert | SK | S6B 1B1 | Canada |
| Saskatchewan Department of Finance | Revenue Division Margaret Johannsson | 2350 Albert St | | | Regina | SK | S4P 4A6 | Canada |
| Saskatoon Public Schools | | 310 21st Street East | | | Saskatoon | SK | S7K 1M7 | Canada |
| SASQUATCH BOOKS | | 119 MAIN ST SUITE 400 | | | SEATTLE | WA | 98104 | |
| SASS CYNTHIA | | 13856 BORA BORA WAY #201 | | | MARINA DEL REY | CA | 90292 | |
| SATTLER JEROME M | PSYCHOLOGY DEPARTMENT | SAN DIEGO STATE UNIVERSITY | | | SAN DIEGO | CA | 92182 | |
| SATTLER ROBERT EDWARD | | 215 S CHOCTAW AVENUE | | | BARTLESVILLE | OK | 74003 | |
| SATURDAY EVENING POST SOCIETY INC | DBA CHILDRENS BETTER HEALTH INSTITUTE | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| SATURDAY EVENING POST SOCIETY INC | DBA CURTIS LICENSING | 1000 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| SATURDAY EVENING POST SOCIETY INC | | 1100 WATERWAY BLVD | | | INDIANAPOLIS | IN | 46202 | |
| Saul Hopper, Ph.D., P.C. | | 503 Remington St. | Suite 102 | | FORT COLLINS | CO | 80524 | |
| SAUL ZAENTZ COMPANY | | 2600 TENTH STREET | | | BERKELEY | CA | 94710 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SAUMIK LLC | | 176 MOUNTAIN LAUREL DRIVE | SAM HOUSTON | | ASPEN | CO | 81611 | |
| SAUNDRA CICCARELLI | | 3911 ERENO CT | | | PANAMA CITY | FL | 32405 | |
| SAUNDRA L WALKER | | 97 COUNTY ROAD 52830 | | | HEIDELBERG | MS | 39439 | |
| SAUNDRA WALTERS | | 1524 WARREN LAKE CT | | | INDIANAPOLIS | IN | 46229 | |
| SAVADIER ELIVIA | | 45 WALNUT HILL ROAD | | | CHESTNUT HILL | MA | 2467 | |
| SAVAGE DEBORAH | | P O BOX 279 | | | MONTAGUE | MA | 1351 | |
| SAVAGE PRODUCTIONS INC | | 3520 CHEYENNE ROAD | | | RICHMOND | VA | 23235 | |
| SAVAGE ROBIN WARD | | 130 TEABERRY DRIVE | | | PHILIPSBURG | PA | 16866 | |
| SAVAGE VIRGINIA | | 49 WINSLOW ST | | | CAMBRIDGE | MA | 2138 | |
| SAVANNAH JANE BUFFETT | | 1880 CENTURY PARK EAST STE 1600 | C/O GELFAND, RENNERT & FELDMAN | | LOS ANGELES | CA | 90067 | |
| SAVANNAH-CHATHAM COUNTY BOARD OF EDU | COASTAL MIDDLE SCHOOL | 4595 US HWY 80E | | | SAVANNAH | GA | 31410 | |
| Save the Children | Income Processing Department | 54 Wilton road | | | Westport | CT | 6880 | |
| SAVE-ON-MAIL INC | | 1090 CROSSWINDS COURT | | | WENTZVILLE | MO | 63385 | |
| SAVIOUR PIROTTA | | 28 CONSTANCE STREET | | SALTAIRE, SHIPLEY | West Yorkshire | | BD18 4LX | United Kingdom |
| SAVITZ RESEARCH CENTER INC | DBA SAVITZ FIELD AND FOCUS | 13747 MONTFORT DR STE 117 | | | DALLAS | TX | 75240 | |
| SAW MILL MUSIC CORP | | 160 HIGH ST | | | FLASTINGS ON HUDSON | NY | 10706 | |
| SAX BENJAMIN | | 640 E 1450 ROAD | | | LAWRENCE | KS | 66046 | |
| SAYERS | | P O BOX 2022 | | | AURORA | IL | 60507-2091 | |
| SAYERS COMPUTER | | 825 CORPORATE WOODS PKWY | | | VERNON HILLS | IL | 60061-3158 | |
| SAYERS FINANCIAL CORPORATION | | 825 CORPORATE WOODS PARKWAY | | | VERNON HILLS | IL | 60061 | |
| SAYLES ELIZABETH | | 318 FULLE DRIVE | | | VALLEY COTTAGE | NY | 10989 | |
| SAYLES JOHN | | 210 13TH STREET | | | HOBOKEN | NJ | 7030 | |
| SAYRA VELEZ HUGHES | | 18641 SW 41ST STREET | | | MIRAMAR | FL | 33029 | |
| SAYRE APRIL PULLEY | | 17912 EDGEWOOD WALK | | | SOUTH BEND | IN | 46635 | |
| SBC SOUTHWESTERN BELL | | P O BOX 650661 | | | DALLAS | TX | 75265-0661 | |
| SC ASSOCIATION FOR SUPERVISION & | CURRICULUM DEVELOPMENT | 1010 10TH ST | | | PORT ROYAL | SC | 29935 | |
| SC Department of Revenue | | PO Box 12265 | | | Columbia | SC | 29211 | |
| SC Employment Security Commiss | Contributions Unit | PO Box 7103 | | | Columbia | SC | 29202-7103 | |
| SC INTERNATIONAL PTE LTD | 82 PLAYFAIR ROAD | #13-01 DLITHIUM | | | SINGAPORE | | 368001 | Singapore |
| SC Map Foundation | Tom Pritchard | PO Box 13117 | | | Florence | SC | 29504-3117 | |
| SC SECRETARY OF STATE | | 1205 PENDLETON ST SUITE 525 | | | COLUMBIA | SC | 29201 | |
| SC VIRTUAL MEDIA PRODUCTIONS SRL | | SECTOR 4 BD GH SINCAI NR 1-1A | | | BUCHAREST | | | Romania |
| SCAN AGAIN INC | | P O BOX 304, 880 SW 15TH ST | | | FOREST LAKE | MN | 55025 | |
| SCAN DESIGN INC | | 2530 KERPER BLVD | | | DUBUQUE | IA | 52001 | |
| SCAN OPTICS LLC | | P O BOX 847347 | | | BOSTON | MA | 2284 | |
| SCANNELL DALE P | | 1302 WEDGEWOOD ROAD | | | FLOURTOWN | PA | 19031 | |
| SCANTRON | DBA HARLAND TECHNOLOGY SERVICES | PO BOX 93038 | | | CHICAGO | IL | 60673 | |
| SCANTRON | | 3975 CONTINENTAL DRIVE | | | COLUMBIA | PA | 17512 | |
| SCANTRON | | PO BOX 93038 | | | CHICAGO | IL | 60673 | |
| SCANTRON CORPORATION | DBA HARLAND TECHNOLOGY SERIVES | P O BOX 45550 | | | OMAHA | NE | 68145-0550 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCANTRON CORPORATION | | 13036 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SCANTRON CORPORATION | | P O BOX 45550 | | | OMAHA | NE | 68145-0550 | |
| SCARLETT STOPPA | | 2649 W LELAND AVE 2 | | | CHICAGO | IL | 60625 | |
| Scarlett Stoppa | | 2649 W Leland Ave | Apt 2 | | Chicago | IL | 60625 | |
| SCARSDALE BOARD OF EDUCATION | | 2 BREWSTER ROAD | | | SCARSDALE | NY | 10583 | |
| SCATA | ATTN KING LAURENCE | 1000 BROOKHAVEN DR | | | AIKEN | SC | 29803 | |
| SCAUP & CO -CHOATE HALL AND STEWART LLP | | TWO INTERNATIONAL PLACE | ATTN DAVID LUCIA - TRUST ADMINISTRATOR | | BOSTON | MA | 2110 | |
| SCBWI | | 8271 BEVERLY BLVD | | | LOS ANGELES | CA | 90048-4515 | |
| SCCTM | c/o LANE PEELER | 1429 SENATE STREET | | | COLUMBIA | SC | 29201 | |
| SCFLTA | ATTN MARGARET YOUNG | P O BOX 922 | | | BARNWELL | SC | 29812 | |
| SCHAEFER JAMES M | | 39 SCHERMERHORN ROAD | | | SCHENECTADY | NY | 12306 | |
| SCHAEFER MIRIAM M | | 2315 CRESTBROOK LANE | | | FLINT | MI | 48507 | |
| Schaefer, Rita | | | | | | | | |
| SCHAFFER SUSAN | | 9148 MONTE MAR DRIVE | | | LOS ANGELES | CA | 90035 | |
| Schaffrath, Susan | | | | | | | | |
| SCHAUMBURG SCHOOL DISTRICT 54 | JANE ADAMS JR HIGH SCHOOL | 524 E SCHAUMBURG RD | | | SCHAUMBURG | IL | 60194 | |
| SCHELL GAMES LLC | | 2313 EAST CARSON ST STE 200 | | | PITTSBURGH | PA | 15203 | |
| SCHELL VICKI | | 7981 CAYENNE WAY | | | PENSACOLA | FL | 32526 | |
| SCHELLEY M AMEY | | P O BOX 4174 | | | KINGSHILL | VI | 00851-4174 | |
| SCHENECTADY CITY SCHOOL DISTRICT | ATTN AP DEPARTMENT | 108 EDUCATION DRIVE | | | SCHENECTADY | NY | 12303 | |
| SCHENK ELEMENTARY | | 230 SCHENK STRRET | | | MADISON | WI | 53714 | |
| SCHENK GEORGE | C/O KENNAN H HOLLINGSWORTH MD | 1175 BROADWAY E #1 | | | SEATTLE | WA | 98102 | |
| SCHERER KAREN | | 22587 NORTHVIEW DRIVE | | | HAYWARD | CA | 94541 | |
| SCHIDDELL LLC | BETTY L SCHIDDELL | 24144 W MEADOW LANE | | | GRAYSLAKE | IL | 60030 | |
| SCHIFINI ALFREDO | | 13 MOSS HILL LANE | | | LAGUNA HILLS | CA | 92653 | |
| SCHINDLER ELEVATOR CORP | | 20 WHIPPANY ROAD | | | MORRISTOWN | NJ | 07960-4539 | |
| SCHLAEGEL HOMEGROWN POPCORN | | 31030 V ROAD | | | WHITING | KS | 66552 | |
| SCHLEICH/TOTAL TOYS | | 2627 AUGUSTA DRIVE | | | WADSWORTH | IL | 60083 | |
| SCHLESINGER ASSOCIATES | | 10 PARSONAGE RD STE 400 | | | EDISON | NJ | 8837 | |
| SCHLOSBERG SUZANNE | | 1655 NW AWBREY ROAD | | | BEND | OR | 97701 | |
| SCHMIDT BETSY | | 261 HARTNELL PLACE | | | SACRAMENTO | CA | 95825 | |
| SCHMIDT GARY D | CALVIN COLLEGE - DEPT OF ENGLISH | 1795 KNOLLCREST CIR SE | | | GRAND RAPIDS | MI | 49546 | |
| SCHMIDT MARY | | 245 SPEIGHT BUILDING | | | GREENVILLE | NC | 27858 | |
| Schmitz, Robert | Quest Turnaround Advisors, LLC | 800 Westchester Avenue | Suite S-520 | | Rye Brook | NY | 10573 | |
| Schmitz, Robert A. | | | | | | | | |
| SCHNEIDER ELECTRIC INC | SCHNEIDER ELECTRIC BLDGS AMERICAS INC | 2433 RUTLAND DRIVE STE # 150 | | | AUSTIN | TX | 78758 | |
| SCHNUR STEVEN | | 19 MONTROSE ROAD | | | SCARDALE | NY | 10583 | |
| SCHOCKEN PUBLISHING HOUSE LTD | | P.O.B 2316 | | | TEL-AVIV | | 61022 | Israel |
| SCHOEN HAROLD L | | 5661 GUILFORD AVENUE | | | INDIANAPOLIS | IN | 46220 | |
| SCHOENBERG & ASSOCIATES LLC | | 8605 SANTA MONICA BLVD STE 35919 | | | WEST HOLLYWOOD | CA | 90069 | |
| SCHOFIELD MEDIA LLC | DBA REDCOAT PUBLISHING LLC | P O BOX 842502 | | | BOSTON | MA | 02284-2502 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOLARS CHOICE | | 25 FRANKLIN STREET SUITE 1260 | | | ROCHESTER | NY | 14604 | |
| SCHOLASTIC | | 555 BROADWAY | | | NEW YORK | NY | 10012 | |
| SCHOLASTIC AUSTRALIA LTD | | PO BOX 579 | | | GOSFORD | NSW | 2250 | Australia |
| SCHOLASTIC AUSTRALIA PTY LTD | | PO BOX 579 | | | LINDFIELD | | 2070 | Australia |
| SCHOLASTIC AUSTRALIA PTY LTD | | P O BOX 579 | | | LINDFIELD | NSW | 2070 | Australia |
| SCHOLASTIC CANADA, LTD | | 175 HILLMOUNT ROAD | | | MARKHAM | ON | L6C 1Z7 | Canada |
| SCHOLASTIC INC | ATTN BARBARA WITAS-ROYALTIES | 557 BROADWAY | | | NEW YORK | NY | 10012 | |
| SCHOLASTIC INC | CHILDRENS PRESS & FRANKLIN WATTS DIV. | 90 OLD SHERMAN TPK | | | DANBURY | CT | 06816-0001 | |
| SCHOLASTIC INC | DBA INSTRUCTOR MAGAZINE | P O BOX 420798 | | | PALM COAST | FL | 32142-0798 | |
| SCHOLASTIC INC | | 90 OLD SHERMAN TPK | | | DANBURY | CT | 06816-0001 | |
| SCHOLASTIC INC | | 100 PLAZA DRIVE | ATTN ROYALTY DEPT | | SECAUCUS | NJ | 07094-3613 | |
| SCHOLASTIC INC | | 557 BROADWAY | | | NEW YORK | NY | 10012 | |
| SCHOLASTIC INC | | 557 BROADWAY | | | NEW YORK | NY | 10012-3999 | |
| SCHOLASTIC INC | | 557 BROADWAY | ATTN MARILYN SMALL - PERMISSION DEPT | | NEW YORK | NY | 10012-3999 | |
| SCHOLASTIC INC | | P O BOX 420798 | | | PALM COAST | FL | 32142-0798 | |
| SCHOLASTIC LIBRARY PUBLISHING | | 90 OLD SHERMAN TPK | | | DANBURY | CT | 6816 | |
| SCHOLASTIC LTD | | 24 EVERSHOLT STREET | ATTN ANTONIA PELARI | EUSTON HOUSE | LONDON | | NW1 1DB | United Kingdom |
| SCHOLASTIC TEACHING RESOURCES | | 524 BROADWAY, 536A | ATTN LISBETH GARASSINO | | NEW YORK | NY | 10012-4408 | |
| SCHOLASTIC TESTING SERVICE INC | | 4320 GREEN ASH DRIVE | | | EARTH CITY | MO | 63045 | |
| SCHOLASTIC, INC. | | 555 BROADWAY | | | NEW YORK | NY | 10012 | |
| SCHOLL ALLAN | | 276 PALMETTO DRIVE | | | PASADENA | CA | 91105 | |
| SCHOMBURG CENTER FOR RESEARCH IN BL | | 515 MALCOLM X BLVD | | | NEW YORK | NY | 10037-1801 | |
| SCHOOL ADMINISTRATORS ASSN OF NYS | ATTN DEBORAH G TAYLOR | 8 AIRPORT PARK BLVD | | | LATHAM | NY | 12110 | |
| SCHOOL ADMINISTRATORS OF IOWA | ATTN CHERI WIGGER | 12199 STRATFORD DRIVE | | | CLIVE | IA | 50325 | |
| SCHOOL ADMINISTRATORS OF MONTANA | MAEMSP | 900 NO MONTANA AVE STE A-4 | | | HELENA | MT | 59601 | |
| SCHOOL BOARD OF BROWARD COUNTY FLA | DEPART OF INSTRUCTIONAL TECHNOLOGY | 7720 W OAKLAND PARK BLVD | | | SUNRISE | FL | 33351 | |
| SCHOOL BOARD OF HIGHLANDS COUNTY | | 426 SCHOOL STREET | | | SEBRING | FL | 33870 | |
| SCHOOL BOARD OF LEVY COUNTY | GLENDA LOCKWOOD | 811 NW 4th DRIVE | | | CHIEFLAND | FL | 32626 | |
| SCHOOL BOARD OF LEVY COUNTY | CHIEFLAND MIDDLE SCHOOL | 811 NW 4th DRIVE | | | CHIEFLAND | FL | 32626 | |
| SCHOOL BOARD OF LEVY COUNTY | | PO BOX 129 | | | BRONSON | FL | 32621 | |
| SCHOOL BOARD OF MANATEE COUNTY | SEA BREEZE ELEM SCHOOL | 3601 71ST ST W | | | BRADENTON | FL | 34209 | |
| SCHOOL BOOK SUPPLY COMPANY OF LA | | | | | | | | |
| SCHOOL BUSINESS SERVICES | | SAIFI VILLAGE | | | BEIRUT | | | Lebanon |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| School Dist #74 (Gold Trail) | | PO Box 250 | | | Ashcroft | BC | V0K 1A0 | Canada |
| SCHOOL DIST OF HILLSBOROUGH CNTY | DICKENSON ELEMENTARY SCHOOL | 4720 KELLY RD | | | TAMPA | FL | 33615 | |
| SCHOOL DIST OF THE CITY OF FERNDALE | ROOSEVELT PRIMARY SCHOOL | 2610 PINECREST | ATTN DIANE KEEFE | | FERNDALE | MI | 48220 | |
| SCHOOL DISTRICT # 148 BOE | | P O BOX 160 | | | DOLTON | IL | 60419 | |
| SCHOOL DISTRICT # 5 OF LEXINGTON AND | RICHLAND COUNTIES | 1020 DUTCH FORK ROAD | | | IRMO | SC | 29063 | |
| School District #149 | Accounting Department | 292 Torrence Ave | | | Calumet City | IL | 60409 | |
| SCHOOL DISTRICT 144 | | 3015 W 163RD STREET | | | MARKHAM | IL | 60426 | |
| SCHOOL DISTRICT NO 170 | | 30 WEST 16TH ST | | | CHICAGO HEIGHTS | IL | 60411 | |
| School District of Chetek | | 1001 Knapp Street | | | Chetek | WI | 54728 | |
| SCHOOL DISTRICT OF CITY OF HARPER WOODS | BEACON ELEMENTARY | 19475 BEACONSFIELD | | | HARPER WOODS | MI | 48225 | |
| School District of Elmbrook | Accounts Payable | P.O. Box 1830 | | | Brookfield | WI | 53008-1830 | |
| SCHOOL DISTRICT OF ESCAMBIA COUNTY | | 215 WEST GARDEN STREET | ESCAMBIA CNTY VENDOR SHOWCASE | | PENSACOLA | FL | 32502 | |
| SCHOOL DISTRICT OF HILLSBOROUGH | COUNTY FLORIDA - ACCOUNTS PAYABLE | P O BOX 3408 | | | TAMPA | FL | 33601 | |
| SCHOOL DISTRICT OF HILLSBOROUGH CNTY | SEFFNER ELEMENTARY | 109 CACTUS RD | | | SEFFNER | FL | 33584 | |
| SCHOOL DISTRICT OF KETTLE MORAINE | | 563 A J ALLEN CIRCLE | | | WALES | WI | 53183 | |
| SCHOOL DISTRICT OF LANCASTER | ACCOUNTS PAYABLE DEPT | 1020 LEHIGH AVENUE | | | LANCASTER | PA | 17602 | |
| SCHOOL DISTRICT OF LEE COUNTY | J COLIN ENGLISH ELEM SCHOOL | 2855 COLONIAL BLVD | | | FORT MYERS | FL | 33966-1012 | |
| SCHOOL DISTRICT OF MANATEE COUNTY | | 215 MANATEE AVENUE WEST | | | BRADENTON | FL | 34204 | |
| SCHOOL DISTRICT OF OCONEE COUNTY | SC ADULT EDUCATION TRAINING CENTER | 315 HOLLAND AVENUE | | | SENECA | SC | 29678 | |
| SCHOOL DISTRICT OF OCONEE COUNTY | ATTN VERONICA MAIN | 315 HOLLAND AVENUE | | | SENECA | SC | 29678 | |
| SCHOOL DISTRICT OF OSCEOLA COUNTY | | 817 BILL BECK BLVD | | | KISSIMMEE | FL | 34744 | |
| SCHOOL DISTRICT OF PALM BCH COUNTY | | 2112 S CONGRESS AVE, STE 200 | BROOKE DIEBEL - DEPT OF A & C EDUC | | PALM SPRINGS | FL | 33406 | |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | DIANA WILLIAMS | 3388 FOREST HILL BLVD A-204 | | | WEST PALM BEACH | FL | 33406 | |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | DEPT OF MULTICULTURAL EDUCATION | 3388 FOREST HILL BLVD A-204 | | | WEST PALM BEACH | FL | 33406 | |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | | 3300 FOREST HILL BLVD STE A-323 | | | WEST PALM BEACH | FL | 33406 | |
| SCHOOL DISTRICT OF PALM BEACH COUNTY | | 3310 FOREST HILL BLVD C-225 | | | WEST PALM BEACH | FL | 33406 | |
| SCHOOL DISTRICT OF PHILADELPHIA | | 440 NORTH BROAD ST, STE 324 | | | PHILADELPHIA | PA | 19130 | |
| SCHOOL DISTRICT OF ST JOSEPH | | 925 FELIX | | | ST JOSEPH | MO | 64501 | |
| SCHOOL DISTRICT OF THE CITY OF PONTIAC | | 47200 WOODWARD AVENUE | | | PONTIAC | MI | 48342 | |
| SCHOOL DISTRICT OF WABENO AREA | | PO BOX 460 | | | WABENO | WI | 54566 | |
| SCHOOL DISTRICT OF WASHINGTON | | 220 LOCUST STREET | | | WASHINGTON | MO | 63090 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCHOOL DISTRICT PUBLISHING LLC | ATTN JUSTIN DAVIS | P O BOX 489 | | | RIESEL | TX | 76682 | |
| SCHOOL DISTRICT R5 MACKS CREEK | | 245 STATE RD N | | | MACKS CREEK | MO | 65786 | |
| SCHOOL DISTRICT U-46 | FOOD & NUTRITION SERVICE | 355 E CHICAGO STREET | | | ELGIN | IL | 60120 | |
| SCHOOL FOR ADVANCED RESEARCH | | PO BOX 2188 | | | SANTA FE | NM | 87504-2188 | |
| School Improvement Network | | 32 West Center St | | | Midvale | UT | 84047 | |
| SCHOOL INNOVATIONS & ADVOCACY INC | | PO BOX 101127 | | | PASADENA | CA | 91189-1127 | |
| SCHOOL LIBRARY JOURNAL | | PO BOX 5670 | | | HARLAN | IA | 51593 | |
| SCHOOL SERVICES OF CALIFORNIA INC | | P O BOX 60000 FILE # 730382 | | | SAN FRANCISCO | CA | 94160-3038 | |
| SCHOOL SPECIALTY INC | | MB UNIT 67-3106 | | | MILWAUKEE | WI | 53268-3106 | |
| SCHOOL SPECIALTY INC | | W3616 DESIGN DRIVE | | | GREENVILLE | WI | 54942 | |
| SCHOOL SPECIALTY KEY ACCOUNTS SAX ARTS | & CRAFTS BRODHEAD GARRETT | W6316 DESIGN DRIVE | | | GREENVILLE | WI | 54942 | |
| SCHOOL SUPERINTENDENTS OF ALABAMA | | 400 S UNION ST STE 495 | | | MONTGOMERY | AL | 36104 | |
| SCHOOL ZONE PUBLISHING CO | | 1819 INDUSTRIAL DR | | | GRAND HAVEN | MI | 49417-0777 | |
| SCHOOLWIDE INC | | 65 ORVILLE DRIVE | | | BOHEMIA | NY | 11716 | |
| SCHRADER MARTHA LOUISE | | 2397 PLEASANT VALLEY RD NE | | | NEW PHILADELPHIA | OH | 44663 | |
| SCHRANK FREDRICK A | | 2613 BURNABY PARK LOOP SE | | | OLYMPIA | WA | 98501 | |
| SCHROEDER PUBLISHING CO INC | DBA AMERICAN QUILTERS SOCIETY | PO BOX 3290 | | | PADUCAH | KY | 42002 | |
| SCHULMAN GRACE | | 1 UNIVERSITY PL #14-F | | | NEW YORK | NY | 10003 | |
| SCHULTE ROTH & ZABEL LLP | | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| Schulte Roth & Zabel LLP | | | | | | | | |
| SCHULTZ CENTER FOR TEACHING & LEADERSHIP | | 4019 BOULEVARD CENTER DRIVE | | | JACKSONVILLE | FL | 32207 | |
| SCHULTZ THOMAS R | | N6104 HONEYSUCKLE LANE | | | GREEN LAKE | WI | 54941 | |
| Schumacher, Mark | | | | | | | | |
| SCHUMAN FLORENCE ANN | | 209 WEST GLENCOVE AVE | | | NORTHFIELD | NJ | 8225 | |
| SCHUTZ AMERICAN SCHOOL | P O BOX 1000 | 51 SHULTZ STREET | | | ALEXANDRIA | | 21111 | Egypt |
| Schuyler Huntoon | | 2490 Black Rock Turnpike | #299 | | Fairfield | CT | 6824 | |
| Schwab One | Denver Operations Center | PO Box 173797 | | | Denver | CO | 80217-3797 | |
| SCHWARTZ WENDELL | | 3180 N LAKESHORE DRIVE #16G | | | CHICAGO | IL | 60657 | |
| SCIBA | | 959 E WALNUT ST STE 220 | | | PASADENA | CA | 91106 | |
| SCIENCE & SOCIETY PICTURE LIBRARY | | EXHIBITION ROAD | | | LONDON | | SW7 2DD | United Kingdom |
| SCIENCE COUNCIL N Y CITY | DAWN CAMPBELL | 1264 STERLING PLACE | | | BROOKLYN | NY | 11213 | |
| SCIENCE EDUCATION COUNCIL OF OHIO | ATTN SUSAN CLAY | 6484 STATE ROAD 12D | | | PARMA | OH | 44134 | |
| SCIENCE KIT & BOREAL LABORATORIES | | 777 EAST PARK DRIVE | | | TONAWANDA | NY | 14150 | |
| SCIENCE KIT & BOREAL LABORATORIES | | PO BOX 644307 | | | PITTSBURGH | PA | 15264 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCIENCE TCHRS ASSN OF NEW YORK STATE | ATTN ANGELA CIGNA-LUKASZEWSKI | 8 CHAPIN PLACE | | | HUNTINGTON | NY | 11743-1419 | |
| SCIENCE TEACHERS ASSOCIATION OF TEXAS | | 5750 BALCONES DRIVE STE 201 | | | AUSTIN | TX | 78731 | |
| SCIENCE TEACHERS MISSOURI | ATTN BART MITCHELL | 3652 HIGHWAY O | | | FARMINGTON | MO | 63640-7219 | |
| SCIENTIFIC AMERICAN | | 75 VARICK STREET | ATTN LISA PALLATRONI | | NEW YORK | NY | 10017 | |
| SCISSOR MEDIA ASSOCIATES LLC | DBA SCISSOR PRESS - C/O JACKSON ELLIS | P O BOX 93354 | | | LAS VEGAS | NV | 89193 | |
| SCOT MILLER | DBA SUN TO MOON GALLEY | 1515 LEVEE STREET | | | DALLAS | TX | 75207 | |
| SCOTT ANN HERBERT | | 684 BENICIA DRIVE #29 | | | SANTA ROSA | CA | 95409-3061 | |
| SCOTT ASHMANN | | WOOD HALL 416, 2420 NICOLET DR | | | GREEN BAY | WI | 54311 | |
| SCOTT B MELCER | DBA SCOTT MELCER PHOTOGRAPHY | 4507 ROWOOD RD | | | AUSTIN | TX | 78722 | |
| SCOTT BASS | | 4400 MASSACHUSETTS AVENUE, NW | | PROVOST, AMERICAN UNIVERSITY | WASHINGTON | DC | 20016-8061 | |
| Scott Bending | | 11385 Middletown Ln. | | | Huntley | IL | 60142 | |
| Scott Brightwell | | 2366 Shaker Lane | Apt E | | Lebanon | IN | 46052 | |
| SCOTT CAMERON | | 1510 SPRING ROAD | | | MISSISSAUGA | ON | L5J 1N1 | Canada |
| Scott Carlson | | 27 Starwood Lane | | | Beacon Falls | CT | 6403 | |
| SCOTT COUNTY SCHOOL DISTRICT 1 | | 255 HWY 31 S P O BOX 9 | | | AUSTIN | IN | 47102 | |
| Scott D Bowker | | 5116 Plantation Lane | | | Frisco | TX | 75035 | |
| SCOTT D MARTIN | | 26 CURVE ST | | | SHERBORN | MA | 1770 | |
| SCOTT DAVID L | | 2605 N SHERWOOD DR | | | VALDOSTA | GA | 31602 | |
| Scott Davis | | 1526 Hux Ct | | | Irving | TX | 75060-6283 | |
| SCOTT DECKER | | 46 PEYTON RD | | | COLUMBIA | SC | 29208 | |
| SCOTT E WACHTER | DBA SPORTSEYE LLC | 611 K STREET, STE B-PMB 121 | | | SAN DIEGO | CA | 92101 | |
| Scott E. Olson | | 1160 S. Highland | | | Oak Park | IL | 60304 | |
| Scott Ebaugh | | 0n010 North Mill Creek Drive | | | Geneva | IL | 60134 | |
| SCOTT ELLIOT GROUP | | 31 PHEASANT RUN | | | NEW HOPE | PA | 18938 | |
| SCOTT ESPOSITO | | 5872 CHABOT RD | | | OAKLAND | CA | 94618 | |
| SCOTT FELDER HOMES LLC | | 6414 RIVER PLACE BLVD STE 100 | | | AUSTIN | TX | 78730 | |
| SCOTT FORESMAN-ADDISON WESLEY | | PO BOX 403339 | | | ATLANTA | GA | 30384 | |
| Scott Garthwaite | | 4224 GlenOak Drive North | | | Lakeland | FL | 33810 | |
| Scott Goddard | | 16070 Prairie Ronde | | | Schoolcraft | MI | 49087 | |
| SCOTT GOG | | TORSGRAND 23, 6 TR | | | STOCKHOLM | | 11361 | Sweden |
| SCOTT GOODWIN PHOTOGRAPHY INC | | 44 EAST STREET | | | IPSWICH | MA | 1938 | |
| SCOTT GOTO | | 2084 YOUNG ST APT E | | | HONOLULU | HI | 96826 | |
| Scott H Bilow | | 20 Woodhaven Drive | | | Kennebunk | ME | 4043 | |
| SCOTT H LEVA | | 1318 N AVE 46 | | | LOS ANGELES | CA | 90041 | |
| Scott H Read | | 106 Misty Lane | | | East Amherst | NY | 14051 | |
| SCOTT HAAG | | 888 UNION STREET #D2 | | | BROOKLYN | NY | 11215 | |
| Scott Hammond | | 12208 Cedar Ridge Ne | | | Albuquerque | NM | 87112 | |
| Scott Hinders | | 3350 N Racine Ave | | | Chicago | IL | 60657 | |
| SCOTT HOMAN | | 221 FLOYD CT | | | WEST LAFAYETTE | IN | 47906 | |
| SCOTT HULL ASSOCIATES | | 1430 CLEAR SPRINGS COURT | | | DAYTON | OH | 45458 | |
| SCOTT JOHNSON | | 70 FULTON STREET | | | MASSAPEQUA PARK | NY | 11762 | |
| SCOTT KENNEDY FINE ART LTD | | 205 MOUNTAIN VIEW ROAD | | | BERTHOUD | CO | 80513 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SCOTT LINDBERGH CHILD TRST | | 270 PARK AVENUE 16TH FLOOR | C/O FERN SILVERSTEIN | | NEW YORK | NY | 10167-0001 | |
| SCOTT MACNEILL | | 74 YORK ST | | | LAMBERTVILLE | NJ | 8530 | |
| SCOTT MAGOON | | 350 FRANKLIN STREET | | | READING | MA | 1867 | |
| SCOTT MARKEWITZ PHOTOGRAPHY INC | | P O BOX 58515 | | | SALT LAKE CITY | UT | 84158 | |
| SCOTT MEDLOCK | | 15633 HARTE LANE | | | MOORPARK | CA | 93021 | |
| SCOTT MEREDITH LIT AGENCY | | PO BOX 3090 | | | NEW YORK | NY | 10163-3090 | |
| SCOTT MEREDITH LIT AGENCY LP | | PO BOX 3090 | | | NEW YORK | NY | 10163 | |
| Scott Meyers | | 791 E. Sixth St | apt #1 | | boston | MA | 2127 | |
| SCOTT MILLER | | 3802 A KEOKUK ST | | | SANT LOUIS | MO | 63116 | |
| Scott Monsma | | 727 Pearl Street | Apt. #205 | | Denver | CO | 80203 | |
| Scott Morrison | | 402 Web Foot Lane | | | Stevensville | MD | 21666 | |
| SCOTT NICKEL | | 2709 W SACRAMENTO DR | | | MUNCIE | IN | 47303 | |
| SCOTT R TRAUB | | 10468 FRESHWATER POINT | | | STOCKTON | CA | 95209 | |
| Scott Reynolds | | 3744 W Cornelia Ave | | | Chicago | IL | 60618 | |
| SCOTT RICHARDSON | DBA TONY MILLIONAIRE | 999 E CLAREMONT STREET | | | PASADENA | CA | 91104 | |
| SCOTT SHOWALTER | | 645 ELMCROFT BLVD APT 13304 | | | ROCKVILLE | MD | 20850 | |
| Scott Simpson | | 90 Chesterfield Drive | | | Noblesville | IN | 46060 | |
| SCOTT STEVEN M | | 220 WEST 20TH STREET, 2R | | | NEW YORK | NY | 10011 | |
| SCOTT T SMITH | | PO BOX 3425 | | | LOGAN | UT | 84323 | |
| SCOTT TREIMEL | | 434 LAFAYETTE STREET | | | NEW YORK | NY | 10003 | |
| SCOTT TREIMEL NEW YORK | | 434 LAFAYETTE STREET | | | NEW YORK | NY | 10003 | |
| Scott, Lesa | | | | | | | | |
| SCOTTSDALE UNIFIED SCHOOL DISTRICT # 48 | | 3811 N 44TH STREET | | | PHOENIX | AZ | 85018 | |
| SCOVIL GALEN GHOSH LIT AGENCY INC | | 276 FIFTH AVENUE SUITE 708 | | | NEW YORK | NY | 10001 | |
| SCOVIL GALEN GHOSH LITERARY AGENCY | | 276 FIFTH AVENUE, SUITE 708 | | | NEW YORK | NY | 10001 | |
| SCOVIL GALEN GHUSH LITERARY AGENCY INC | | 276 5TH AVENUE STE 708 | | | NEW YORK | NY | 10001-4509 | |
| SCRIPPS MEDIA INC | DBA TCPALM.COM | 1939 S FEDERAL HWY P O BOX 9009 | ATTN MARJORIE BRILL | | STUART | FL | 34994 | |
| SCRIPTLOGIC CORPORATION | | 6000 BROKEN SOUND PARKWAY | | | BOCA RATON | FL | 33487 | |
| SCROLLMOTION INC | | 7 PENN PLAZA SUITE 1112 | | | NEW YORK | NY | 10001 | |
| SDCTM | RAPID CITY CENTRAL HIGH SCHOOL | 433 N 8TH STREET | | | RAPID CITY | SD | 57701 | |
| SDE INC | DBA STAFF DEVELOPMENT FOR EDUCATORS | P O BOX 577 | | | PETERBOROUGH | NH | 3048 | |
| SDM IMAGES | | 16 BLENHEIM CLOSE | | | CHANDLERS FORD | Hampshire | SO53 4LD | United Kingdom |
| SE HARDESTY CO INC | DBA HARDEST TEAM | 4001 NORTH WALNUT | | | OKLAHOMA CITY | OK | 73105 | |
| SEA CREST RESORT AND CONF CENTER | MASS DEPT OF ELEM & SECONDARY EDUC | 75 PLEASANT STREET | | | MALDEN | MA | 02148-4906 | |
| SEA CREST RESORT AND CONF CENTER | ATTN DINEEN CASILLI | 75 PLEASANT STREET | | | MALDEN | MA | 02148-4906 | |
| SEA VENTURE LLC | | 1400 N GEORGE MASON DR | | | ARLINGTON | VA | 22205 | |
| SEABROOKE BRENDA | | 6095 MANASOTA KEY ROAD | | | ENGLEWOOD | FL | 34223 | |
| SEABROOKE LECKIE | | 2386 BATHURST 5TH CONC | | | PERTH | ON | K7H 3C9 | Canada |
| SEACOAST DIGITAL ARTS LTD | | P O BOX 799 | | | SOUTH FREEPORT | ME | 4078 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SEACOAST FAMILY YMCA | | 550 PEVERLY HILL ROAD | | | PORTSMOUTH | NH | 3801 | |
| SEACOAST LOCK & SAFE CO INC | | 124 LAFAYETTE ROAD | | | SALISBURY | MA | 1952 | |
| SEACOAST SCIENCE CENTER INC | | 570 OCEAN BLVD | | | RYE | NH | 03870-2104 | |
| SEALED AIR CORP | | PO BOX 277835 | | | ATLANTA | GA | 30384-7834 | |
| SEALED AIR CORPORATION | | 5687 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-5687 | |
| SEAMUS DOUGAL MACLENNAN | | 30 PARK TERRACE EAST APT 3A | | | NEW YORK | NY | 10034 | |
| SEAN B CARROLL | | 1525 LINDEN DR | UNIV OF WI-MADISON | R M BOCK LABORATORIES | MADISON | WI | 53706-1596 | |
| SEAN D WARD | | 610 N ORLANDO AVE #205 | | | LOS ANGELES | CA | 90048 | |
| SEAN GARDNER | | 95 LILAC DRRIVE | | | ANNANDALE | NJ | 8801 | |
| Sean Mcgann | | 1 Atkinson Street | | | Newburyport | MA | 1950 | |
| SEAN MCMULLEN | | GPO BOX 2653X | | | MELBOURNE | Victoria | 3001 | Australia |
| SEAN OSBORNE | | GROKHOLSKI PERULOK 5 | | | MOSCOW | | 115 127 | Rsian Federation |
| SEAN OSBORNE | | GROKHOLSKI PERULOK 5 | | | MOSCOW | | 115 127 | Russian Federation |
| SEAN REDMOND | | 2144 W RICE ST, # 3W | | | CHICAGO | IL | 60622-4833 | |
| Sean Rojas | | 1650 Cherry Blossom Terrace | | | Heathrow | FL | 32746 | |
| SEAN ROJAS | | 1650 CHERRY BLOSSOM TERRACE | | | LAKE MARY | FL | 32746 | |
| SEAN W SPEAR | | P O BOX 171 | | | WALLOWA | OR | 97885 | |
| SEAN WALMSLEY | | 5 RICHARD AVE | | | SARATOGA SPRING | NY | 12866 | |
| SEAPICS.COM INC | | 77-6344 HALAWAI PLACE | | | KAILUA KONA | HI | 96740 | |
| SEARFOSS LYNDON W | | 10 ALTURA VISTA | | | SANTA FE | NM | 87507 | |
| SEARS STEPHEN | | 9 SOUTH HUCKLEBERRY DR | | | NORWALK | CT | 6850 | |
| SEARS SUSAN | | 7706 ALPATH ROAD, APT 24450 | | | NEW ALBANY | OH | 43054 | |
| SEASIDE SCHOOL FOUNDATION | | P O BOX 4825 | | | SEASIDE | FL | 32459 | |
| SEATTLE PUBLIC SCHOOLS | ATTN PEGGY KNUTZEN | P O BOX 34165 MAILSTOP 32-303 | | | SEATTLE | WA | 98124-1165 | |
| SEATTLE UNIVERSITY BOOKSTORE | | P O BOX 222000 | | | SEATTLE | WA | 98122 | |
| Sebastian Andino | | 503 Northgate Rd | | | Lindenhurst | IL | 60046 | |
| SEBRANEK GROUP INC | | 35115 WEST STATE ST | | | BURLINGTON | WI | 53105 | |
| SEBRANEK INC | DBA UPWRITE EXPRESS | 35115 W STATE ST | | | BURLINGTON | WI | 53105 | |
| SEBRANEK PATRICK | | 123 W WASHINGTON #1007 | | | MADISON | WI | 53703 | |
| SEBRENA L BARTLEY | | 1439 BLUES CREEK DRIVE | | | JACKSONVILLE | FL | 32221 | |
| SECOND LANGUAGE TESTING INC | | 6135 EXECUTIVE BLVD | | | ROCKVILLE | MD | 20852 | |
| SECONDARY READING COUNCIL OF FLORIDA | ATTN RACHELLE SAVITZ | 2575 SW 10TH STREET | | | BOYNTON | FL | 33426 | |
| SECRETARIAT FOR EDUCATION | DIOCESE OF HARRISBURG | 4800 UNION DEPOSIT ROAD | | | HARRISBURG | PA | 17111 | |
| Secretary of Revenue | State of Louisiana | PO Box 91011 | | | Baton Rouge | LA | 70821-9011 | |
| SECRETARY OF STATE | 30 TRINITY STREET | PO BOX 150470 | | | HARTFORD | CT | 6115 | |
| SECRETARY OF STATE | ATTN CORPORATION | P O BOX 23083 | | | JACKSON | MS | 39225 | |
| SECRETARY OF STATE | BUSINESS SERVICE DIVISION | LUCAS BUILDING FIRST FLOOR | | | DESMOINES | IA | 50319 | |
| Secretary of State | Business Services Division | Lucas Building, 1st Floor | | | Des Moines | IA | 50319 | |
| Secretary of State | Corporations Section | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| SECRETARY OF STATE | PERA BUILDING | 1120 PASEO DEPERALTA | | | SANTA FE | NM | 87501 | |
| Secretary of State | State of North Dakota | 600 E. Boulevard Ave | Dept 108 | | Bismarck | ND | 50505-0500 | |
| SECRETARY OF STATE | | P O BOX 9529 | | | MANCHESTER | NH | 3108 | |
| SECRETARY OF STATE | | PO BOX 150470 | | | HARTFORD | CT | 6115 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SECRETARY OF STATE | | P O BOX 23083 | | | JACKSON | MS | 39225 | |
| SECRETARY OF STATE | | LUCAS BUILDING FIRST FLOOR | | | DESMOINES | IA | 50319 | |
| SECRETARY OF STATE | | 321 E 12TH ST | | | DES MOINES | IA | 50319 | |
| SECRETARY OF STATE | | 500 EAST CAPITOL | | | PIERRE | SD | 57501 | |
| SECRETARY OF STATE | | 600 E BOULEVARD AVE - DEPT 108 | | | BISMARK | ND | 58506-5513 | |
| Secretary of State | | PO Box 13697 | | | Austin | TX | 78711-3697 | |
| SECRETARY OF STATE | | 1120 PASEO DEPERALTA | | | SANTA FE | NM | 87501 | |
| Secretary of State | | 202 North Carson Street | | | Carson City | NV | 89701-4201 | |
| Secretary of State - CA | | 1500 11th Street | PO Box 944230 | | Sacramento | CA | 94244-2300 | |
| Secretary of State - West Virg | State Capitol Building | 1900 Kanawha Blvd. East | | | Charleston | WV | 25305-0770 | |
| Secretary of State-Todd Rokita | Corportions Division | 302 W. Washington St. Rm E018 | | | Indianapolis | IN | 46204 | |
| Secretary of the Commonwealth | Corporations Division | One Ashburton Place | 17thFl. | | Boston | MA | 02108-1512 | |
| Secretary of the State of | Connecticut, Commercial Recording Division | PO Box 150470 | | | Hartford | CT | 06115-0470 | |
| SECUREWORKS INC | | P O BOX 534707 | | | ATLANTA | GA | 30353-4707 | |
| Security Central, Inc. | | 7100 S. Clinton Street | Suite 200 | | Centennial | CO | 80112-3353 | |
| SECURITY MICRO IMAGING | | 1515 NORTH RIVER CENTER DRIVE | | | MILWAUKEE | WI | 53212 | |
| SEED MEDIA GROUP | | 12 WEST 21 STREET 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| SEED MULTIMEDIA LLC | | 40 AGAMENTICUS RD | | | SOUTH BERWICK | ME | 3908 | |
| SEGUIN INDEPENDENT SCHOOL DIST | | 1221 EAST KINGSBURY | | | SEGUIN | TX | 78155 | |
| SEJER | | 30 PLACE DITALIE | | | PARIS CEDEX 13 | | F-75211 | France |
| Sekhar Bijjala | | 140 Stedman St | Unit 1 | | Chelmsford | MA | 1824 | |
| SEKO WORLDWIDE | | P O BOX 92170 | | | ELK GROVE VILLAGE | IL | 60009 | |
| SELECTOR SA DE CV | | DR ERAZO # 120 | | | COL DOCTORES | DF | 6720 | Mexico |
| SELKO PHOTO | | P O BOX 8258 | | | JACKSON | WY | 83002 | |
| SELMA CITY SCHOOLS | DBA MEADOWVIEW ELEMENTARY SCHOOL | 1816 OLD ORVILLE ROAD | | | SELMA | AL | 36701 | |
| Selma Pomeranz | | 26 Mayflower Rd | | | Woburn | MA | 1801 | |
| SELMA UNIFIED SCHOOL DISTRICT | | 3036 THOMPSON AVE | | | SELMA | CA | 93662 | |
| SELMAN EDYTHEA | | 14 WASHINGTON PL | | | NEW YORK | NY | 10003 | |
| SELMAN ELEMENTARY SCHOOL | | 1741 HWY 90 WEST | | | SEALY | TX | 77474 | |
| SELWYN HOLLIS | DBA APPLIED SYMBOLS | 32 VERNON RIVER DRIVE | | | SAVANNAH | GA | 31419 | |
| SEMINOLE COUNTY PUBLIC SCHOOLS | DBA CRYSTAL LAKE ELEMENTARY | 231 RINEHART ROAD | | | LAKE MARY | FL | 32746 | |
| Semmes Walsh | | 100 Nokomis Road | | | Hingham | MA | 02043-1136 | |
| SENATOR JOHN D CALANDRA SCH | | 3041 BRUCKNER BLVD | | | BRONX | NY | 10461 | |
| SENAY PURZER | | 1833 MAN-O WAR DR | | | WEST LAFAYETTE | IN | 47906 | |
| SENECA HIGHLANDS INTERMEDIATE UNIT 9 | SUMMER CURRICULUM INSTITUTE | 119 MECHANIC STREET | | | SMETHPORT | PA | 16749 | |
| SENQI HU | | 1722 CARDINAL DRIVE | | | MCKINLEYVILLE | CA | 95519 | |
| SENTINEL SERVICES INC | CHIKOL EQUITIES- RECEIVER MAZER CORP | P O BOX 13598 | | | DAYTON | OH | 45414 | |
| SENTRY INSURANCE | A MUTUAL COMPANY | P O BOX 88372 | | | MILWAUKEE | WI | 53288-0372 | |
| Serbun, David | | | | | | | | |
| SERENDIPITY LITERARY AGENCY | | 305 GATES AVE | | | BROOKLYN | NY | 11216 | |
| Sergei Daniel | | 129 Winona Street | | | Peabody | MA | 1960 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Sergey Gurin | | 17 Ridgeway Terrace | | | Needham | MA | 2492 | |
| Sergio Carrasquillo | | 682 Reindeer Dr. | | | Kissimmee | FL | 34759 | |
| Sergio Durante | | 360 Nueces Street | #1517 | | Austin | TX | 78701 | |
| SERGIO J HERNANDEZ | DBA INDIAN OAK GRAPHICS | 31317 INDIAN OAK RD | | | ACTON | CA | 93510 | |
| SERGIO PIUMATTI | | 1618 CENTENARY DRIVE | | | RICHARDSON | TX | 75081 | |
| SERRV INTERNATIONAL | DBA CRS WORK OF HUMAN HANDS | 500 MAIN STREET, PO BOX 365 | | | NEW WINDSOR | MD | 21776 | |
| SERVCO APPLIANCE & SERVICE INC | | 6418 MILNER BLVD INC | | | ORLANDO | FL | 32809-6678 | |
| SERVICESOURCE INTERNATIONAL INC | | DEPT # 34073, P O BOX 39000 | | | SAN FRANCISCO | CA | 94139 | |
| SERVICIOS INTERNACIONALES DE CARGA S A | DBA JETBOX | 350 MTS ESTE DE TRIBUNALES DE JUSTICIA | | | GUADALUPE | | | Costa Rica |
| SERVICO HOUSTON INC | DBA CROWNE PLAZA BROOKHOLLOW | 12801 NORTHWEST FREEWAY | | | HOUSTON | TX | 77040 | |
| SES ENTERPRISES INC | | 1824 HAZELWOOD DR | | | LINDENHURST | IL | 60046 | |
| SESAME WORKSHOP | | ONE LINCOLN PLAZA | | | NEW YORK | NY | 10023-7129 | |
| Seth Diaz | | 5960 Rosario Street | | | Chino | CA | 91710 | |
| SETH GODIN PRODUCTIONS, INC. | | PO BOX 305 | | | IRVINGTON | NY | 10533 | |
| SETH JACOBS | BOSTON COLLEGE | 32 PONTIAC ROAD | | | WABAN | MA | 2468 | |
| SETH McKEEL CAMPAIGN | | P O BOX 6024 | | | LAKELAND | FL | 33807 | |
| SETH STEVENSON | | 1530 16TH ST, NW # 809 | | | WASHINGTON | DC | 20036 | |
| SETH TOBOCMAN | | 176 EAST 3RD STREET #1A | | | NEW YORK | NY | 10009 | |
| SETTING PACE LLC | | 5430 CORNELL RD | | | CINCINNATI | OH | 45242 | |
| SEUNG HYUNJUNE SEBASTIAN | | 156 ALLSTON STREET | | | CAMBRIDGE | MA | 2139 | |
| Seungjoon Lee | | 1821 W Palm Drive | | | Mt. Prospect | IL | 60056 | |
| SEVEN HOLY FOUNDERS PARISH | SEVEN HOLY FOUNDERS SCHOOL | 6737 ROCK HILL ROAD | | | AFFON | MO | 63123 | |
| Seventh Mountain Resort | | 18575 SW Century Drive | | | Bend | OR | 97702 | |
| SEVERANCE JOHN B | | 8001 U S HIGHWAY 80 # 602 | | | SAVANNAH | GA | 31410 | |
| SEVERINE L CHAMPENY | | 9607 NEWBERRY DRIVE | | | AUSTIN | TX | 78729 | |
| SEWALL MARCIA | | 243 BOSTON ST | | | DORCHESTER | MA | 2125 | |
| SEYBOLD PUBLICATIONS INC | | P O BOX 976 | | | MEDIA | PA | 19063-0976 | |
| SEYFARTH SHAW LLP | | 3807 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SEYMORE SIMON | | 4 SHEFFIELD ROAD | | | GREAT NECK | NY | 11021 | |
| SEYMOUR POLLY G | | 1804 SUMMERFIELD ROAD | | | WINTER PARK | FL | 32792 | |
| SEYMOUR S COHEN | | 10 CARROT HILL ROAD | | | WOODS HOLE | MA | 2543 | |
| SEYMOUR SARASON | THE WHITNEY CENTER | 200 LEEDER HILL DR | | | HAMDEN | CT | 6517 | |
| SGS US TESTING COMPANY INC | | P O BOX 2502 | | | CAROL STREAM | IL | 60132-2502 | |
| SHABAKA & ASSOCIATES | | 1761 TOWNSEND ST | | | DETROIT | MI | 48214 | |
| SHACHAT ANDREW | | PO BOX 4271 | | | SANTA CRUZ | CA | 95060 | |
| SHADES CAHABA ELEM SCHOOL | | 3001 INDEPENDENCE DRIVE | | | HOMEWOOD | AL | 35209 | |
| SHADY SIDE ELEMENTARY | | 4859 ATWELL RD | | | SHADY SIDE | MD | 20764 | |
| SHAJUANA RHODES | | 400 WOODLAND DR | | | EDWARDS | MS | 39066 | |
| SHAKER RECRUITMENT ADVERTISING & CO | | PO BOX 3309 | | | OAK PARK | IL | 60303 | |
| SHAKESPEARE SQUARED LLC | | 626 ACADEMY DR | | | NORTHBROOK | IL | 60062 | |
| SHAKOPEE PS | | 505 HILMES STREET SOUTH | | | SHAKOPEE | MN | 55379 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHAMBHALA PUBLICATIONS INC | HORTICULTURE HALL | 300 MASSACHUSETTS AVENUE | | | BOSTON | MA | 2115 | |
| Shamekia Wade | | 388 Harris Manor Drive | | | Atlanta | GA | 30311 | |
| SHAMRA FOSTER | | 35 RAINTREE PL | | | JACKSON | MS | 39211 | |
| SHAMSAH MALIK | | 1518 BIRCHMEADOW CT | | | SAN JOSE | CA | 95131 | |
| SHANA BOBITT & SPELMEN COLLEGE | EAST ST LOUIS SCHOOL DISTRICT | 1005 STATE STREET | | | EAST ST LOUIS | IL | 62201 | |
| SHANA WOODWARD | | 135 CREEKSIDE DR | | | SHELBY | NC | 28152-8060 | |
| Shane Bichl | | 1546 W. Arthur Ave | 2 | | Chicago | IL | 60626 | |
| Shane E Schlabach | | 4132 Chalmette Drive | | | Beavercreek | OH | 45440 | |
| Shane Glasser | | 158 S Cassingham Rd | | | Bexley | OH | 43209 | |
| SHANE L KEYSER | | 7711 WEST 156TH TERRACE | | | OVERLAND PARK | KS | 66223 | |
| SHANE LEE SITORIUS | | 6412 GREEN GARDEN DRIVE | | | BAKERSFIELD | CA | 93313 | |
| SHANE SMULYAN | | 91 PARKTON ROAD APT # 3 | | | JAMAICA PLAIN | MA | 2130 | |
| SHANE TEMPLETON | | 2355 SPALDING CT | | | RENO | NV | 89523 | |
| SHANKLIN CORPORATION | | P.O. BOX 406735 | | | ATLANTA | GA | 30384-6735 | |
| SHANNA D MORGANSON | | 16 SOUTHVIEW CIRCLE | | | GREENBRIER | AR | 72058 | |
| Shanna Mckee | | 160 South Jane Drive | | | Elgin | IL | 60123 | |
| SHANNA R DALY | | 200 N STATE ST APT 100 | | | ANN ARBOR | MI | 48104 | |
| SHANNA SCHWARTZ | | 12 E 14TH ST APT 2F | | | NEW YORK | NY | 10003 | |
| SHANNA WEAGLE | | 11723 N DESERT HOLLY DR | | | ORO VALLEY | AZ | 85737 | |
| SHANNAN P COMBEE | | 1716 DOOLEY LANE | | | LAKELAND | FL | 33813 | |
| Shannan Paglomutan | | 421 AbbeyRidge Court | | | Ocoee | FL | 34761 | |
| SHANNAN VAUGHN | | 5712 MEADOW CREST | | | AUSTIN | TX | 78744 | |
| Shannon Anderson | | 41 Preston St | | | Wakefield | MA | 1880 | |
| SHANNON ASSOCIATES | | 333 WEST 57TH ST SUITE 809 | | | NEW YORK | NY | 10019 | |
| SHANNON ASSOCIATES LLC | | 333 WEST 57TH STREET STE 809 | | | NEW YORK | NY | 10019 | |
| SHANNON DILDAY | | 21096 GYPSY MOTH LANE | | | HUNTINGTON BEACH | CA | 92646 | |
| SHANNON ELIZABETH KIEBLER | | 7648 SNOWMASS MOUNTAIN | | | LITTLETON | CO | 80127 | |
| Shannon Ferris | | 3705 Curtis Drive | | | Round Rock | TX | 78681 | |
| Shannon Flesch | | 13062 Lexington Summit St | | | Orlando | FL | 32828 | |
| SHANNON GALAMORE | | 4400 WILLIAM WAY | | | PINSON | AL | 35126 | |
| Shannon Hartle | | P O Box 283 | | | Winfield | MO | 63389 | |
| Shannon Koonsman | | 218 Greensprings St | | | Highland Village | TX | 75077 | |
| Shannon Larson | | 853 County Road 490 | | | Princeton | TX | 75407 | |
| SHANNON MEREDITH LAMPTON | | 195 MOUNTAIN OAK TRL | | | SOMERVILLE | AL | 35670 | |
| SHANNON RAE SHARP | | 1050 JADE ST | | | BOGART | GA | 30622 | |
| SHANNON SPARKS | | 1824 HAZELWOOD DRIVE | | | LINDENHURST | IL | 60046 | |
| Shannon Vrana Wallace | | 8310 Twining Tr. Ln. | | | Sugar Land | TX | 77479 | |
| SHANNON WHALEN | | 38 TEAKWOOD ROAD | | | SPRINGFIELD | MA | 1128 | |
| SHANTI BRUCE | | 110 N FEDERAL HIGHWAY #1105 | | | FORT LAUDERDALE | FL | 33301 | |
| SHAPIRO ALAN | | 24-B MOUNT BOLUS RD | | | CHAPEL HILL | NC | 27514 | |
| SHAPIRO LYNNE | | 7 FONT HILL PK | | | BLOOMFIELD | CT | 6002 | |
| Shara Hammet | | 1501 Fern Street Street | | | New Orleans | LA | 70118 | |
| SHARA HARDESON | | 5 BELLVISTA ROAD APT 5 | | | BRIGHTON | MA | 2135 | |
| SHARED TECHNOLOGIES INC | DEPT 145 | PO BOX 4869 | | | HOUSTON | TX | 77210 | |
| SHARES INC | | 1611 SOUTH MILLER ST | | | SHELBYVILLE | IN | 46176 | |
| SHARI HOCKERSMITH | | HC 66 BOX 10 | | | OVERBROOK | OK | 73453 | |
| Sharismar Rodriguez | | 74 Wickes Avenue | | | Yonkers | NY | 10701 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARITA BARNES | | 10753 EAST BAYTREE DRIVE | | | GULFPORT | MS | 39503 | |
| SHARLA LYNN HEIGHTMAN | | 3117 LANTERN LANE | | | QUINCY | IL | 62301 | |
| SHARLEE GLENN | | 116 NORTH 1240 EAST | | | PLEASANT GRV | UT | 84062 | |
| Sharman Admire | | 938 Euclid Ave | | | Jackson | MS | 39202 | |
| SHARMANE C MILLER | | P O BOX CR 54647 | | SHARMANE MILLER ACCT # 15032261 PNBPUS | NASSAU | | | Bahamas |
| SHARON A BOGUSZ | | 1707 CARRS MILL COURT | | | FALLSTON | MD | 21047 | |
| SHARON A MCELROY | | 214 DOGWOOD TRAIL | | | BORDEN | IN | 47106 | |
| SHARON A MITCHELL | DBA MITCHELL PHOTOGRAPHY | 8501 PERSIMMON GROVE | | | AUSTIN | TX | 78737 | |
| Sharon Alexander | | 128 Parker St Unit 4C | | | Acton | MA | 1720 | |
| SHARON ANKRUM | | 949 LAKE STREET 3G | | | OAK PARK | IL | 60301 | |
| SHARON ANN SOUDER | | 3944 OLD WHEELING RD | | | ZANESVILLE | OH | 43701 | |
| Sharon Ballard Cox | | 1205 Vista Grande Rd | | | El Cajon | CA | 92019 | |
| SHARON BLECHER | | 241 ELM STREET | | | OBERLIN | OH | 44074 | |
| Sharon Blum | | 9221 Drake Ave | | | Evanston | IL | 60203 | |
| Sharon Bogue | | 41 Lincoln Street | | | Watertown | MA | 2472 | |
| SHARON BRANDT | | BOX 466 | | | BOILING SPRINGS | PA | 17007 | |
| Sharon Burger | | 118 Evelyn Road | | | Newton | MA | 2468 | |
| Sharon Burkhardt | | 173 Chamberlain Street | | | Holliston | MA | 1746 | |
| Sharon C MacQueen | | 918 Sharon Lane | | | Schaumburg | IL | 60193 | |
| Sharon Chandiprasad | | 2282 Meadow Oak Circle | | | Kissimmee | FL | 34746 | |
| Sharon Coward | | 261 LAMBERTVILLE HOPEWELL RD | | | HOPEWELL | NJ | 8525 | |
| Sharon D Taylor | | 4840 Wyalusing Ave | Unit F | | Philadelphia | PA | 19131 | |
| SHARON DAVIE | | P.O. BOX 800588 | UNIV OF VA/WOMENS CENTER | | CHARLOTTESVILLE | VA | 22908 | |
| Sharon Dee Kakish | | 16 Cherbourg Ct | | | Wheeling | IL | 60090 | |
| Sharon Delesbore | | 6303 Vista Camino Drive | | | Houston | TX | 77083 | |
| SHARON E LAARZ | | 8 WEST WAINWRIGHT DRIVE | | | POQUOSON | VA | 23662 | |
| Sharon Erwin | | 36W371 Ferson Creek Road | | | St Charles | IL | 60174 | |
| SHARON FEAR | | 110 GENEVA RD 32C | | | ST CHARLES | IL | 60174 | |
| SHARON FENNESSEY | | 31 HIMES ST | | | NORTH KINGSTOWN | RI | 2852 | |
| Sharon Freedman | | 4 Childs Circle | | | Framingham | MA | 1701 | |
| SHARON FREIMAN | | 8809 BRIERLY ROAD | | | CHEVY CHASE | MD | 20815 | |
| Sharon Frey | | 153 Brookston Drive | Unit C2 | | Schaumburg | IL | 60193 | |
| SHARON FUNK | | 529 WEST BROADWAY APT 3B | | | LONG BEACH | NY | 11561-3031 | |
| SHARON GAINER | | 9555 S SPRINGFIELD | | | EVERGREEN PARK | IL | 60805 | |
| SHARON GLASSMEYER | | P O BOX 140551 | | | NASHVILLE | TN | 37214 | |
| SHARON GRADY | | WINSHIP BLDG | UNIV OF TEXAS | THEATRE & DANCE DEPT | AUSTIN | TX | 78712 | |
| SHARON GREENWALD | | 10777 W SAMPLE ROAD #303 | | | CORAL SPRINGS | FL | 33065 | |
| SHARON GUYNUP | | 813 WILLOW AVE | | | HOBOKEN | NJ | 7030 | |
| SHARON HAYES | | 611 PINE STREET | | | WAYNESBORO | MS | 39367 | |
| SHARON HILL | | 262 HANCOCK STREET | | | BROOKLYN | NY | 11216 | |
| SHARON HILL | | 262 HANCOCK ST | | | BROOKLYN | NY | 11216-2201 | |
| SHARON HULL | | 2607 FALLCREEK DRIVE | | | CARROLLTON | TX | 75006 | |
| SHARON J COBURN | | 3431 CYPRESS MARSH DR | | | FORT MYERS | FL | 33905 | |
| SHARON K PLACHE | | 4070 GOLDFINCH SUITE B | KARISE BODY THERAPY | | SAN DIEGO | CA | 92103 | |
| SHARON KAKISH | | 16 CHERBOURG COURT | | | WHEELING | IL | 60090 | |
| Sharon L Brandt | | P.O. Box 466 | | | Boiling Springs | PA | 17007 | |
| Sharon L Fullerton | | 11 Roosevelt Road | | | Wilmington | MA | 1887 | |
| SHARON L SCHWARTZ | | 120 GOLF HILL RD | | | HONESDALE | PA | 18431 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHARON L TORRES | | URB VALLE DE ANDALUCIA # 3430 | | | PONCE | PR | 728 | |
| Sharon L Torres | | Cond. Montemar Apartments Edif. 1527 | Apt. 127 Ave. Brisas del Caribe | | Ponce | PR | 728 | |
| Sharon Liu | | 1224 W CLARIDGE CT | | | PALATINE | IL | 60067 | |
| SHARON M MOSHER | | 1861 DALTON ROAD | | | LIMA | NY | 14485 | |
| SHARON M RUGGIERI | | 170 S HUGHES STREET | | | HAMILTON | VA | 20158 | |
| Sharon M Wajda | | 880 Chad Court | | | Brunswick | OH | 44212 | |
| Sharon Marosi | | 7046 Archwood Drive | | | Orlando | FL | 32819 | |
| Sharon Martin | | 159 S 166th St | | | Omaha | NE | 68118 | |
| Sharon Martinak | | 1028 Chokecherry Drive | | | Winter Springs | FL | 32708 | |
| SHARON MOLSTER | | 59 PARKER AVENUE | | | WEST HAVEN | CT | 6516 | |
| Sharon Noble | | 1814 Knob Hill Dr. | | | Garland | TX | 75043 | |
| Sharon P. Burcham | A+ Achievement | 2090 N. Plantation Drive | | | Dunkirk | MD | 20754 | |
| SHARON PAUL | | 360 FAIRBROOK CT | | | NORTHVILLE | MI | 48167 | |
| SHARON R BARNETT | | 431 FAIRLAWN CIRCLE | | | MARYVILLE | TN | 37804 | |
| Sharon R. Morales | | 11832 S. Donley Street | | | Parker | CO | 80138 | |
| SHARON RICKMAN | | 37 MASON FARM ROAD | | | RINGOES | NJ | 8551 | |
| SHARON SCHWARTZ | | 120 GOLF HILL ROAD | | | HONESDALE | PA | 18431 | |
| SHARON SKEANS | | 3833 NORTHSHORE DRIVE | | | MONTGOMERY | TX | 77356 | |
| SHARON SOFINSKI | | 4313 N LOWELL AVE | | | CHICAGO | IL | 60641-2015 | |
| SHARON STRINGER | | 2029 BURNING TREE LANE | | | YOUNGSTOWN | OH | 44505 | |
| Sharon T Wetzel | | 121 W 100 N | | | IVINS | UT | 84738 | |
| SHARON TABERSKI | | 4976 MADISON AVENUE | | | TRUMBULL | CT | 6611 | |
| Sharon Vogt | | 76 Canton St | | | Stoughton | MA | 2072 | |
| SHARON WALTERS | | 8449 GIANT CITY ROAD | | | CARBONDALE | IL | 62902 | |
| SHARON WHEELER | | 444 BARNEGAT LANE | | | REDWOOD CITY | CA | 94065 | |
| Sharon Wilson | | 300 Promenade Circle | | | Lake Mary | FL | 32746 | |
| SHARON ZENA SMOTHERS | | 5531 CALLANDER DRIVE | | | SPIRNGFIELD | VA | 22151 | |
| SHARP DESIGNS & ILLUSTRATION INC | | 7498 S SHADY SIDE DR | | | BLOOMINGTON | IN | 47401 | |
| SHARPE & ASSOCIATES | | 7536 OGELSBY | | | LOS ANGELES | CA | 90045 | |
| SHARRON B REEVES | | 242 2ND AVENUE | | | DECATUR | GA | 30030 | |
| Sharron Camp-Reed | | 1483 Wehrle Drive | | | Williamsville | NY | 14221 | |
| SHARRON NICHOLSON | | 4440 W BEECH | | | DUNCAN | OK | 73533 | |
| SHARRON SIDNEY | | 19206 VILLAGE 19 | | | CAMARILLO | CA | 93012 | |
| SHATTIL ROZINSKI PHOTOGRAPHY | | P O BOX 370422 | | | DENVER | CO | 80237 | |
| SHATTIL WENDY | | PO BOX 37422 | | | DENVER | CO | 80237 | |
| Shaun Boyle | | 441 York Dr | | | Benicia | CA | 94510 | |
| SHAUN WALKER | | 1825 MCFARLAN STREET | | | EUREKA | CA | 95501 | |
| Shauna Carr | | 86 Corey Rd | Apt 2 | | Brighton | MA | 2135 | |
| SHAUNE HANDY | | 6286 MS HWY 569 | | | SMITHDALE | MS | 39664 | |
| SHAW ETHEL M KING | | 410-174 YPRES GREEN S.W. | | | CALGARY | AB | T2T 6M2 | Canada |
| SHAW JEAN M | | 207 SAINT ANDREW CIRCLE | | | OXFORD | MS | 38655 | |
| SHAW NANCY E | | 1306 HARBROOKE | | | ANN ARBOR | MI | 48103 | |
| SHAW SALLY | | P.O. BOX 531 | | | VENICE | FL | 34284 | |
| SHAWN ALLADIO | | 14455 SANDBROOK DRIVE | | | TUSTIN | CA | 92780 | |
| SHAWN GIRSBERGER | | 2316 SEDGEWICK DRIVE | | | VIRGINIA BEACH | VA | 23454-3461 | |
| SHAWN HARRISON CAMPAIGN | | 1010 N FLORDIA CAMPAIGN | | | TAMPA | FL | 33602 | |
| Shawn Richmond | | 91 1/2 Norton Street | | | South Berwick | ME | 3908 | |
| SHAWN VIANE | | 2866 MEADOW LANE | | | SCHAUMBURG | IL | 60193 | |
| Shawn Weirather | | 1099 Beed Avenue | | | Elburn | IL | 60119 | |
| SHAWNEE MISSION EDUCATION | | 7235 ANTIOCH | | | SHAWNEE MISSION | KS | 66204 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Shawyn G Jackson | | 12 Pembroke Court | | | Bay Shore | NY | 11706 | |
| SHEA A COLLINS | | 4901 WYNN LANE # 302 | | | MIDLOTHIAN | VA | 23112 | |
| SHEARMAN & STERLING LLP | | 599 LEXINGTON AVENUE | | | NEW YORK | NY | 10022 | |
| SHEDD AQAURIUM | | 1200 SOUTH LAKE SHORE DRIVE | | | CHICAGO | IL | 60605 | |
| SHEEHAN NANCY | | 8 SUNSET POINT RD | | | GLOUCESTER | MA | 1930 | |
| SHEEHY MAIL CONTRACTORS INC | | 127 CENTRAL AVENUE | | | WATERLOO | WI | 53594 | |
| SHEELA ALLEN | | P O BOX 9460 | | | JACKSONVILLE | FL | 32208 | |
| Sheela Mullur | | 1 Jonathan Ave | | | Millbury | MA | 1527 | |
| SHEFELBINE JOHN | | 630 MORRIS WAY | | | SACRAMENTO | CA | 95864 | |
| SHEIL LAND ASSOCIATES | | 52 DOUGHTY STREET | | | LONDON | | WC1N 2LS | United Kingdom |
| SHEILA A BOYLE | | 18 ARCOLA STREET | | | MALDEN | MA | 2148 | |
| SHEILA ASSAD | | 25 WINDSOR DRIVE | | | WESTPORT | MA | 2790 | |
| SHEILA C SMITH | | 1435 LEXINGTON AVENUE , APT 5E | | | NEW YORK | NY | 10128 | |
| SHEILA CUNNINGHAM | | 8409 GOLD CREEK COURT | | | BURLESON | TX | 76028 | |
| Sheila Delay | | 87 Jenness Road | | | Epping | NH | 3042 | |
| Sheila E Mcintosh | | 295 Warren Street | | | Needham | MA | 2492 | |
| Sheila E Varela | | 70 Lyman Road | | | Milton | MA | 2186 | |
| SHEILA F DECOSSE | | 425 EAST 86 STREET APT 12D | | | NEW YORK | NY | 10028 | |
| SHEILA F WOOD FOARD | | P O BOX 69 | | | VAN BURAN | MO | 63965 | |
| SHEILA G BINGHAM | | 402 EAST TRAVIS STREET | | | FREDERICKSBURG | TX | 78624 | |
| SHEILA JELLY | | 22 MOORLANDS - WEST HILL | | | OTTERY ST MARY | Devon | EX11 1UL | United Kingdom |
| SHEILA KERRIGAN | | 2310 STANSBURY RD | | | CHAPEL HILL | NC | 27516 | |
| Sheila L Harris | | One Atherstone St. | | | Boston | MA | 2124 | |
| Sheila Lake | | 913 Brentwood Place | | | Geneva | IL | 60134 | |
| SHEILA LARKIN | | 709 SPRUCE LANE | | | ELIZABETHTOWN | KY | 42701 | |
| Sheila Logiacco | | 2123 Sand Run Road | | | Kissimmee | FL | 34744 | |
| Sheila M Larkin | | 709 Spruce Lane | | | Elizabethtown | KY | 42701 | |
| Sheila Mehegan | | 307 Washington | | | Winchester | MA | 1890 | |
| Sheila Moore | | 2124 Lancaster Circle | Unit 201B | | Naperville | IL | 60565 | |
| SHEILA P THOMAS | | 10808 TALLESBORO COVE | | | AUSTIN | TX | 78739 | |
| SHEILA R GRAHAM WILLIE | | 27426 HESSIE WILLIE ROAD | | | FOLSOM | LA | 70437 | |
| Sheila Reed | | 25 Castleton Lane | | | Moorestown | NJ | 8057 | |
| SHEILA SETTER | | 811 BERMUDA STREET | | | AUSTIN | TX | 78734-4205 | |
| Sheila Smallwood | | 680 South Avenue | #12 | | Weston | MA | 2493 | |
| Sheila Smith | | 1435 LEXINGTON AVE #5E | | | NEW YORK | NY | 10128 | |
| SHEILA VARELA | | 70 LYMAN ROAD | | | MILTON | MA | 2186 | |
| SHEILA WISE | | 3210 PARK MEADOWS | | | DEER PARK | TX | 77536 | |
| SHELBURNE MUSEUM INC | | US ROUTE 7 , PO BOX 10 | ATTN JULIE B SOPHER | RIGHTS & REPRODUCTION MANAGER | SHELBURNE | VT | 5482 | |
| Shelby Bach | | 1217 Woodland Point | Unit J | | St. Louis | MO | 63146 | |
| SHELDON FINE | | 884 WEST END AVENUE APT # 103 | | | NEW YORK | NY | 10025 | |
| SHELDON FOGELMAN AGENCY INC | SEAN MCCARTHY | 10 EAST 40TH STREET | | | NEW YORK | NY | 10016-0301 | |
| SHELDON FOGELMAN AGENCY INC | | 10 EAST 40TH STREET | | | NEW YORK | NY | 10016 | |
| SHELDON FOGELMAN AGENCY INC | | 10 EAST 40TH STREET | | | NEW YORK | NY | 10016-0301 | |
| Shelia Scurlock | | 790 Concourse Village W | Apt. #18D | | Bronx | NY | 10451 | |
| SHELLEY BERG | | 311 WALNUT ST | | | DEDHAM | MA | 2026 | |
| SHELLEY BUDGEON | | 35 BLENHEIM RD | | | BIRMINGHAM | | B13 9TY | United Kingdom |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHELLEY CHUNG | | 16884 ABUNDANTE STREET | | | SAN DIEGO | CA | 92127 | |
| Shelley Farrar-Coleman | | 1808 Dove Ln | | | Crowley | TX | 76036 | |
| SHELLEY HARWAYNE | | 8 BROOK TRAIL | | | CROTON ON HUDSON | NY | 10520 | |
| SHELLEY MACCABEE | | 548 24TH ST | | | ARCATA | CA | 95521 | |
| SHELLEY RAE OCHS | | 1703 E ANNIE ST | | | TAMPA | FL | 33612 | |
| Shelley Sackett | | 116 Ocean Ave | | | Swampscott | MA | 1907 | |
| SHELLEY SCHANTZ | | 9825 E LAKE TAHOE DR | | | INVERNESS | FL | 34450 | |
| SHELLEY VICTORIA | | 69 BRITTANY AVENUE | | | TRUMBULL | CT | 6611 | |
| SHELLI SHAW | | 22806 MARKET SQUARE LANE | | | KATY | TX | 77449 | |
| SHELLY CHEN | | 52 A S QUNMING RD HAIDIAN DISTRICT | | | BEIJING P R C | | 100097 | China |
| SHELLY CHUMLEY | | 1250 OVERBROOK CIR | | | MORRIS | AL | 35116-1763 | |
| Shelly R DuBose | | 2476 W cove Creek Ct | | | Highlands Ranch | CO | 80129 | |
| Shelly R DuBose | | 2476 Cove Creek Court | | | Highlands Ranch | CO | 80129 | |
| SHELLY R DUBOSE | | 2476 W COVE CREEK CT | | | HIGHLANDS | CO | 80129 | |
| SHELTON GWENDOLYN H | | 2004 MATTHEWS LANE | | | AUSTIN | TX | 78745 | |
| Shelving Rack & Lockers, Inc. | | 5081 Kingston Street | | | Denver | CO | 80239 | |
| SHENZHEN DONNELLEY BRIGHT | WU HE DA DAO | SHENZHEN PR CHINA | | | BANTIAN INDUSTRIAL ZONE | | 518129 | China |
| Sheral L Morgioni | | 995 Tuskawilla Road | | | Winter Springs | FL | 32708 | |
| Sheraton Carlsbad Resort & Spa | | 5480 Grand Pacific Drive | | | Carlsbad | CA | 92008 | |
| Sheraton City Center Hotel | Hotel Exec Offices | 400 South 14th Street | | | Saint Louis | MO | 63103 | |
| Sheraton Denver Downtown Hotel | Christine Larsen | 1550 Court Place | | | Denver | CO | 80202 | |
| Sheraton La Jolla Hotel | | 3299 Holiday Court | | | La Jolla | CA | 92037 | |
| SHERATON MILWAUKEE BROOKFIELD | | 375 SOUTH MOORLAND ROAD | | | BROOKFIELD | WI | 53005 | |
| Sheraton Portland Hotel | | 8235 NE Airport Way | | | Portland | OR | 97220 | |
| Sheraton Reston Hotel | | 11810 Sunrise Valley Drive | | | Reston | VA | 20191 | |
| Sheraton Suites | | 701 A Street | | | San Diego | CA | 92101 | |
| Sheraton Universal Hotel | | 333 Universal Hollywood Drive | | | Universal City | CA | 91608 | |
| Sherelle Green | | 542 High Ridge Road | | | Hillside | IL | 60162 | |
| SHERI A MCGILL | | 60 WEST MAIN STREET | | | GLEN ROCK | NJ | 7452 | |
| Sheri B Black | | 1804 Navarre Sound Circle | | | Navarre | FL | 32566 | |
| SHERI J BOYD | | 8327 HIDDEN DALE AVE | | | ORLANDO | FL | 32819-4113 | |
| SHERI PENTECOST | | 842 MALLARD DR | | | COPPELL | TX | 75019 | |
| SHERI REED | | 6401 E WOODSMALL DRIVE | | | TERRE HAUTE | IN | 47802 | |
| Sheri Rossetti | | 3450 Leigh Court | | | Sachse | TX | 75048 | |
| SHERIDAN AUSTIN | | 1606 WILDWOOD LANE | | | MADISONVILLE | TX | 77864 | |
| SHERIDAN BLAU | | 255 W 92ND STREET APT 1C | | | NEW YORK | NY | 10025 | |
| SHERIDAN BOOKS INC | | 613 E INDUSTRIAL DR | | | CHELSEA | MI | 48118 | |
| Sheridan Doerr | | 133 Fairwood Drive | | | Georgetown | TX | 78628 | |
| SHERIDAN GRAPHICS INC | | 4524 CURRY FORD ROAD | | | ORLANDO | FL | 32812 | |
| SHERIDAN LOWELL | | 23975 PARK SORRENTO STE 365 | | | CALABASAS | CA | 91302 | |
| SHERIE GIBSON | | 2614 CROW LOOP | | | WANSHIP | UT | 84017 | |
| SHERIFF WAYNE WRIGHT | WOODFORD COUNTY SHERIFF | 103 SOUTH MAIN STREET | | | VERSAILLES | KY | 40383 | |
| SHERITA PEARSON | | 916 WESTWIND PLACE | | | VIRGINIA BEACH | VA | 23452 | |
| Sherman & Howard, LLC | | 633 Seventeenth Street | Suite 3000 | | Denver | CO | 80202 | |
| SHERMAN BROWN | dba GEKKO TECHNOLOGIES INC | 11 SAN MARCO ST #705 | | | CLEARWATER BEACH | FL | 33767 | |
| Sherman Rosen | | 7712 Agnew Ave. | | | Los Angeles | CA | 90045 | |
| SHERMAN SUSAN PRATT | | 12 KILIMANJORO | | | SILVER CITY | NM | 88061 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHERRI ANN ROGERS | | 250 BUTTON BUSH LANE | | | WELLINGTON | FL | 33414 | |
| Sherri Doherty | | 9907 S Campbell Avenue | | | Chicago | IL | 60655 | |
| SHERRI MERCOVICH | | 828 EDGECREEK TRL | | | ROCHESTER | NY | 14609 | |
| Sherri Rowe | | 1080 15 Road | | | Stockton | KS | 67669 | |
| SHERRI WILKES | | 3907 SQUIRE TUCK WAY | | | PIKESVILLE | MD | 21208 | |
| SHERRILL COOK | | 132 CENTRAL STREET | | | NORTH READING | MA | 1864 | |
| SHERRIN B HERSCH | | 2000 BROADWAY APT 7D | | | NEW YORK | NY | 10023 | |
| SHERROD JOHN P | | 2030 BURLISON DRIVE | | | URBANA | IL | 61801 | |
| Sherry Bailey | | 304 Wood Duck Road | | | Columbia | SC | 29223-3120 | |
| Sherry D Day | | 3 Ladyslipper Dr. | | | Newmarket | NH | 3857 | |
| SHERRY GARLAND | | 3100 ROLLING GLEN DRIVE | | | BRYAN | TX | 77807-3209 | |
| SHERRY HOPKINS | | 330 E ROUMFORT ROAD | | | PHILADELPHIA | PA | 19119 | |
| SHERRY L MEIER | | CAMPUS BOX 4520 | ILLIONIS STATE UNIVERSITY | MATHEMATICS DEPT | NORMAL | IL | 61790 | |
| Sherry L Pincus | | 95 Pond Plain Road | | | Westwood | MA | 2090 | |
| SHERRY LYN BOST | | 5007 93RD ST | | | LUBBOCK | TX | 79424 | |
| SHERRY LYNN P SANDERS | | 219 LAGRANGE COURT | | | MACON | GA | 31210 | |
| Sherry Poole | | 531 Stoney brook Rd | | | Statesville | NC | 28677 | |
| SHERRY ROBB LITERARY PROPERTIES | DIVISION OF THE ROBB GROUP | 1927 CARMEN AVE | | | HOLLYWOOD | CA | 90036 | |
| SHERSTON SOFTWARE | | SWAN BARTON | | | WILTSHIRE | | SN16 0LH | United Kingdom |
| SHERSTON SOFTWARE LIMITED | ANGEL HOUSE HERSTON | NEAR MALMESBURY | | | WILTSHIRE | Wiltshire | SN16 0LH | United Kingdom |
| SHERWIN WILLIAMS CO | | 1420 KINGS HWY | | | HADDON HEIGHTS | NJ | 8035 | |
| SHERWOOD RICHARD | | BOX P 223 | | | SOUTH DARTMOUTH | MA | 2748 | |
| SHERYL BURLINGAME | | 1059 CLAY ROAD, P O BOX 142 | | | UNION CITY | MI | 49094 | |
| SHERYL FONTAINE | | 446 BAUGHMAN AVE | | | CLAREMONT | CA | 91711 | |
| Sheryl Johnson | | 129 S. Mercedes Drive | | | Norman | OK | 73069 | |
| SHERYL KOEHN-KUCHERA | | 17223 GREENWOOD DRIVE | | | ROUND HILL | VA | 20141 | |
| SHERYL MCCURDY | | 7000 FANNIN # 2520 | | | HOUSTON | TX | 77030 | |
| SHERYL R ABSHIRE | | 2705 BOCAGE LANE | | | LAKE CHARLES | LA | 70605 | |
| SHERYL SIXSMITH | | 566 SONOMA AVENUE | | | LIVERMORE | CA | 94550 | |
| SHERYLE L BANIN | | 40 BOOTHBY DR | | | MOUNT LAUREL | NJ | 8054 | |
| SHEYNEL MALDONADO DIAZ | | URB LA ESTANCIA # 119 CALLE POMAROSA | | | LAS PIEDRAS | PR | 771 | |
| SHI INTERNATIONAL CORP | | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SHIGEKI SAKAKIBARA | | 2-16-4, MUKOYAMA, | | | TAKARAZUKA-CITY | | 665-0005 | Japan |
| SHIH-YING YAO | | 1817 OXFORD STREET APT 8 | | | BERKELEY | CA | 94709 | |
| Shiji G Mathew | | 8620 Waukegan Rd. | Unit 505 | | Morton Grove | IL | 60053 | |
| SHIN & KIM | ACE TOWER, 1-170 SOONHWA-DONG | CHUNG-KU, 4TH FLOOR | | | SEOUL | | 100-712 | South Korea |
| Shin & Kim | | | | | | | | |
| SHINDLER RAMON | | MICHALOWSKIEGO 4 9 | | | KRAKOW | | 31-126 | Poland |
| SHIPPENSBURG UNIVERSITY | BOOKSTORE | 1871 OLD MAIN DRIVE | | | SHIPPENSBURG | PA | 17257-2299 | |
| SHIRA LOURIA | | 4133 MATHEWS AVE APT 28 | | | INDIANAPOLIS | IN | 46227 | |
| SHIRIN BRIDGES | | 710 PORTOFINO LANE | | | FOSTER CITY | CA | 94404 | |
| SHIRLAND SCH COMMUNITY CONS DIST 134 | SHIRLAND SCHOOL | 8020 NORTH STREET | | | SHIRLAND | IL | 61079 | |
| Shirlene Sherrill | | 911 West Dicks Street | | | Lebanon | IN | 46052 | |
| Shirley A Mills | | 15271 Sw 172 Terrace | | | Miami | FL | 33187 | |
| Shirley A OMasta | | 754 Timberline Drive | | | Rochester Hills | MI | 48309 | |
| Shirley Ballard | | N465 COUNTY ROAD A | | | BRIGGSVILLE | WI | 53920 | |
| Shirley Ballard | | N 465 County Rd A | | | Briggsville | WI | 53920-9701 | |
| Shirley Fennessey | | 26 Second Avenue | #2ef | | New York | NY | 10003 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIRLEY GEOK-LIN LIM | | 574 CALLE ANZUELO | | | SANTA BARBARA | CA | 93111 | |
| SHIRLEY GLUBOK | | 50 EAST 72ND STREET #10D | | | NEW YORK | NY | 10021 | |
| SHIRLEY ISON-NEWSOME | | P O BOX 600517 | | | DALLAS | TX | 75360 | |
| SHIRLEY LEWIS | | 27 WAVERLEY AVE | | | NEWTON | MA | 2458 | |
| SHIRLEY M YATES | | 11525 QUEENSBURY COURT | | | YUKON | OK | 73099-8106 | |
| SHIRLEY MYERS | | 82 WILLOW STREET APT 2 | | | BROOKLYN | NY | 11201-1626 | |
| Shirley Polycarpe | | 5131 W. Byron | | | Chicago | IL | 60641 | |
| Shirley Shine | | 101NE 19TH AV, #120B | | | DEERFIELD BEACH | FL | 33441-4589 | |
| Shirley Spencer | | 2608 N Boehning Ave | | | Indianapolis | IN | 46219 | |
| SHIRLEY TONEY | | 4155 STERLING LN | | | LIBERTY | MS | 39645 | |
| Shirley Wilson | | 1085 GOGGIN LANE | | | DANVILLE | KY | 40422 | |
| SHOALS COMMUNITY THEATRE | | P O BOX 622 | | | FLORENCE | AL | 35631 | |
| SHOO RAYNER | | 50 GLOUCESTER ROAD | | | COLEFORD GLOS | | GL16 8BW | United Kingdom |
| SHOOT THE LIGHT INC | | P O BOX 987 | | | HORSE SHOE | NC | 28742 | |
| SHORE JANE | | 3143 OLIVER STREET NW | | | WASHINGTON | DC | 20015 | |
| SHORT THOMAS | | 3544 EASTHAM STREET | | | DEARBORN | MI | 48120 | |
| Shoshana S Green | | 401 E 80th Street | 3B | | New York | NY | 10075 | |
| SHRED-IT AUSTIN | | 2305 DONLEY DR STE 102 | | | AUSTIN | TX | 78758-4535 | |
| Shred-it Denver | | 1707 E. 58th Ave | | | Denver | CO | 80216 | |
| SHRED-IT USA INC | SHRED IT SAN FRANCISCO | 350 HATCH DRIVE | | | FOSTER CITY | CA | 94404 | |
| Shrivaishnavi Nandan | | 7701 Lindbergh Blvd | #2001 | | Philadelphia | PA | 19153 | |
| Shuman, Eric | | | | | | | | |
| SHUMSKY ENTERPRISES INC | | PO BOX 634934 | | | CINCINNATI | OH | 45263 | |
| SHUNK STEPHEN | | 69320 SISTERS VIEW DRIVE | | | SISTERS | OR | 97759 | |
| ShutterBooth | | 9231 Aspen Creek Way | | | Highlands Ranch | CO | 80129 | |
| SHUTTERSTOCK IMAGES LLC | | 60 BROAD ST 30TH FLOOR | | | NEW YORK | NY | 10004 | |
| SHUTTS & BOWEN LLP | | 215 SOUTH MONROE ST SUITE 804 | | | TALLAHASSEE | FL | 32301-1858 | |
| Shuvonna Mooney | | 5723 Wiebeck Ct. | Apt C | | Indianapolis | IN | 46226 | |
| SIAST Kelsey Campus | | 1130 Idylwld Drive North | | | Saskatoon | SK | S7K 3R5 | Canada |
| SIBERELL ANNE | | 1041 LA CUESTA ROAD | | | HILLSBOROUGH | CA | 94010 | |
| SID AVERY & ASSOCIATES | DBA MOTION PICTURE & TV PHOTO ARCHIVE | 16735 SATICOY STREET #109 | | | VAN NUYS | CA | 91406 | |
| SID FLEISCHMAN | | 305 TENTH STREET | | | SANTA MONICA | CA | 90402 | |
| SID FLEISCHMAN | | 305 TENTH STREET | | | SANTA MONI | CA | 90402 | |
| SID S GLASSNER | | ONE JADY HILL AVE #J-14 | | | EXETER | NH | 3833 | |
| Sid Sharairi | | 138 Cherrywood Lane | | | Romeoville | IL | 60446 | |
| SIDDALS MARY MCKENNA | | 4170 NEHRING AVE | | | PRINCE GEORGE | BC | V2N 3G1 | Canada |
| SIDIM XXII | UNIVERSIDAD DE PR EN PONCE | PO BOX 7186 | | | PONCE | PR | 732 | |
| SIDJAKOV DIANE | | 114 SAN CARLOS | | | SAUSALITO | CA | 94965 | |
| SIDLEY AUSTIN LLP | | 787 SEVENTH AVENUE | | | NEW YORK | NY | 10019 | |
| SIDMAN JOYCE | | 310 HOLLANDER RD | | | WAYZATA | MN | 55391 | |
| Sidney A Oper | | 1022 COLUMBIA PLACE | | | DAVIS | CA | 95616 | |
| Sidney Allen-Simpson | | 542 Michigan Avenue | Unit 3 | | Evanston | IL | 60202 | |
| Sidney E Smith | | 1825 Austell Cir. | | | Marietta | GA | 30060 | |
| SIDNEY HARRIS | | BOX 1980 FEDERAL STATION | | | NEW HAVEN | CT | 6521 | |
| SIDNEY JANEY | DBA SJ DESIGN | 151 TOWNSEND STREET | | | BOSTON | MA | 2121 | |
| Sidney Oper | | 1022 Columbia Place | | | Davis | CA | 95616 | |
| SIDNEY TABAK | | 13 GARNOCK AVENUE | | | TORONTO ONTARIO | ON | M4K 1M1 | Canada |
| SIENNA DESANTIS | | 15 COPLEY STREET | | | BOSTON | MA | 2119 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIENNE M PATCH | | 200 COLONIAL HOMES DRIVE # 1104 | | | ATLANTA | GA | 30309 | |
| Sienne Patch | | | | | | | | |
| SIERRA CLUB BOOKS | | 85 SECOND STREET | | | SAN FRANCISCO | CA | 94105 | |
| SIERRA CLUB BOOKS | | 85 SECOND STREET | | | SAN FRANCISCO | CA | 94105-3441 | |
| SIERRA JUDY | | 1020 BARBER DRIVE | | | EUGENE | OR | 97405 | |
| SIERRA OAKS PUBLISHING COMPANY | P.O. BOX 736 | 1370 SIERRA OAKS COURT | | | NEWCASTLE | CA | 95658 | |
| SIERRA SPRINGS | | PO BOX 660579 | | | DALLAS | TX | 75266 | |
| Sierra Vista Public Schools | | 3555 East Fry Blvd | | | Sierra Vista | AZ | 85635 | |
| SIETE VACAS - GRUPO EDITORIAL NORMA | | SAN JOSE 831 - C1076AAQ | ATTN ROMINA CARLA RIVETTI | | BUENOS AIRES | | | Argentina |
| SIGMA XI | DBA AMERICAN SCIENTIST | 3106 E NC HWY 54 - P O BOX 13975 | | | RESEARCH TRIANGLE PARK | NC | 27709 | |
| Signa M Duffell | | 245 W Johnson St | 205 | | Palatine | IL | 60067 | |
| SIGNATURE CONSULTANTS | | PO BOX 536819 | | | ATLANTA | GA | 30353 | |
| SIGNS AND WONDERS STORE LLC | | 870 W BROWNING RD | | | BELLMAWR | NJ | 8031 | |
| SIKES PAPER COMPANY | | P O BOX 43803 | | | ATLANTA | GA | 30336 | |
| SILA MEMBERSHIP SERVICES | | PO BOX 68203 | | | INDIANAPOLIS | IN | 46268-0203 | |
| SILICON VALLEY BANK | | 3003 TASMAN DRIVE | | | SANTA CLARA | CA | 95054 | |
| SILICON VALLEY SYSTECH INC | | P O BOX 54957 | C/O SILICON VALLEY BANK | | SANTA CLARA | CA | 95054 | |
| SILL JOHN | | 64 CAMP ROAD | | | FRANKLIN | NC | 28734 | |
| SILVA AURELIA | | 319 BLUFF KNOLL | | | SAN ANTONIO | TX | 78216 | |
| SILVER EDITIONS INC | DBA INTEGRA PUBLISHING SERVICES INC | 133 WEST 19 STREEST | | | NEW YORK | NY | 10011-4117 | |
| SILVER MOON PRESS | | 400 EAST 85TH ST #15K | | | NEW YORK | NY | 10028 | |
| SILVER NATHAN | | 19 REGENCY STREET | | | LONDON | | SW1P 4BY | United Kingdom |
| SILVER POINT CAPITAL | | | | | | | | |
| SILVER ROCK FINANCIAL LLC | | | | | | | | |
| SILVERTREE HOLDINGS INC | SILVER TREE AUDIO-VIDEO PRODUCTIONS | P O BOX 2418 | | | PFLUGERVILLE | TX | 78691-2418 | |
| SILVERWOOD MARGARET | | 6 KIWI STREET | | | WANGANUI EAST | | | New Zealand |
| Silvia Angelov | | 433 Dogwood Terrace | | | Buffalo Grove | IL | 60089 | |
| Silvia Centimano | | 352 Brittany Court | F | | Geneva | IL | 60134 | |
| SILVIA GOMES | | 8001 26TH AVE NW | | | SEATTLE | WA | 98117-4446 | |
| Silvia Villalta | | 1831 N. Lawndale | | | Chicago | IL | 60647 | |
| Silvio Souza | | 3900 N. Lake Shore Drive | Apt. 21e | | Chicago | IL | 60613 | |
| SIMCOCKS ADVOCATES | | RIDGEWAY HOUSE, RIDGEWAY ST | | | DOUGLAS | | IM99 1PY | Isle Of Man |
| Simeon Sanders | | 9729 Biggs Road | | | Middle River | MD | 21220 | |
| SIMMONS & SIMMONS | CITY POINT | ONE ROPEMAKER ST | | | LONDON | | EC2Y 9SS | United Kingdom |
| Simmons & Simmons | | | | | | | | |
| SIMMONS COLLEGE | | 409 COMMONWEATH AVE | | | BOSTON | MA | 2215 | |
| SIMMONS MARIE | | 5316 ROSALIND AVE | | | RICHMOND | CA | 94805 | |
| SIMMS LAURA | | 814 BROADWAY # 3 | | | NEW YORK | NY | 10003 | |
| SIMMS TABACK & G K TABACK LIVING TRUST | ATTN GAIL TABACK TRUSTEE | 40 CAMINO ALTO APT 12113 | | | MILL VALLEY | CA | 94941-2960 | |
| SIMON & SCHUSTER | AUDIO | 1230 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER | YESSENIA SANTOS - PERMISSIONS DEPARTME | 1230 AVENUE OF THE AMERICAS 10TH FLOOR | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER | | 1230 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SIMON & SCHUSTER | | P O BOX 70660 | | | CHICAGO | IL | 60673-0660 | |
| SIMON & SCHUSTER CHILDRENS PUBLISH | IV | 1230 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER INC | CHILDRENS PUBLISHING DIVISION | 1639 ROUTE 10 E 2ND FL STE 200 | | | PARSIPPANY | NJ | 7054 | |
| SIMON & SCHUSTER INC | ATTN ROYALTY DEPARTMENT | 1639 ROUTE 10 E 2ND FL STE 200 | | | PARSIPPANY | NJ | 7054 | |
| SIMON & SCHUSTER INC | SUBSIDIARY RIGHTS | PO BOX 70598 | | | CHICAGO | IL | 60673 | |
| SIMON & SCHUSTER INC | | 1639 ROUTE 10 E 2ND FL STE 200 | | | PARSIPPANY | NJ | 7054 | |
| SIMON & SCHUSTER INC | | 1230 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| SIMON & SCHUSTER INC | | P O BOX 70598 | | | CHICAGO | IL | 60673-0598 | |
| SIMON AND SCHUSTER BOOKS | | PO BOX 70598 | SIMON AND SCHUSTER INC | SUBSIDIARY RIGHTS | CHICAGO | IL | 60673-0598 | |
| SIMON AND SCHUSTER INC | | 1230 AVE OF THE AMERICAS 10TH FL | | | NEW YORK | NY | 10020 | |
| SIMON AND SCHUSTER INC | | PO BOX 70598 | SUBSIDIARY RIGHTS | | CHICAGO | IL | 60673-0598 | |
| SIMON DAVID | | 1414 WILLIAM STREET | | | BALTIMORE | MD | 21230 | |
| SIMON FORGE | | 4 CHILTERN CLOSE | | PRINCES RISBOROUGH | Buckinghamshire | | HP270EA | United Kingdom |
| SIMON KOY | | KESSELBERGSTRASSE 4 | | | MUENCHEN | | 81539 | Germany |
| SIMON MARTIN | | 1573 CROFTON PARKWAY | | | CROFTON | MD | 21114 | |
| SIMON ORTIZ | | 4901 S CALLE LOS CERROS DR #129 | | | TEMPE | AZ | 85282 | |
| SIMON PAUL | | 4429 MAIL CODE PUBLIC POLICY #C | | | CARBONDALE | IL | 62901 | |
| Simone D Phillips | | 2850 W Jefferson | | | Dallas | TX | 75211 | |
| SIMONE PAYMENT | | 8 B STREET | | | READING | MA | 1867 | |
| SIMPLEXGRINNELL LP | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 | |
| Simply Delicious Catering | Jill Deishl | 4516 NE 141 Court | | | Vancouver | WA | 98682 | |
| SIMPLY SELF STORAGE | | 450 AIRPORT ROAD | BERT CROSSLAND UNIT 735 | | ELGIN | IL | 60123 | |
| SIMPSON COUNTY SCHOOL | | 111 EDUCATION LANE | | | MENDENHALL | MS | 39114-3598 | |
| SIMPSON SALES SERVICES SOLUTIONS | | 3107 WEST 36TH AVE | | | PINE BLUFF | AR | 71603 | |
| Simranjit Aujla | | 30-74 32nd Street | Apt. 21 | Astoria | Queens | NY | 11102 | |
| SINCLAIR BUILDING PARTNERS LP | FROST NATIONAL BANK | 512 MAIN STREET | | | FT WORTH | TX | 76102 | |
| Singapore Math.com | | | | | | | | |
| SINGER MARILYN | | 42 BERKELEY PL | | | BROOKLYN | NY | 11217 | |
| SINGLE SOURCE GROUP | | 81 TECHNOLOGY WAY | | | NASHUA | NH | 3060 | |
| Single Source Office Solutions | | 7367-1A South Revere Parkway | | | Centennial | CO | 80112 | |
| SINO ECONOMIC BOOKS I & E CORP | | NO 3 BAIWANZHUANG BEIJIE | | | BEIJING | | 100037 | China |
| SIOUX FALLS CATHOLIC SCHOOLS | HOLY SPIRIT SCHOOL | 4309 S BAHNSON AVE | | | SIOUX FALLS | SD | 57103 | |
| SIPA PRESS | | 307 7TH AVENUE, STE 807 | | | NEW YORK | NY | 10001-6066 | |
| SIPIMEX LTDA | | LA CONCEPCION 65 OF.304-OF. 304 | | | PRIVIDENCIA SANTIAGO | | | Chile |
| Sir Wilfrid Laurler School Bd | Heather Halman/Ed. Svcs | 239 Montee Lesage | | | Rosemare | QC | QC J7-A4Y9 | Canada |
| SIRIUS FIBER INC | | 1933 CLIFF DRIVE STE 28 | | | SANTA BARBARA | CA | 93109 | |
| Sirius Onsite Support | | 2625 S. Crystal Street | | | Aurora | CO | 80014 | |
| SIS OF PROV ST MARY OF | THE WOODS J M OSTERHOLT | 3415 ST MARYS RD | | | W TERRE HAUTE | IN | 47885-9235 | |
| SISTERS OF MERCY | | 10024 SOUTH CENTRAL PARK | PROVIDENCE CENTER | | CHICAGO | IL | 60655-3132 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SISTERS OF OUR LADY OF MOUNT CARMEL | DBA CARMELITE MONASTERY | 1101 N RIVER ROAD | | | DES PLAINES | IL | 60016 | |
| SISTERS OF THE VISITATION | | 2950 KAUFMANN AVE | | | DUBUQUE | IA | 52001 | |
| SITE DESIGN GROUP LTD | | 888 S MICHIGAN AVE | | | CHICAGO | IL | 60605 | |
| SITECORE USA INC | | 591 REDWOOD HWY BLDG 4000 | | | MILL VALLEY | CA | 94941 | |
| Sivakumar Balasubramanian | | 30 Franklin St | Apt 221 | | Malden | MA | 2148 | |
| SIVERTSON LIZ | | P O BOX 724 | | | GRAND MARAIS | MN | 55604 | |
| SIX COUNTY EMPLOYMENT ALLIANCE | MICHIGAN WORKS | 2950 COLLEGE AVENUE | | | ESCANABA | MI | 49829 | |
| Six Red Marbles | Katie Turcot | P.O. Box 37038 | | | Baltimore | MD | 21208 | |
| SIX RED MARBLES | | 224 SCHILLING CIRCLE STE 250 | | | HUNT VALLEY | MD | 21031 | |
| SIX RED MARBLES | | P O BOX 37038 | | | BALTIMORE | MD | 21297-3038 | |
| SIX RED MARBLES LLC | | TEN CITY SQUARE 3RD FLOOR | | | BOSTON | MA | 2129 | |
| SIXTO J FIGUEROA COLON | | P O BOX 1247 | | | PONCE | PR | 733 | |
| SIZER NANCY F | | 53 SHEEHAN RD | | | HARVARD | MA | 1451 | |
| SIZER THEODORE | | 53 SHEEHAN ROAD | | | HARVARD | MA | 1451 | |
| Skadden Arps | RE Harrison Shull, Plaintiff | Russell Jackson, Esq. | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps | RE Lester Lefkowitz, Plaintiff | Russell Jackson, Esq. | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps | RE Muench Photography, Inc., Plaintiff | Russell Jackson, Esq. | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps | RE Robert Lewine, Plaintiff | Russell Jackson, Esq. | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps | RE Alaska Stock, Plaintiff | Russell Jackson, Esq. | Four Times Square | | New York | NY | 10036 | |
| Skadden Arps | | | | | | | | |
| SKADDEN ARPS SLATE MEAGHER | & FLOM LLP | P.O. BOX 1764 | | | WHITE PLAINS | NY | 10602 | |
| SKEANS SHARON | | 3833 NORTHSHORE DR | | | MONTGOMERY | TX | 77356 | |
| SKEELS CHRISTIAN SCHOOL | | 3956 N M-18 | | | GLADWIN | MI | 48624 | |
| SKIDMORE COLLGE | | CASE COLLEGE CENTER | SKIDMORE SHOP | | SARATOGA SPRINGS | NY | 12866 | |
| Skillpath Seminars | | PO Box 804441 | | | Kansas City | MO | 64180-4441 | |
| SKINNER INC | | 63 PARK PLAZA | | | BOSTON | MA | 2116 | |
| SKIPPING STONES | | P O BOX 3939 | | | EUGENE | OR | 97403 | |
| SKY TELEVISION INC | | 9033 DELLWOOD DRIVE | | | VIENNA | VA | 22180 | |
| SKYCRAPER PICTURE COLLECTION | | FLORIJNRUWE 68E | | | MAASTRICHT | | 6218 CG | Netherlands |
| SKYHORSE PUBLISHING | ARCADE PUBLISHING | 307 WEST 36TH ST 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| SKYLAB ASTRONOMY SOFTWARE | | 2/16A MINMI ROAD | | | EDGEWORTH | NSW | 2286 | Australia |
| SKYQUEST INC | | 10662 LORA STREET | | | TEMPLE CITY | CA | 91780 | |
| SKYTEL | DBA PLATINUM FUNDING SERVICES LLC | PO BOX 70849 | | | CHARLOTTE | NC | 28272 | |
| SLASHSUPPORT INC | | 3031 TISCH WAY STE 300 | | | SAN JOSE | CA | 95128 | |
| SLATE SYSTEMS INC | | 5961 PALISADE AVENUE # 707 | | | BRONX | NY | 10471 | |
| Slattery, Domhnal | | | | | | | | |
| SLOANE INTERCULTURAL | | 5 BURGESS STREET | | | FALMOUTH | ME | 4105 | |
| SM DE EDICIONES S A DE C V | | MAGDALENA 211 | ATTN PATRICIA LOPEZ ZEPEDA | | COL DEL VALLE | | 3100 | Mexico |
| SMALL PLANET COMMUNICATIONS INC | | 15 UNION STREET | | | LAWRENCE | MA | 01840-1823 | |
| SMALL SCHOOL DISTRICTS ASSN | | 455 CAPITOL MALL SUITE 315 | | | SACRAMENTO | CA | 95814 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMART INTERPRETING SERVICES INC | DBA PROFESSIONAL INTERPRETING ENTERPRISE 2 | 6510 W LAYTON AVENUE STE 2 | | | GREENFIELD | WI | 53220 | |
| SMARTBRIEF INC | | P O BOX 824098 | | | PHILADELPHIA | PA | 19182-4098 | |
| SmartBrief, Inc. | | 601 Pennsylvania Ave. NW | North Building, Suite 250 | | Washington | DC | 20004 | |
| SMARTERVILLE EDUCATIONAL LLC | SUNBURST TECHNOLOGY/ EDUC RESOURCES | 1550 EXECUTIVE DRIVE | | | ELGIN | IL | 60123 | |
| SMARTSOURCE RENTALS | | PO BOX 289 | | | LAUREL | NY | 11948 | |
| SMG ONTARIO CONVENTION CENTER | | 2000 E CONVENTION CENTER WAY | | | ONTARIO | CA | 91764 | |
| SMG PR II LP | DBA PUERTO RICO CONVENTION CENTER | P O BOX 11188 | | | SAN JUAN | PR | 00910-1188 | |
| SMG SECURITY SYSTEMS INC | | 120 KING STREET | | | ELK GROVE VILLAGE | IL | 60007 | |
| SMILEY WILLIAM J | | 747 PRONTO DRIVE | | | SAN JOSE | CA | 95123 | |
| SMITH AND KRAUS INC | | P O BOX 127 | | | LYME | NH | 3768 | |
| SMITH CATHARINE BOWMAN | | 16 BOUGHTON AVENUE | | | PITTSFORD | NY | 14534 | |
| SMITH DAWSON & ANDREWS | | 1150 CONNECTICUT AVE NW STE 1025 | | | WASHIGNTON | DC | 20036 | |
| SMITH ELEMENTARY SCHOOL | | 1298 MCKINLEY | | | PLYMOUTH | MI | 48170 | |
| SMITH FAMILY TRUST DTD 6/25/96 | | 9412 SOUTH COLLEGE AVE APT 314 | | | TULSA | OK | 74137 | |
| SMITH LYLE | | 4507 RIDGEPINE DR | | | EVANS | GA | 30809 | |
| SMITH MAGGIE | | 2224 33RD AVENUE S | | | SEATTLE | WA | 98144 | |
| SMITH MARJORIE H | | 437 E 10TH AVENUE | | | MESA | AZ | 85204 | |
| SMITH MATT | | 905B MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 2420 | |
| Smith Richardson | | 10101 W Parmer Ln | Apt 1328 | | Austin | TX | 78717 | |
| SMITH SKOLNIK LIT MGMT | | 963 BELVIDERE AVENUE | | | PLAINFIELD | NJ | 7060 | |
| SMITH SKOLNIK LIT MGMT | | 963 BELVIDERE | ATT NIKKI SMITH | | PLAINFIELD | NJ | 7060 | |
| SMITH STATION ELEMENTARY | | 7320 SMITH STATION ROAD | | | FREDERICKSBURG | VA | 22407 | |
| SMITH TERRY M | | 4141 MATTOS DRIVE | | | FREMONT | CA | 94536 | |
| Smith, Wayne | | | | | | | | |
| SMITH/SKOLNIK LITERARY MANAGEMENT | | 303 WALNUT STREET | | | WESTFIELD | NJ | 7090 | |
| SMITHERMAN GENEVA | C/O MICHIGAN STATE UNIVERSITY | 221 MORRILL HALL | | | EAST LANSING | MI | 48824 | |
| SMITHSONIAN INSTITION | NATL MUSEUM OF AMERICAN HIS BEHRING CTR | 14TH ST & CONSTITUTIN AVE NW | MRC 609 P O BOX 37012 | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | ARCHIVES CENTER | P O BOX 37012 STE 1100 MRC 601 | | | WASHINGTON | DC | 20013 | |
| SMITHSONIAN INSTITUTION | DIVISION OF WORK AND INDUSTRY | PO BOX 37012 MRC 629 | | | WASHINGTON | DC | 20013 | |
| SMITHSONIAN INSTITUTION | MILITARY HISTORY AND DIPLOMACY | PO BOX 37012 NMAH 4012 MRC 620 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | NATIONAL MUSEUM OF AMERICAN HISTORY | PO BOX 37012 MRC 615 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | NATIONAL MUSEUM OF AMERICAN INDIAN | 4220 SILVER HILL ROAD | | | SUITLAND | MD | 20746-2863 | |
| SMITHSONIAN INSTITUTION | NATL AIR & SPACE MUSEUM | P O BOX 37012 RM 3100 MRC 322 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | NATNL MUSEUM OF NATURAL HISTORY | PO BOX 37012 RM 375 -MRC 110 | | | WASHINGTON | DC | 20013-7012 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SMITHSONIAN INSTITUTION | PO BOX 631965 | OFFICE OF PRODUCT DEV & LIC | | | BALTIMORE | MD | 21263-1965 | |
| SMITHSONIAN INSTITUTION | | P O BOX 37012 STE 1100 MRC 601 | | | WASHINGTON | DC | 20013 | |
| SMITHSONIAN INSTITUTION | | PO BOX 37012 MRC 629 | | | WASHINGTON | DC | 20013 | |
| SMITHSONIAN INSTITUTION | | PO BOX 37012 RM 375 -MRC 110 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | | P O BOX 37012 RM 3100 MRC 322 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | | PO BOX 37012 MRC 615 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | | PO BOX 37012 NMAH 4012 MRC 620 | | | WASHINGTON | DC | 20013-7012 | |
| SMITHSONIAN INSTITUTION | | 1000 JEFFERSON DRIVE SW | | | WASHINGTON | DC | 20560 | |
| SMITHSONIAN INSTITUTION | | 4220 SILVER HILL ROAD | | | SUITLAND | MD | 20746-2863 | |
| SMITHSONIAN INSTITUTION | | OFFICE OF PRODUCT DEV & LIC | | | BALTIMORE | MD | 21263-1965 | |
| SMITHSONIAN INSTITUTION - NTNL | ANTHROPOLOGICAL ARCHIVES MUSEUM CTR | 4210 SILVER HILL ROAD | | | SUITLAND | MD | 20746 | |
| SMOKEY MOUNTAIN KNIFE WORKS | 2320 WINFIELD DUNN PKWY | PO BOX 4430 | | | SEVIERVILLE | TN | 37864 | |
| SMOKEY ROW ELEMENTARY | | 900 WEST 136TH STREET | | | CARMEL | IN | 46032 | |
| SMS BOOK TOURS LLC | | 6836 NE STANTON STREET | | | PORTLAND | OR | 97213 | |
| SMS SYSTEMS MAINTENANCE SERVICES INC | | 14416 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| SMURFIT-STONE | | 3101 STATE ST | | | COLUMBUS | IN | 47201 | |
| SMURFIT-STONE CONTAINER ENTERPRISES | | 14079 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| SMURFIT-STONE CONTAINER ENTERPRISES | | PO BOX 18265 | | | ST LOUIS | MO | 63150 | |
| Smyth, Ciara | | | | | | | | |
| SNCC LEGACY PROJECT INC | | 1716 VERBENA STREET NW | C/O COURTLAND COX | | WASHINGTON | DC | 20012 | |
| SNEED B COLLARD III | | 3119 CUMMINS WAY | | | MISSOULA | MT | 59802 | |
| SNEED COLLARD III | | 3119 CUMMINS WAY | | | MISSOULA | MT | 59802 | |
| Snelling Staffing Services | | 7730 E Belleview Ave | Suite AG-4 | | Englewood | CO | 80111 | |
| SNOWBOUND SOFTWARE CORP | | 309 WAVERLEY OAKS ROAD STE 401 | | | WALTHAM | MA | 2452 | |
| SNP/SIRIVATANA CO LTD | | 149,179/1-10 ST.LOUIS SQ BLDG | | | SATHORN BANGKOK | | 10120 | Thailand |
| SNR Denton | | | | | | | | |
| SNR DENTON UK LLP | | ONE FLEET PLACE | | | LONDON | | EC4M 7WS | United Kingdom |
| SNV CATESOL | | 772 HOLLAND HEIGHTS AVE | ATTN JODI RUBACK | | LAS VEGAS | NV | 89123 | |
| SNYDER BARBARA | | 6764 REID DRIVE | | | PARMA HEIGHTS | OH | 44130 | |
| SNYDER DIANNE | | 6641 WAKEFIELD DR APT 309 | | | ALEXANDRIA | VA | 22307 | |
| SO ILLINOIS BOOK & SUPPLY | | 710 ILLINOIS AVE | | | CARBONDALE | IL | 62901 | |
| SOBEL WEBER ASSOCIATES | | 146 EAST 19TH ST | | | NEW YORK | NY | 10003 | |
| SOBEL WEBER ASSOCIATES | | 146 EAST 19TH STREET | NAT SOBEL | | NEW YORK | NY | 10003 | |
| SOBEL WEBER ASSOCIATES INC | ATTN NAT SOBEL | 146 EAST 19TH STREET | | | NEW YORK | NY | 10003 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOBOTKA STEPHEN EXECUTOR | EST OF FRANCES SOBOTKA | 2725 39TH STREET NW | | | WASHINGTON | DC | 20007 | |
| SOCAL TURNAROUND PARTNERS LLC | DBA PROMAX SYSTEMS | 18241 MCDURMOTT WEST SUITE A | | | IRVINE | CA | 92614 | |
| SOCIETE ANONYME DU MERCURE DE FRANCE | | 26 RUE DE CONDE | | | AZLE-DE-FRANCE | Paris | 75006 | France |
| SOCIETE GENERALE DE PRESSE ET D EDITION | LORIENT LE JOUR BLDG | DAMASCUS ROAD HAZMIEH | | | BAABOLA | | | Lebanon |
| SOCIETY FOR DEVELOPMENTAL EDUCATION | ATTN EXHIBIT CORDINATOR | 10 SHARON ROAD | | | PETERSBOROUGH | NH | 3458 | |
| Society for Human Resource | Management | PO Box 79482 | | | Baltimore | MD | 21298-8614 | |
| SOCIETY FOR HUMAN RESOURCE MNGMNT | | P O BOX 791139 | | | BALTIMORE | MD | 21279 | |
| SOCIETY FOR INTERNATIONAL DEVELOPMENT | | 1875 CONNECTICUT AVE NW STE 720 | | | WASHINGTON | DC | 20009 | |
| SOCIETY FOR MARKETING ADVANCES | ILLINOIS STATE UNIVERSITY | CAMPUS BOX 5590 | | | NORMAL | IL | 61790-5590 | |
| SOCIETY FOR NEUROSCIENCE | | 112114TH STREET NW STE 1010 | | | WASHINGTON | DC | 20005 | |
| SOCIETY FOR SCIENCE AND THE PUBLIC | SCIENCE NEWS | 1719 N STREET NW | | | WASHINGTON | DC | 20036-2801 | |
| SOCIETY FOR THE STUDY OF THE MULTI- | ETHNIC LIT OF THE UNITED STATES | 215 GLENBROOK ROAD | | | STORRS | CT | 6269 | |
| SOCIETY OF AMERICAN HISTORIANS | COLUMBIA UNIVERSITY | FAYERWEATHER MC 2538 | | | NEW YORK | NY | 10027 | |
| SOCIETY OF AUTHORS | | 84 DRAYTON GARDENS | | | LONDON | | SW10 9SB | United Kingdom |
| SOCIETY OF AUTHORS | | 84 DRAYTON GARDENS | | | LONDON | | SW10 9SD | United Kingdom |
| SOCIETY OF AUTHORS ZAIKS | | HIPOTECZNA STREET, P O BOX P-16 | | | WARSAW | | 00-092 | Poland |
| SOCIETY OF ILLUSTRATORS | ATTN ORIGINAL ART | 128 E 63RD STREET | | | NEW YORK | NY | 10065 | |
| SOCIETY OF PRINTERS | MICHAEL J BABCOCK JR - TREASURER | 18 KENTON ROAD | | | JAMAICA PLAIN | MA | 2130 | |
| SOCORRO INDEPENDENT SCHOOL DISTRICT | | 12440 ROJAS | ATTN JENNIFER DAVILA/FERNIE VASQUEZ | | EL PASO | TX | 79928 | |
| SODEXHO HOLLINS UNIV STORE | HOLLINS BOOKSHOP CO SODEXHO | PO BOX 9676 | | | ROANOKE | VA | 24020 | |
| SODEXHO MARRIOTT SERVICES | | 200 CLARENDON ST | | | BOSTON | MA | 2117 | |
| SODEXHO PC BOOKSTORE | | 112 MUSGROVE STREET | | | CLINTON | SC | 29325 | |
| Sodexo Catering | Cynthia Farabaugh | 1 Normal Ave | Conference Center at MSU | | Montclair | NJ | 7043 | |
| SODEXO INC | | P O BOX 536922 | | | ATLANTA | GA | 30353-6922 | |
| SOENTPIET CHRIS K | | 29-12A 164TH STREET | | | FLUSHING | NY | 11358 | |
| Sofia Sanchez | | 150 Cambridge Street | Apt. A212 | | Cambridge | MA | 2141 | |
| SOFTWARE AG USA INC | | P O BOX 910600 | | | DALLAS | TX | 75391-0600 | |
| SOFTWARE EXPRESS INC | | 4128-A SOUTH BLVD | | | CHARLOTTE | NC | 28209 | |
| SOFTWARE HOUSE INTERNATIONAL | | PO BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE HOUSE INTERNATIONAL INC | | P O BOX 8500-41155 | | | PHILADELPHIA | PA | 19178 | |
| SOFTWARE MACKIEV COMPANY | ATTN JACK MINSKY | 30-31 UNION WHARF | | | BOSTON | MA | 2109 | |
| SOFTWARE PUBLISHERS ASSOCIATION | SOFTWARE AND INFOMATION INDUSTRY ASSN | 1090 VERMONT AVE NW 6TH FL | | | WASHINGTON | DC | 20005 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Software Wholesale Int. | | PO Box 2297 | | | Longmont | CO | 80502 | |
| SOHO PRESS INC | | 853 BROADWAY | | | NEW YORK | NY | 10003 | |
| SOKO PUBLICATIONS LTD | | 8 ASHBURNHAM ROAD | | EASTBOURNE E SUSSEX | East Sussex | | BN21 2HU | United Kingdom |
| SOLANA BEACH SCHOOL DISTRICT | | 309 N RIOS AVE | | | SOLANA BEACH | CA | 92075 | |
| SOLARWINDS INC | SOLARWINDS WORLDWIDE LLC | PO BOX 730720 | | | DALLAS | TX | 75373 | |
| SOLEDAD VENEGAS OJEDA | AVENIDA COLON 6760 , DEPTO 20 | LOS CONDES | | | SANTIAGO | | | Chile |
| SOLOMON PAGE GROUP LLC | | P O BOX 768 | | | MIDTOWN STATION | NY | 10018 | |
| Solucian Networking | | 7451 East Ponderosa Circle | | | Parker | CO | 80138-8624 | |
| Solution Tree | | 555 N. Morton Street | | | Bloomington | IN | 47404 | |
| Solution Tree Education Canada | | 34232 Jasper Ave | | | Mission | BC | V2V 6PS | Canada |
| SOLUTIONS4SURE.COM | DBA TECH DEPOT | P O BOX 33074 | | | HARTFORD | CT | 06150-3074 | |
| SOMERS CENTRAL SCHOOL DISTRICT | | P O BOX 620 | | | LINCOLNDALE | NY | 10540 | |
| SOMERTON SCHOOL DISTRICT 11 | | PO BOX 3200 | | | SOMERTON | AZ | 85350-3200 | |
| Sona Revette | | 61 Union Street | | | Hamilton | MA | 1982 | |
| SONAL SHRIKANT DESAI BLUMENTHAL | | 6416 VIA CORRETO DRIVE | | | AUSTIN | TX | 78749 | |
| SONDRA PERL | | 5605 PALISADE AVE | | | RIVERDALE | NY | 10471 | |
| Soney Mejias | | 2120 Kirbywood N Tr | | | Grand Prairie | TX | 75052 | |
| SONGS MUSIC, INC. | | 755 NEW YORK AVENUE | | | HUNTINGDON | NY | 11743 | |
| SONGS OF PEER LTD | | 901 W ALAMEDA AVENUE STE 108 | | | BURBANK | CA | 91506 | |
| SONIA C HODSON | | PO BOX 208 | 66 COUNTY ROAD 159 | | ABIQUIU | NM | 87510-0208 | |
| SONIA E CRUZ PEREZ | CONDOMINIO PARQUE ARCOIRIS 227 | CALLE 2 APARTAMENTO 109 | | | TRUJILLO ALTO | PR | 976 | |
| Sonia E Wilson | | 1354 W Bryn Mawr Avenue | Apt G | | Chicago | IL | 60660 | |
| Sonia Edelman | | 907 Greenridge Rd. | | | Buffalo Grove | IL | 60089 | |
| SONIA I GONZALEZ RIVERA | | PO BOX 579 | | | CIALES | PR | 638 | |
| SONIA JA GUADALUPE CASTRO | | P O BOX 1385 | | | CAROLINA | PR | 986 | |
| SONIA LEVITIN | | 10178 BAYWOOD COURT | | | LOS ANGELES | CA | 90077 | |
| SONIA RUBERT DIAZ | | 12034 SAFFRON CT | | | ORLANDO | FL | 32837 | |
| Sonia Vargas | | 6609 Datura Dr. | | | Orlando | FL | 32809 | |
| SONIA WHITE SOLTERO | | 1751 WEST GRANVILLE AVENUE | | | CHICAGO | IL | 60660 | |
| SONIC MEDIA INC | | PO BOX 940061 | | | PLANO | TX | 75094 | |
| SONITROL OF INDIANAPOLIS INC | | 219 EAST ST JOSEPH STREET | | | INDIANAPOLIS | IN | 46202-3345 | |
| Sonja Chapman | | 27 Dow Lane | | | Rye | NH | 3870 | |
| SONJA R EVANS | | PO BOX 186 | | | UTICA | MS | 39175 | |
| SONJA WELDON | | 10 STILES TERRACE | | | NEWTON | MA | 2459 | |
| SONOMA COUNTY OFFICE OF EDUCATION | | 5340 SKYLANE BLVD | | | SANTA ROSA | CA | 95403 | |
| SONY ATV MUSIC PUBLISHING LLC | | 8 MUSIC SQUARE WEST | ATTN LACEY R CHEMSAK | | NASHVILLE | TN | 37203 | |
| SONY PICTURES STUDIOS GROUP | | FILE # 54715 | | | LOS ANGELES | CA | 90074 | |
| SONYA PERRICONE | | 11 CHAPPELLWOOD RD | | | FRAMINGHAM | MA | 1701 | |
| SONYA WHITAKER | | 205 RED OAK COURT WEST | | | CHICAGO | IL | 60185 | |
| Soojinn Choi | | 12912 Water Mill Cove | | | Austin | TX | 78729 | |
| SOPHIA BICKHAM | | 19 ROY SMITH RD | | | FOXWORTH | MS | 39483 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOPHIA SMITH COLLECTION | SMITH COLLEGE | NEILSON LIBRARY | | | NORTHAMPTON | MA | 1063 | |
| SOPHIAS | | 10 MALIN RD SUITE F | | | MALVERN | PA | 19355 | |
| SOPRIS WEST | | 4093 SPECIALITY PLACE | ATTN JILLIAN STANKO | | LONGMONT | CO | 80504 | |
| SOTHEBYS INC | | 34-35 NEW BOND STREET | | | LONDON | | W1A 2AA | United Kingdom |
| SOTIS BUSINESS EQUIPMENT LTD | | 52C NORTH MAIN STREET | | | MARLBORO | NJ | 7746 | |
| SOUDER BETANCES AND ASSOCIATES INC | | 5448 N KIMBALL AVENUE | | | CHICAGO | IL | 60625 | |
| SOUHEGAN SCHOOL DISTRICT | | P O BOX 849 | | | AMHERST | NH | 3031 | |
| SOUND INCORPORATED | | 1550 SHORE ROAD | | | NAPERVILLE | IL | 60563 | |
| SOUPER SALAD COMPANY INC | | 145 ROSEMARY ST STE C | | | NEEDHAM | MA | 2494 | |
| SOURCECORP BPS INC | | PO BOX 142589, DRAWER # 9062 | | | IRVING | TX | 75014-2589 | |
| SOUTH AMERICAN PICTURES | | 48 STATION RD WOODBRIDGE | | | SUFFOLK | | IP12 4AT | United Kingdom |
| SOUTH BAY UNION SCHOOL DISTR | | 601 ELM AVENUE | | | IMPERIAL BEACH | CA | 91932 | |
| SOUTH BEND COMMUNITY SCH CORP | | 215 S ST JOSEPH STREET | | | SOUTH BEND | IN | 46601 | |
| SOUTH BRONX CLASSICAL CHARTER | | 977 FOX STREET | | | BRONX | NY | 10459 | |
| SOUTH CAROLINA ASSOC FOR EDUC TECH | | PO BOX 13986 | TOTAL MEETING CONCEPTS LLC | | TALLAHASSEE | FL | 32317 | |
| SOUTH CAROLINA ASSOC OF CHRISTIAN SCHS | | 615 ST ANDREWS ROAD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA ASSOC OF PUBLIC CHARTER | SCHOOLS INC | 119 NORTH MARKLEY STREET | | | GREENVILLE | SC | 29601 | |
| SOUTH CAROLINA ASSOC OF SCHOOL ADMNS | | 121 WESTPARK BLVD | | | COLUMBIA | SC | 29210 | |
| SOUTH CAROLINA ASSOC TITLE I ADMINS | ATTN MONA FUNDERBURK | 319 DARGAN STREET | FLORENCE COUNTY DISTRICT 1 | | FLORENCEORNER | SC | 29506 | |
| SOUTH CAROLINA CNCL OF TCHRS OF ENG | | 1115 SHAWS FORK RD | ATTN GINGER DUNKER | | AIKEN | SC | 29805 | |
| SOUTH CAROLINA COUNCIL FOR THE | SOCIAL STUDIES | 2740 ALPINE ROAD | | | COLUMBIA | SC | 29223 | |
| SOUTH CAROLINA COUNCIL FOR THE | ATTN ROB DILL- E L WRIGHT MIDDLE SCH | 2740 ALPINE ROAD | | | COLUMBIA | SC | 29223 | |
| SOUTH CAROLINA COUNCIL OF THE | INTERNATIONAL READING ASSOCIATION | 204 TRILLIUM CT | | | SANTEE | SC | 29142 | |
| SOUTH CAROLINA COUNCIL OF THE | ATTN KAYE JOHNSTON | 204 TRILLIUM CT | | | SANTEE | SC | 29142 | |
| SOUTH CAROLINA COUNCL FOR EXCEPTIONAL | CHILDREN - ATTN DEBBIE GUNTER | 715 NINTH STREET | | | WEST COLUMBIA | SC | 29169 | |
| SOUTH CAROLINA DEPT OF EDUCATION | | 301 GREYSTONE BLVD STE 150 | | | COLUMBIA | SC | 29210 | |
| South Carolina Dept of Revenue | Attn Bankruptcy Section | PO Box 125 | | | Columbia | SC | 29214 | |
| SOUTH CAROLINA DEPT OF REVENUE | | SALES TAX RETURN | | | COLUMBIA | SC | 29214-0101 | |
| SOUTH CAROLINA DEPT OF REVENUE | | 211 CENTURY DR STE 210B | | | GREENVILLE | SC | 29607 | |
| SOUTH CAROLINA INDEPENDENT SCH ASSOC | | P O DRAWER 690 | | | ORANGEBURG | SC | 29116 | |
| SOUTH CAROLINA MAP FOUNDATION | DBA SC FORMATIVE ASSESSMENT CONF | P O BOX 13117 | | | FLORENCE | SC | 29504-3117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTH CAROLINA MIDDLE SCH ASSOCIATION | ATTN LINDA ALLEN | P O BOX 6980 | | | MYRTLE BEACH | SC | 29572 | |
| SOUTH CAROLINA SCIENCE COUNCIL | | 1009 WOODLEAF COURT | | | COLUMBIA | SC | 29212 | |
| SOUTH CAROLINA TAX COMMISSION | | P O BOX 125 | | | COLUBMIA | SC | 29214 | |
| SOUTH CAROLINA TECHNICAL EDUC ASSN | ATTN ELAINE HODGES | P O BOX 100548 | | | FLORENCE | SC | 29502-0548 | |
| SOUTH CENTRAL SERVICE COOPERATIVE | | 400 MAUL ROAD | | | CAMDEN | AR | 71701 | |
| SOUTH DAKOTA ASSN OF ELEM SCH PRINCPLS | | 4010 WEST 82ND STREET | MIKE MUNZKE - EXPLORER ELEMENTARY | | SIOUX FALLS | SD | 57108 | |
| SOUTH DAKOTA ASSOC OF SEC SCH PRCPLS | | P O BOX 190 | ATTN BRIAN JANDAHL | | ELKTON | SD | 57026 | |
| SOUTH DAKOTA ASSOCIATION FOR MIDDLE | LEVEL EDUCATION | 910 17TH AVENUE S | | | BROOKINGS | SD | 57006 | |
| SOUTH DAKOTA COUNCIL OF | TEACHERS OF ENGILSH | 800 W 10TH ST | | | MITCHELL | SD | 57301 | |
| SOUTH DAKOTA COUNCIL OF | ATTN KAREN HARRINGTON | 800 W 10TH ST | | | MITCHELL | SD | 57301 | |
| South Dakota Department of | Revenue & Regulation Remittance Center | PO Box 5055 | | | Sioux Falls | SD | 57117-5055 | |
| South Dakota Dept of Revenue | Attn Bankruptcy Dept | 445 E Capitol Ave | | | Pierre | SD | 57501 | |
| SOUTH DAKOTA DEPT OF REVENUE | BUSINESS TAX DIVISION | 445 E CAPITOL AVENUE | | | PIERRE | SD | 57501 | |
| South Dakota Secretary of Stat | Corporations Division | 500 Capitol Avenue | | | Pierre | SD | 57501 | |
| SOUTH DAKOTA STATE TREASURER | | DOR REMITTANCE CTR | | | SIOUX FALLS | SD | 57117-5055 | |
| SOUTH DAKOTA STATE UNIV BOOKSTORE | | P O BOX 2815A | | | BROOKINGS | SD | 57007 | |
| SOUTH DAKOTA WORLD LANGUAGES ASSN | ATTN MARSHA KLEIN | 929 YOSEMITE LANE | | | BROOKINGS | SD | 57006 | |
| SOUTH FLORIDA PROGRESS FOUNDATION | | 1601 BISCAYNE BLVD, BALLROOM LVL | | | MIAMI | FL | 33132 | |
| SOUTH LYON COMMUNITY SCHOOLS | | 30181 KENT LAKE ROAD | | | SOUTH LYON | MI | 48178 | |
| South Metro Denver Chamber | | 6840 S. University Blvd. | | | Centennial | CO | 80122 | |
| SOUTH RABUN ELEMENTARY | | PO BOX 68 | | | TIGER | GA | 30576 | |
| SOUTH REDFORD SCHOOL DISTRICT | | 26141 SCHOOLCRAFT | | | REDFORD | MI | 48239 | |
| SOUTH SEAS ANIMATED FILMS INC | CHASE MAHATTAN BANK NA | BUILDING F FLOOR 8 | | | NEW YORK | NY | 11245 | |
| SOUTH TECH CHARTER ACADEMY INC | ATTN SHANA WEMDROW | 1300 SW 30TH AVENUE | | | BOYNTON BEACH | FL | 33426 | |
| Southeast Education Network | | 10150 Mallard Creek Rd | Suite 101 | | Charlotte | NC | 28262 | |
| SOUTHEAST SERVICES OF CFL INC | | 736 CIDCO ROAD | | | COCOA | FL | 32926 | |
| SOUTHEAST TEXAS HOMESCHOOL COALITION | | 10592-A FUQUA # 503 | | | HOUSTON | TX | 77089 | |
| SOUTHEASTERN EMPLOYMENT AND | TRAINING ASSOCIATION | P O BOX 33100 | | | CLEMSON | SC | 29633-3100 | |
| SOUTHEASTERN FREIGHT LINES INC | | P O BOX 100104 | | | COLUMBIA | SC | 29202-3104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHEASTERN LIBRARY NETWORK INC | DBA SOLINET | P O BOX 116179 | | | ATLANTA | GA | 30368-6179 | |
| SOUTHEASTERN PRINTING CO INC | | 3601 SE DIXIE HWY | | | STUART | FL | 34997 | |
| SOUTHEASTERN REGIONAL READING | RECOVERY ASSOCIATION | 219 EDENWOOD LANE | | | WYTHEVILLE | VA | 24382 | |
| SOUTHERN ACQUISITIONS HOLDING NORTH LLC | DBA JUST-RITE EQUIPMENT | PO BOX 414746 | | | BOSTON | MA | 2241 | |
| SOUTHERN BOOK CO-ATLANTA | | 5000 WESTPARK DRIVE SUITE 100 | | | ATLANTA | GA | 30336 | |
| SOUTHERN CALIFORNIA BOOKSELLERS | | 133 N ALTADENA DR #403 | | | PASADENA | CA | 91107 | |
| SOUTHERN CALIFORNIA EDISON COMPANY | | P O BOX 300 | | | ROSEMEAD | CA | 91770 | |
| SOUTHERN CALIFORNIA GAS COMPANY | DBA THE GAS COMPANY | P O BOX C | | | MONTEREY PARK | CA | 91756 | |
| SOUTHERN CALIFORNIA KINDERGARTEN | CONFERENCE | 27734 MANSFIELD STREET COURT | | | VALENCIA | CA | 91354 | |
| SOUTHERN COLORADO UNIV | | 2200 N BONFORTE BLVD | BOOKSTORE | | PUEBLO | CO | 81001 | |
| SOUTHERN CONFERENCE ON LANGUAGE | TEACHING | 165 LAZY LAUREL CHASE | | | ROSWELL | GA | 30076 | |
| SOUTHERN CONNECTICUT STATE UNIV | | 501 CRESCENT STREET | | | NEW HAVEN | CT | 6515 | |
| SOUTHERN DIGITAL IMAGES INC | DBA BRILLIANTPOINT | 8825 PINE BAY COURT | | | ORLANDO | FL | 32825 | |
| SOUTHERN DOCK PRODUCTS | SOUTHERN ACQUISITIONS LLC | P O BOX 840602 | | | DALLAS | TX | 75284-0602 | |
| SOUTHERN DOOR COUNTY SCHOOL DISTRICT | | 2073 COUNTY ROAD DK | | | BRUSSELS | WI | 54204 | |
| SOUTHERN ILLINOIS UNIV - CARBONDALE | | UNIV PHOTOCOMMUNICATIONS | ATTN PHIL BANKESTER - MAILCODE 6819 | | CARBONDALE | IL | 62901 | |
| SOUTHERN ILLINOIS UNIVERSITY | EDWARDSVILLE | BOX 1128 ALUMNI HALL RM 0138 | | | EDWARDSVILLE | IL | 62026 | |
| SOUTHERN ILLINOIS UNIVERSITY | ATTN COLLEEN POTTER | BOX 1128 ALUMNI HALL RM 0138 | | | EDWARDSVILLE | IL | 62026 | |
| SOUTHERN INDEPENDENT BOOKSELLERS | ALLIANCE | 3806 YALE AVENUE | | | COLUMBIA | SC | 29205 | |
| SOUTHERN INDIANA EDUCATION CENTER | | 1102 TREE LANE DRIVE | | | JASPER | IN | 47546-8157 | |
| SOUTHERN MOTOR CARRIERS ASSN INC | DBA SMC3 | P O BOX 2040 | | | PEACHTREE CITY | GA | 30269 | |
| SOUTHERN NAZARENE UNIV NACS | THE UNIVERSITY STORE | 3500 SW 119TH STREET | | | OKLAHOMA CITY | OK | 73170 | |
| SOUTHERN NEVADA MATH COUNCIL | ATTN CANDACE YAMAGATA | 917 W 20 N | | | OREM | UT | 84057 | |
| SOUTHERN POVERTY LAW CENTERS INC | | 400 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| SOUTHERN TERRITORY ASSOCIATES | | 4508 64TH STREET | | | LUBBOCK | TX | 79414 | |
| SOUTHERN UTAH UNIVERSITY | BOOKSTORE | 555 WEST CENTER | | | CEDAR CITY | UT | 84720 | |
| SOUTHERN WASTE PAPER COMPANY | | P O BOX 555 | | | CHESTERFIELD | MO | 63006 | |
| SOUTHERN WESLEYAN UNIV BOOKSTORE | | 907 WESLEYAN DR | | | CENTRAL | SC | 29630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN WISCONSIN EDUCATIONAL | INSERVICE ORGANIZATION | N2541 HUGHES ROAD | ATTN ROBERT A AYER | | COLUMBUS | WI | 53925 | |
| Southgate Systems | | 4600 S. Ulster St. | #380 | | Denver | CO | 80237 | |
| SOUTHINGTON PUBLIC SCHOOLS | PURCHASING OFFICE RM #7 | 49 BEECHER STREET | | | SOUTHINGTON | CT | 6489 | |
| SOUTHLAND COLLEGE PREP CHARTER SCH | | 4601 SAUK TRAIL | ATTN BLONDEAN Y DAVIS | | RICHTON PARK | IL | 60471 | |
| SOUTHLAND COUNCIL OF TEACHERS OF ENGLISH | | 1125 1/2 APPLETON ST | | | LONG BEACH | CA | 90802 | |
| SOUTHPORT MANAGEMENT GROUP LLC | | 800 ISLINGTON STREET | | | PORTSMOUTH | NH | 3801 | |
| SOUTHSIDE INDP SCH DISTRICT | | 1460 MARTINEZ LOSOYA RD | | | SAN ANTONIO | TX | 78221 | |
| SOUTHSTAR ENERGY SERVICES LLC | DBA GEORGIA NATURAL GAS | P O BOX 105445 | | | ATLANTA | GA | 30348 | |
| SOUTHWEST ATLANTA CHRISTIAN ACADEMY | | 3911 CAMPBELLTON ROAD | | | ATLANTA | GA | 30331 | |
| SOUTHWEST CONF ON LANGUAGE TEACHING | ATTN MICHAEL WOOD | 7607 BRISTLECONE ROAD | | | EAGLE MOUNTAIN | UT | 84005 | |
| SOUTHWEST GEORGIA RESA | | 570 MARTIN LUTHER KING JR RD | ATTN KELLY TABB | | CAMILLA | GA | 31730 | |
| SOUTHWEST MATERIALS HANDLING CO | | 4719 ALMOND STREET | | | DALLAS | TX | 75247-6499 | |
| SOUTHWEST PLAIN REGIONAL SERVICE CENTER | | P O BOX 1010 810 LARK AVE | | | SUBLETTE | KS | 67877 | |
| SOUTHWESTERN ADVENTIST UNIVERSITY | COLLEGE BOOKSTORE | P O BOX 58 | | | KEENE | TX | 76059 | |
| SOUTHWESTERN STATIONERY & BANK | SUPPLY INC | PO BOX 18697 | | | OKLAHOMA CITY | OK | 73154 | |
| SOUVENIR PRESS LTD | | 43 GREAT RUSSELL STREET | | | LONDON WCIB | | 003PA | United Kingdom |
| SOUVENIR PRESS LTD | | 43 GREAT RUSSELL STREET 3PA | | | LONDON | | WC1B 3PD | United Kingdom |
| SOVFOTO/EASTFOTO | | 263 W 20TH ST #3 | | | NEW YORK | NY | 10011-3542 | |
| Spalding, Jan | | | | | | | | |
| SPANDEL VICKI | | P O BOX 8284 | | | BLACK BUTTE RANCH | OR | 97759 | |
| SPANISH EDUCATIONAL PUBLISHING | | 2258 WEST HURON STE G | ATTN E DE LA OSSA | | CHICAGO | IL | 60612 | |
| SPANISH LANGUAGE PRODUCTIONS INC | | 3017 MOUNTS ROAD | | | ALEXANDRIA | OH | 43001-9755 | |
| SPANISH PUBLISHING | DONT USE | 236 CUSHING STREET | | | HINGHAM | MA | 2043 | |
| SPANISH PUBLISHING GROUP DESIGN | & PRODUCTION LLC | 236 CUSHING STREET | | | HINGHAM | MA | 2043 | |
| SPARC | | 685 VENICE BLVD | | | VENICE | CA | 90291 | |
| SPARKS CAROL | | 1795 WOODSIDE COURT | | | CONCORD | CA | 94519 | |
| SPARTANBURG SCH DISTRICT #2 | ACCOUNTS PAYABLE | 4606 PARRIS BRIDGE ROAD | | | BOILING SPRINGS | SC | 29316 | |
| SPARTANBURG SCH DISTRICT 3 | | P O BOX 267 | | | GLENDALE | SC | 29346 | |
| Spartanburg School District 7 | Debbie Whittingham/AP | 610 Dupre Drive | | | Spartanburg | SC | 29307 | |
| SPATIAL GRAPHICS INC | | 3004 HEMPLAND ROAD SUITE #3 | | | LANCASTER | PA | 17601 | |
| SPAULDING NANCY | | 708 HOLECEK AVE | | | ELMIRA | NY | 14904 | |
| SPEARE LAURA ELIZABETH | | 7074 SAYRE DRIVE | | | OAKLAND | CA | 94611 | |
| SPEARE PHILIP ALDEN | | 118 RIDGE STREET | | | ARLINGTON | MA | 2474 | |
| Special School District | | 12110 Clayton Road | | | Saint Louis | MO | 63131-2516 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPECIAL SCHOOL DISTRICT OF ST LOUIS CTY | | 12110 CLAYTON ROAD | | | ST LOUIS | MO | 63131 | |
| SPECIALTY BOOK MARKETING | ATTN BILL CORSA | 443 PARK AVENUE SOUTH STE 802 | | | NEW YORK | NY | 10016 | |
| SPECIALTY BOOK MARKETING | | 443 PARK AVE SOUTH 802 | ATTN BILL CORSA | | NEW YORK | NY | 10016 | |
| SPECIALTY CATERING & DINING SERVICES LLC | GINA MONTENEGRO | 5660 ORANGEWOOD AVENUE | | | CYPRESS | CA | 90630 | |
| SPECIALTY CATERING & DINING SERVICES LLC | DBA EAGLES NEST | 5660 ORANGEWOOD AVENUE | | | CYPRESS | CA | 90630 | |
| SPECIALTY MATERIAL HANDLING INC | | 5838 E EXECUTIVE DR | | | WESTLAND | MI | 48185 | |
| SPECTRUM INTEGRATED TECHNOLOGIES | DIV OFJ & M BROWN COM INC | USE 1-5480 | | | JAMAICA PLAIN | MA | 2130 | |
| SPECTRUM LITERARY AGENCY | | 320 CENTRAL PARK WEST SUITE 1-D | | | NEW YORK | NY | 10025 | |
| SPECTRUM LITERARY AGENCY | | 320 CENTRAL PARK WEST NO 1-D | | | NEW YORK | NY | 10025 | |
| Speedy Messenger | | PO Box 3017 | | | Denver | CO | 80201 | |
| SPEEDY MESSENGER AND DELIVERY LLC | | 70 VESTRY ST | | | NEW YORK | NY | 10013 | |
| SPEEEDY COURIER SERVICE INC | | 200 E ROBINSON ST, STE 220 | | | ORLANDO | FL | 32801-1982 | |
| SPELLINGCITY | DBA SECULARHOMESCHOOL.COM | 6300 NE 1ST AVENUE STE 203 | | | FT LAUDERDALE | FL | 33334 | |
| SPENCER A RATHUS | | 9401 COLLINS AVE PH 1105 | | | SURFSIDE | FL | 33154 | |
| SPENCER GLENN SWANGER | DBA ALPINE PHOTOS | 1610 W PLATTE AVENUE | | | COLORADO SPRINGS | CO | 80904 | |
| Spencer Hill | | P.O. Box 1068 | | | Wake Forest | NC | 27588 | |
| SPENCER HOSPICE FOUNDATION | | 3401 W SUNFLOWER AVE STE 225 | | | SANTA ANA | CA | 92704 | |
| SPENCER KING ASSOCIATES | | 595 MAIN STREET, SUITE 1602 | | | NEW YORK | NY | 10044 | |
| SPENCER MUSE | | 5410 RAVENSWOOD PL | | | DURHAM | NC | 27713 | |
| SPENGLER CREATIONS INC | | 2668 17TH STREET | KENNETH SPENGLER | | SACRAMENTO | CA | 95818 | |
| SPIEGLER LOUISE | | 8001 BROOKLYN AVE NE | | | SEATTLE | WA | 98115 | |
| SPIKES TROPHIES LIMITED | | 514 N 2ND STREET | | | PHILADELPHIA | PA | 19123 | |
| SPILLEBEEN GEERT | | TINNENPOTSTRAAT 66 | | | IZEGEM | | 8870 | Belgium |
| SPIRE | | P O BOX 845543 | | | BOSTON | MA | 2284 | |
| SPLIT PINE BOOKS LLC | | P O BOX 1857 | | | NEDERLAND | CO | 80466-1857 | |
| SPOKANE FALLS COMM COLL BOOKSTORE | | 3410 W FT GEORGE WRIGHT, MS 3170 | | | SPOKANE | WA | 99224 | |
| SPORTS FOUNDATION INC | | 871 WESTCHESTER AVE | | | BRONX | NY | 10459 | |
| SPRING ARBOR COLLEGE BOOKSTORE | | 106 E MAIN STREET | | | SPRING ARBOR | MI | 49283 | |
| SPRING CLEANING 2008 | | 9804 CASA LINDA | | | OKLAHOMA CITY | OK | 73139 | |
| SPRING INDEPENDENT SCH DIST | | 16717 ELLA BLVD | | | HOUSTON | TX | 77090 | |
| SPRINGFIELD BALL CHARTER SCH | | 2530 EAST ASH STREET | | | SPRINGFIELD | IL | 62703 | |
| SPRINGFIELD ELECTRIC SUPPLY COMPANY | | P O BOX 4106 | | | SPRINGFIELD | IL | 62708-4106 | |
| SPRINGFIELD PUBLIC SCHOOLS | TEFFT CENTER/MARLA ZAHNER | 1418 E PYTHIAN | | | SPRINGFIELD | MO | 65802 | |
| SPRINGFIELD PUBLIC SCHS DIST#1 | ADMIN SERVICE CENTER | 530 WEST REYNOLDS | | | SPRINGFIELD | IL | 62702 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SPRINGFIELD UTILITY BOARD | | 250 A STREET P O BOX 300 | | | SPRINGFIELD | OR | 97477-0077 | |
| SPRINGHILL SMC LLC | SPRINGHILL SUITES ORLANDO AT SEAWORLD | 10801 INTERNATIONAL DR | | | ORLANDO | FL | 32821 | |
| SPRINGTOWN INDEPENDENT SCH DISTRICT | | 301 E 5TH STREET | | | SPRINGTOWN | TX | 76082 | |
| SPRINT | CUSTOMER SERVICE | PO BOX 8077 | | | LONDON | KY | 40742 | |
| SPRINT | | PO BOX 105243 | | | ATLANTA | GA | 30348 | |
| SPRINT | | PO BOX 8077 | | | LONDON | KY | 40742 | |
| SPRINT | | PO BOX 4181 | | | CAROL STREAM | IL | 60197 | |
| SPRINT | | PO BOX 6419 | | | CAROL STREAM | IL | 60197-6419 | |
| SPRINT | | P.O. BOX 219100 | | | KANSAS CITY | MO | 64121 | |
| SPSS INC | | 1213 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SPSS INC | | 1213 PAYSHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SQUAMSCOTT PRESS | MARKETING DEPT | 62 PORTSMOUTH AVENUE | WINDY KNOLL VILLAGE | | STRATHAM | NH | 3885 | |
| SR LILLIAN MAGUIRE | | 4200 SOUTH 4TH STREET | | SISTERS OF CHARITY SOUTH CAMPUS | LEAVEN WORTH | KS | 66048 | |
| SR ROSALIE CURTIN | | 4200 S 4TH ST | MOTHER HOUSE | | LEAVENWORTH | KS | 66048 | |
| SRB EDUCATION SOLUTIONS INC | DBA L4U LIBRARY SOFTWARE | 200 TOWN CENTRE BLVD STE 400 | | | MARKHAM | ON | L3R 8G5 | Canada |
| SRC GROUP LLC | STRATEGIC REWARDS CONSULTING GROUP | 4823 WELBY DRIVE | ANDREA AVERILL | | NORTH WHITEHALL | PA | 18078 | |
| SRG TECHNOLOGY LLC | | 330 SW 2 STREET STE 215 | | | FORT LAUDERDALE | FL | 33312 | |
| Srivasavi Reddy | | 231 Monson Court | | | Schaumburg | IL | 60173 | |
| SSGA | ACCOUNTS RECEIVABLE DEPT | BOX 5488 | | | BOSTON | MA | 2206 | |
| ST AGNES SCHOOL | | 30 CARSON AVENUE | | | DALTON | MA | 1226 | |
| ST AMBROSE UNIVERSITY BOOKSTORE | | 1936 HARRISON STREET | | | DAVENPORT | IA | 52803 | |
| ST ANTHONY CATHOLIC CHURCH | ST ANTHONY CATHOLIC SCHOOL | 119 W SPRINGFIELD RD | | | SULLIVAN | MO | 63080 | |
| ST BASILS SCHOOL | | 1230 NEBRASKA STREET | | | VALLEJO | CA | 94590 | |
| ST BERNADETTES OUTREACH PROGRAM | | 1026 NO MAIN STREET | | | RANDOLPH | MA | 2368 | |
| ST BERNARD CONGREGATION | | 2040 HILLSIDE LANE | | | GREENBAY | WI | 54302 | |
| ST CATHERINE OF SIENA CHURCH SCHOOL | ST CATHERINE OF SIENA SCHOOL | 4200 FEDERAL BLVD | | | DENVER | CO | 80211 | |
| ST CECILIA CATHOLIC CHURCH | | 5418 LOUISIANA | | | ST LOUIS | MO | 63111 | |
| ST CECILIA SCHOOL | | 2900 HOOVER AVENUE | | | AMES | IA | 50010 | |
| ST CHARLES PARISH SCHOOL BOARD | SALES TAX DEPT | 13855 RIVER ROAD | | | LULING | LA | 70070 | |
| ST CLAIR COUNTY EDUCATION COOP BOARD | DBA ST CLAIR COUNTY TEACHERS INSTITUTE | 1000 SOUTH ILLINOIS ST | | | BELLEVILLE | IL | 62220 | |
| ST CLOUD/CAMPUS BK SUPP 350 | | 211 5TH AVE SOUTH, STE 103 | | | SANT CLOUD | MN | 56301 | |
| ST EDMUND SCHOOL | ST EDMUND ELEMENTARY | 1902 AVENUE T | | | BROOKLYN | NY | 11229 | |
| ST EDWARD CATHOLIC ELEMENTARY SCHOOL | | 210 SOUTH NICHOLS ST | | | LOWELL | IN | 46356 | |
| ST FREDERICK HIGH SCHOOL | | 3300 WESTMINSTER AVE | | | MONROE | LA | 71201 | |
| ST GEORGE CHURCH | ST GEORGE PARISH SCHOOL | 144 W 5TH STREET | | | STOCKTON | CA | 95206 | |
| ST IGNATIUS LOYOLA SCHOOL | | 48 EAST 84TH STREET | | | NEW YORK | NY | 10028 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST JAMES - ASSINIBOIA SCHOOL DIVISION | | 2574 PORTAGE AVENUE | ATTN SHARON DE ROSIE | | WINNIPEG | MB | R3J 0H8 | Canada |
| ST JAMES DAY SCHOOL | | 5501 NORTH STATE | | | TEXARKANA | TX | 75503 | |
| ST JAMES PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 368 | | | LUTCHER | LA | 70071 | |
| ST JAMES SCHOOL | | 4625 GARNET STREET | | | TORRANCE | CA | 90503 | |
| ST JOACHIM AND ANNS SCHOOL | | 4110 MCCLAY ROAD | | | ST CHARLES | MO | 63304 | |
| ST JOHN LUTHERAN CHURCH | | P O BOX 87 | | | BATTLE CREEK | NE | 68715 | |
| ST JOHN NEUMANN SCHOOL | ST JOHN NEUMANN CATHOLIC SCHOOL | 721 POLO ROAD | | | COLUMBIA | SC | 29223 | |
| ST JOHN NOTRE DAME SCHOOL | | 309 MONTROSE DR | | | FOLCOM | CA | 95630 | |
| ST JOHN THE BAPTIST | | 0S233 CHURCH ST | | | WINFIELD | IL | 60190 | |
| ST JOHN THE BAPTIST PARISH | SALES AND USE TAX OFFICE | PO BOX 2066 | | | LA PLACE | LA | 70069-2066 | |
| ST JOHN THE EVANGELIST CHURCH & SCHOOL | | 311 LOTZ AVENUE LAKEMONT | | | ALTOONA | PA | 16602 | |
| ST JOHNS UNIVERSITY - MANHATTAN CAMPUS | CONFERENCE SERVICES | 101 MURRAY STREET | | | NEW YORK | NY | 10007-2615 | |
| ST JOSEPH COLLEGE BOOKSTORE | | US HIGHWAY 231 SOUTH | | | RENSSELAER | IN | 47978 | |
| ST JOSEPH JR HIGH SCHOOL | | 2401 69TH STREET | | | KENOSHA | WI | 53143 | |
| ST JOSEPH SCHOOL | ATTN GRACE RADTKE | 1138 SEMINOLE AVE | | | W ST PAUL | MN | 55118 | |
| ST JOSEPH SCHOOL | | 1810 HOWARD ROAD | | | KNOXVILLE | TN | 37918 | |
| ST JOSEPH SCHOOL | | 1138 SEMINOLE AVE | | | W ST PAUL | MN | 55118 | |
| ST JOSEPH SCHOOL | | 529 MADISON STREET | | | LOCKPORT | IL | 60441 | |
| ST JOSEPHS INDIAN SCHOOL | | P O BOX 200 | | | CHAMBERLAIN | SD | 57325 | |
| ST JOSEPHS UNIVERSITY | EDUCATION OFFICE | 5600 CITY AVE | | | PHILADELPHIA | PA | 19131-1395 | |
| ST KATHARINE DREXEL SCHOOL | | 5831 S KINGSHIGHWAY | | | ST LOUIS | MO | 63106 | |
| ST LANDRY PARISH SCHOOL BOARD | ARNAUDVILLE ELEMENTARY SCHOOL | P O BOX 770 120 W RAILROAD AVE | | | ARNAUDVILLE | LA | 70512 | |
| ST LANDRY PARISH SCHOOL BOARD | SALES AND USE TAX DEPARTMENT | PO BOX 1210 | | | OPELOUSAS | LA | 70571 | |
| ST LANDRY PARISH SCHOOL BOARD | | P O BOX 770 120 W RAILROAD AVE | | | ARNAUDVILLE | LA | 70512 | |
| ST LANDRY PARISH SCHOOL BOARD | | PO BOX 1210 | | | OPELOUSAS | LA | 70571 | |
| ST LOUIS ART MUSEUM | | 1 FINE ARTS DRIVE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS BOARD OF EDUCATION | BUDER ELEMENTARY | 5139 LANSDOWNE | | | ST LOUIS | MO | 63109 | |
| ST LOUIS BOARD OF EDUCATION | COMPTON DREW MIDDLE SCHOOLL | 5130 OAKLAND AVENUE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS BOARD OF EDUCATION | | 5139 LANSDOWNE | | | ST LOUIS | MO | 63109 | |
| ST LOUIS BOARD OF EDUCATION | | 5130 OAKLAND AVENUE | | | ST LOUIS | MO | 63110 | |
| ST LOUIS CENTER FOR INTNL RELATIONS | WORLD TRADE CENTER ST LOUIS | 121 SOUTH MERAMEC AVE, STE 1111 | | | ST LOUIS | MO | 63105 | |
| ST LOUIS COMM COLLEGE BKSTORE | | 300 SO BROADWAY | | | ST LOUIS | MO | 63102 | |
| ST LOUIS MERCANTILE LIBRARY @ | UNIVERSITY OF MISSOURI | 8001 NATURAL BRIDGE ROAD | | | ST LOUIS | MO | 63121 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST LOUIS POST DISPATCH LLC | | 900 NORTH TUCKER BLVD | | | ST LOUIS | MO | 63101 | |
| ST LOUIS PUBLIC SCHOOLS | ASHLAND ELEMENTARY | 801 N 11TH ST | | | ST LOUIS | MO | 63101 | |
| ST LOUIS PUBLIC SCHOOLS | CENTRAL VISUAL & PERFORMING ARTS HIGH | 3125 S KINGSHIGHWAY BLVD | | | ST LOUIS | MO | 63139 | |
| ST LOUIS PUBLIC SCHOOLS | | 801 N 11TH ST | | | ST LOUIS | MO | 63101 | |
| ST LOUIS PUBLIC SCHOOLS | | 3125 S KINGSHIGHWAY BLVD | | | ST LOUIS | MO | 63139 | |
| ST LUCIE CO SCHOOL DISTRICT | | | | | | | | |
| ST LUCIE COUNTY EDUCATION FOUNDATION | | 4204 OKEECHOBEE ROAD | | | FORT PIERCE | FL | 34947 | |
| ST LUCIE PUBLIC SCHOOLS | PUBLICATION CENTER | 4204 OKEECHOBEE RD | | | FT PIERCE | FL | 34947 | |
| ST MARKS COMMUNITY EDUCATION PROGRAM | | 20 ROSELAND ST | | | DORCHESTER | MA | 2124 | |
| ST MARTIN PARISH SCHOOL BOARD | SALES & USE TAX DEPARTMENT | PO BOX 1000 | | | BREAUX BRIDGE | LA | 70517 | |
| ST MARTIN PRESS INC | | 175 FIFTH AVE | | | NEW YORK | NY | 10010-7848 | |
| ST MARTINS PRESS | ATTN DELLA CHENG | 175 FIFTH AVENUE | | | NEW YORK | NY | 10010-7848 | |
| ST MARTINS UNIV BOOKSTORE | | 5300 PACIFIC AVENUE SE | DNU USE 9750101 | | OLYMPIA | WA | 98503 | |
| ST MARY CHURCH OF ELGIN | | 397 FULTON ST | | | ELGIN | IL | 60120 | |
| ST MARY MAGDALEN SCHOOL | | 1223 S CORNING STREET | | | LOS ANGELES | CA | 90035 | |
| ST MARY OF THE ANGELS CATHOLIC SCHOOL | | 991 SOUTH DORA STREET | | | UKIAH | CA | 95482 | |
| ST MARYS CATHOLIC SCHOOL | | 151 N MONROE ST | | | MONROE | MI | 48162 | |
| ST MARYS COLLEGE | BUSINESS OFFICE | 156 LE MANS HALL | | | NOTRE DAME | IN | 46556 | |
| ST MARYS SCHOOL | | 110 NORTH 7TH STREET | | | TOMAHAWK | WI | 54487 | |
| ST MICHAEL SCHOOL | | 325 EDWARDS ST | | | GRAND LEDGE | MI | 48837 | |
| ST MICHEAL ACADEMY 207 | | 425 WEST 33RD STREET | | | NEW YORK | NY | 10001 | |
| ST MONICA S PARISH | | 3490 NW 191ST STREET | RV LEO J LE BLANC OMI | | CAROL CITY | FL | 33056 | |
| ST OLAF COLLEGE | | 1520 SAINT OLAFS AVE | | | NORTHFIELD | MN | 55057 | |
| ST PANCRATIUS SCHOOL | | 3601 ST PANCRATIUS PL | | | LAKEWOOD | CA | 90712 | |
| ST PATRICK CATHOLIC CHURCH | ST PATRICK SCHOOL | 701 CHURCH STREET | | | WENTZVILLE | MO | 63385 | |
| ST PAUL CATHOLIC SCHOOL | | 465 NEW SMIZER MILL RD | | | FENTON | MO | 63026 | |
| ST PAUL EDUCATION CENTER | | 3007 COUNTRY CLUB ROAD | ATTN MONETTE MAHONEY | | NEW BERN | NC | 28562 | |
| ST PAULS SCHOOL | | 11152 FALLS ROAD | | | BROOKLANDVILLE | MD | 21022 | |
| ST PHILOMENA SCHOOL | | 3216 N EMERY AVENUE | | | PEORIA | IL | 61604 | |
| ST PUBLISHING INC | | 364 FAIR HILL DR STE F | | | ELKTON | MD | 21921 | |
| ST REGIS SCHOOL | | P O BOX K | | | SAINT REGIS | MT | 59866 | |
| ST ROCH | | 6040 WATERMAN | | | ST LOUIS | MO | 63112 | |
| ST ROSE OF LIMA SCHOOL | | 12 RICHARD STREET | | | NEW HAVEN | CT | 6513 | |
| ST ROSE OF LIMA SCHOOL | | 517 W 164TH STREET | | | NEW YORK | NY | 10032 | |
| ST SEBASTIANS SCHOOL | | 1191 GREENDALE AVE | | | NEEDHAM | MA | 2492 | |
| ST TAMMANY PARISH SCHOOL BOARD | ATTN CATALOG BID SPECIAL ED | 321 N THREAD STREET | | | COVINGTON | LA | 70433 | |
| St Thomas Aquinas Catholic | | 4906 49 Ave | | | Leduc | AB | L0G 1W0 | Canada |
| ST VINCENT COLLEGE BOOKSTORE | | 300 FRASER PURCHASE ROAD | | | LATROBE | PA | 15650 | |
| ST VINCENT DE PAUL | | 13495 S HWY 94 | | | MARTHASVILLE | MO | 63357 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ST VINCENT DE PAUL SOCIETY | | P O BOX 68 | | | NORTH LAKE | WI | 53064 | |
| St. Andrews Episcopal Church | | 925 South 84th Street | | | Omaha | NE | 68114 | |
| St. Catherine Laboure | Accounts Payable | 3846 Redondo Beach Blvd | | | Torrance | CA | 90504 | |
| St. Charles Capital, LLC | St. Clair Catholic District | 1400 Sixteenth Street | Suite 300 | | Denver | CO | 80202 | |
| St. Charles Parish PS | | PO Box 46 | 13855 River Road | | Luling | LA | 70070 | |
| St. Clair Catholic District | | 420 Creek St | | | Wallaceburg | ON | N0P 2M0 | Canada |
| St. Georges JPS | | 70 Princess Anne Cres | | | Toronto | ON | M9A 2N5 | Canada |
| St. Jude Childrens | Research Hospital | PO Box 167 | | | Memphis | TN | 38101-0167 | |
| St. Julien Hotel & Spa | | 900 Walnut St | | | Boulder | CO | 80302 | |
| St. Lucie County Public School | Kris | 4204 Okeechobee RD | | | Fort Pierce | FL | | |
| St. Paul Public Schools | Sun Wisneski | 360 Colburne St | | | Saint Paul | MN | 55102 | |
| St. Regis Houston | | 1919 Briar Oaks | | | Houston | TX | 77027-3408 | |
| STABENFELDT AS | | PO BOX 8054 | | | STAVANGER | | 4068 | Norway |
| STACEY A MICELI | | 5002 N GLENWOOD AVENUE UNIT G | | | CHICAGO | IL | 60640 | |
| STACEY CSUGIE | | 26 ALDEN PLACE | | | MILFORD | CT | 6460 | |
| STACEY DERASMO | | 250 W 27TH STREET #4C | | | NEW YORK | NY | 10001 | |
| Stacey Dupuis | | 59 Salem St | | | Methuen | MA | 1844 | |
| Stacey Holt | | 74 Canton Street | | | Randolph | MA | 2368 | |
| STACEY REA | | 1360 CHICHESTER DRIVE | | | GARDNERVILLE | NV | 89410 | |
| STACEY RENEE MURRAY | | 4711 SPICEWOOD SPRINGS # 215 | | | AUSTIN | TX | 78759 | |
| STACEY W BETTS | | 11 YORK AVENUE | | | WATERTOWN | MA | 2472 | |
| STACEY WADKINS | | 703 W OLIVE ST | | | LONG REACH | NY | 11561 | |
| STACI SMITH | | 2324 FOX GLENN CIRCLE | | | BEDFORD | TX | 76021 | |
| STACIA BROWN | | 27 WEST 20TH ST SUITE 1107 | C/O DUNOW CARLSON & LERNER LIT AGENCY | ATTN HENRY DUNOW | NEW YORK | NY | 10011 | |
| STACIE L MCCLINTOCK | | 55 BROOKVIEW TERRACE | | | PORTLAND | ME | 4102 | |
| Stacie Murphy | | 9 Christine Drive | | | Wilmington | MA | 1887 | |
| STACK LYDIA | | 437 BARTLETT STREET | | | SAN FRANCISCO | CA | 94110 | |
| STACY BROOKE BATEMAN | | 7897 CHALICE ROAD | | | SEVERN | MD | 21144 | |
| STACY E LOEAK | | 10636 DAWNS LIGHT DRIVE | | | RIVERVIEW | FL | 33578 | |
| Stacy Graham | | 21 Phillips Road | | | Lynnfield | MA | 1940 | |
| Stacy Holland | | 144 Fisher Rd | | | Mahwah | NJ | 7430 | |
| STACY INNERST | | 1127 LAKEMONT DRIVE | | | PITTSBURGH | PA | 15243 | |
| STACY M CARTER | | 3124 SLEEPY HOLLOW ROAD | | | FALLS CHURCH | VA | 22042 | |
| Stacy Scott | | 1417 East Beverly Lane | | | Phoenix | AZ | 85022 | |
| Stacy Storm | | 4228 Via Entrada | | | Thousand Oaks | CA | 91320 | |
| STAFF DEVELOPMENT COUNCIL OF ARIZONA | | 311 MOONLIGHT DRIVE | C/O BETH BLONG | | PARKER | AZ | 85344 | |
| STAFF HUNTERS LLC | | 1 NEW HAMPSHIRE AVENUE, STE 125 | ANTHONY S MANFRED | | PORTSMOUTH | NH | 3801 | |
| STAFF SMART OF MISSOURI LLC | | 39018 TREASURY CENTER | | | CHICAGO | IL | 60694-9000 | |
| STAFFORD COUNTY PUBLIC SCHOOL | | 31 STAFFORD AVE | | | STAFFORD | VA | 22554 | |
| Stagevision Rentals Inc. | | 5610 McAdam Road | | | Mississauga | ON | L4Z 1P1 | Canada |
| STAHL DANA KERREL | | 6724 WOODHILL ROAD | | | DALLAS | TX | 75217 | |
| STAMAR PACKAGING INC | | P O BOX 1157 | | | BEDFORD PARK | IL | 60499 | |
| STAMMPHOTO.COM LLC | | W14245 SELWOOD | | | PRAIRIE DU SAC | WI | 53578 | |
| STAMPLER ANN REDISCH | | 239 NORTH KENTER AVENUE | | | LOS ANGELES | CA | 90049 | |
| STAN CULLIMORE | | 42A RAVENSWOOD ROAD | CUCUMBER STREET LTD | | REDLAND BRISTOL | | BS6 6BT | United Kingdom |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAN OSOLINSKI | | 9202 SUNFLOWER DRIVE | | | TAMPA | FL | 33647 | |
| STANCO SYSTEMS ELECTRICAL CONTG INC | | 4061 VICTORY BLVD | | | STATEN ISLAND | NY | 10314 | |
| STANDARD & POORS FINANCIAL SRVCE LLC | | 2542 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STANDARD INSURANCE COMPANY | | UNIT 16 PO BOX 5000 | | | PORTLAND | OR | 97208 | |
| STANDARD MEDIA SERVICES LLC | | 921 W 1000 N | | | MAPLETON | UT | 84664 | |
| STANDARD WHSE & DISTRIBUTING CO INC | | P O BOX 308 | | | PENNSAUKEN | NJ | 8110 | |
| STANFORD J GREENBURGER | | 55 FIFTH AVENUE | | | NEW YORK | NY | 10003 | |
| STANFORD UNIVERSITY | ATTN MIMI CALTER | 101 GREEN LIBRARY | | | STANFORD | CA | 94305 | |
| STANFORD UNIVERSITY | | 425 SANTA TERESA STREET | ATTN PHOTO LIBRARIAN-NEWS SERVC LIBRARY | | STANFORD | CA | 94305-2245 | |
| STANFORD UNIVERSITY | | 101 GREEN LIBRARY | ATTN MIMI CALTER | | STANFORD | CA | 94305-6004 | |
| STANFORD UNIVERSITY LIBRARIES | GREEN LIBRARY- THE BING WING | 557 ESCONDIDO MALL | | | STANFORD | CA | 94305-6004 | |
| STANISLAUS COUNTY OFFICE OF EDUCATION | | 1100 H STREET | | | MODESTO | CA | 95364 | |
| Stanislaus Office of Education | Accounting | 1100 H Street | | | Modesto | CA | 95350 | |
| STANISLAW BARANCZAK | | 8 BROOKDALE ROAD | | | NEWTONVILLE | MA | 2460 | |
| STANLEY BURSTEIN | | 3922 SAN MATEO AVENUE | | | LOS ALAMITOS | CA | 90720 | |
| Stanley D Mozingo | | 104 Halston Place | | | Pikeville | NC | 27863 | |
| STANLEY D RULLMAN | | 10982 NE OLD CREOSOTE HILL RD | | | BAMBRIDGE ISLAND | WA | 98110 | |
| STANLEY E COLLENDER | | 827 DOLLEY MADISON BLVD | | | MCLEAN | VA | 22101 | |
| Stanley Ellis | | 815 Berry River Rd | | | Barrington | NH | 3825 | |
| STANLEY I SHAW | DBA BETTYS KITCHEN CATERING | 26 VAN BUREN AVENUE | | | PORTSMOUTH | NH | 03801-5830 | |
| STANLEY STOGA | | 5017 CONEY WESTON | | | MADISON | WI | 53711 | |
| STANLEY TULCHIN ASSOCIATES INTL | P O BOX 707 | 333 EARLE OVINGTON BLVD, STE 1025 | | | UNIONDALE | NY | 11553-0707 | |
| Stanley Waringo | | 1015 Cripple Creek Drive | | | Austin | TX | 78758 | |
| STANLEY WEINTRAUB | | 4 WINTERFIELD CT | | | NEWARK | DE | 19711-2957 | |
| Stanley Wheeler | | 3040 Plantation Dr. | | | Sellersburg | IN | 47172 | |
| STANWOOD-CAMANO SCHOOL DIST # 401 | FOOD SERVICE DEPARTMENT | 26920 PIONEER HIGHWAY | | | STANWOOD | WA | 98292 | |
| STAPLES | | 500 STAPLES DRIVE | | | FRAMINGHAM | MA | 1702 | |
| STAPLES BUSINESS ADVANTAGE | | DEPT BOS PO BOX 415256 | | | BOSTON | MA | 2241 | |
| STAR BRIGHT BOOKS | ATTN CHRISTINA TRENT | 24-16 QUEENS PLAZA SOUTH | | | LONG ISLAND CITY | NY | 11101 | |
| STAR COMMUNITY NEWSPAPERS | | P O BOX 860248 | | | PLANO | TX | 75086-0248 | |
| STARK COMPANY | | 432 W ALLEGHENY AVENUE | | | PHILADELPHIA | PA | 19133 | |
| STARK COUNTY EDUCATIONAL SERVICE CE | | 2100 38TH STREET, NW | | | CANTON | OH | 44709 | |
| STARLINE GROUP | | 180 TEATICKET HIGHWAY | | | EAST FALMOUTH | MA | 2536 | |
| Starr Harris | | 1432 NW 61ST STREET | | | SEATTLE | WA | 98107 | |
| STARWOOD HOTEL & RESORTS WORLDWIDE INC | DBA W NEW ORLEANS | 333 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 | |
| STARWOOD HOTELS & RESORTS WORLDWIDE | DBA SHERATON SOCIETY HILL HOTEL | 1 DOCK STREET | | | PHILADELPHIA | PA | 19106 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STARYKON PRODUCTIONS, INC | | P.O. BOX 851 | | | MERCER ISLAND | WA | 98040 | |
| STATE COLLEGE AREA SCHOOL DISTRICT | ATTN KAREN MCKINNEY | 131 WEST NITTANY AVE | | | STATE COLLEGE | PA | 16801 | |
| STATE COLLEGE OF FLORIDA | MANATEE COMMUNITY COLLEGE | 5840 26TH STREET WEST | | | BRADENTON | FL | 34207 | |
| STATE COMPTROLLER | | PO BOX 12247 | | | AUSTIN | TX | 78711-2247 | |
| State Comptroller | | 111 E. 7th Street | | | Austin | TX | 78774-0100 | |
| State Corporation Commission | Clerks Office | PO Box 7607 | | | Merrifield | VA | 22116-7607 | |
| State Dept. of Assessments/Tax | Personal Property Division | PO Box 17052 | | | Baltimore | MD | 21297-1052 | |
| STATE EDUCATIONAL TECHNOLOGY | DIRECTORS ASSOCIATION | P O BOX 10 | | | GLEN BURNIE | MD | 21060 | |
| STATE FARM INSURANCE CO | | ONE STATE FARM PLAZA | | | BLOOMINGTON | IL | 61710 | |
| STATE FIREMENS & FIRE MARSHALS ASSN | TEXAS WILDFIRE RELIEF FUND | P O BOX 12275 | | | AUSTIN | TX | 78711 | |
| STATE FIREMENS & FIRE MARSHALS ASSN | OF TEXAS | P O BOX 12275 | | | AUSTIN | TX | 78711 | |
| STATE HISTORICAL SOCIETY OF MO | | 1020 LOWRY STREET | | | COLUMBIA | MO | 65201 | |
| STATE INDUSTRIAL PRODUCTS | | PO BOX 74189 | | | CLEVELAND | OH | 44194 | |
| STATE MUSEUM OF PENNSYLVANIA | PA HISTORICAL & MUSEUM COMMISSION | PLAZA, 400 NORTH STREET | | | HARRISBURG | PA | 17120-0053 | |
| STATE OF ALABAMA | DEPARTMENT OF EDUCATION | 50 NORTH RIPLEY ST P O BOX 302101 | | | MONTGOMERY | AL | 36130-2101 | |
| STATE OF ALABAMA DEPT. OF FINANCE | OFFICE OF STATE COMPTROLLER | 2 N JACKSON STREET STE 301 | | | MONTGOMERY | AL | 36104 | |
| STATE OF ALASKA | BUSINESS LICENSING RENEWAL | PO BOX 110806 | | | JUNEAU | AK | 99811 | |
| State of Alaska | Corporations Section | PO Box 110808 | | | Juneau | AK | 99811 | |
| STATE OF ALASKA | | PO BOX 110806 | | | JUNEAU | AK | 99811 | |
| STATE OF ARIZONA | DBA ARIZONA EXPOSITION & STATE FAIR | 1826 W MCDOWELL RD | | | PHOENIX | AZ | 85007 | |
| STATE OF ARKANSAS | DBA ARKANSAS INSURANCE DEPT | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| State of Arkansas | Secretary of State | 1401 W. Capitol | 250 Victory Building | | Little Rock | AR | 72201 | |
| STATE OF ARKANSAS | | 1200 WEST THIRD STREET | | | LITTLE ROCK | AR | 72201-1904 | |
| STATE OF CALIFORNIA | ATTORNEY GENERAL | 455 GOLDEN GATE AVENUE, STE 11000 | | | SACRAMENTO | CA | 94102-3664 | |
| State of California | Franchise Tax Board | P.O. Box 942857 | | | Sacramento | CA | 94257-0511 | |
| STATE OF CALIFORNIA | FRANCHISE TAX BOARD | P O BOX 942867 | | | SACRAMENTO | CA | 94267-0011 | |
| STATE OF CALIFORNIA | SECREATARY OF STATE | 1500 11TH STREET | STATEMENT OF INFORMATION UNIT | | SACRAMENTO | CA | 95814 | |
| STATE OF CALIFORNIA | UNCLAIMED PROPERTY DIVISION | P O BOX 942850 | BUREAU OF ACCOUNTING & SPECIAL OPS | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA | | 455 GOLDEN GATE AVENUE, STE 11000 | | | SACRAMENTO | CA | 94102-3664 | |
| STATE OF CALIFORNIA | | P O BOX 942850 | BUREAU OF ACCOUNTING & SPECIAL OPS | | SACRAMENTO | CA | 94250-5873 | |
| STATE OF CALIFORNIA | | 1500 11TH STREET | STATEMENT OF INFORMATION UNIT | | SACRAMENTO | CA | 95814 | |
| STATE OF CONNECTICUT | DEPT OF REVENUE SERVICES | P O BOX 5030 | | | HARTFORD | CT | 06102-5030 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF CONNECTICUT JUDICIAL BRANCH | CLIENT SECURITY FUND | P O BOX 1379 | | | HARTFORD | CT | 06143-1379 | |
| STATE OF DELAWARE | DEPARTMENT OF LABOR | 500 N KING STREET | | NEW CASTLE COUNTY COURT HOUSE | WILMINGTON | DE | 19801 | |
| State of Delaware | Dept. of Finance | 820 N. French Street | | | Wilmington | DE | 19801 | |
| State of Delaware | Secretary of State | 401 Federal Street | Suite 4 | | Dover | DE | 19901 | |
| STATE OF DELAWARE | | 500 N KING STREET | | NEW CASTLE COUNTY COURT HOUSE | WILMINGTON | DE | 19801 | |
| STATE OF FLORIDA | DEPARTMENT OF ENVIRONMENTAL PROTECTION | PO BOX 3070 | | | TALLAHASSEE | FL | 32315 | |
| State of Hawaii | Dept. of Commerce | PO Box 40 | | | Honolulu | HI | 96810 | |
| STATE OF IDAHO | DEPARTMENT OF EDUCATION | 650 WEST STATE STREET 2ND FL | | | BOISE | ID | 83702 | |
| STATE OF IDAHO | ATTN VAL FENSKE | 650 WEST STATE STREET 2ND FL | | | BOISE | ID | 83702 | |
| STATE OF IL JESSE WHITE SECRETARY OF | STATE - CORP ANNUAL RPT | 501 S 2ND ST | | | SPRINGFIELD | IL | 62756-5510 | |
| STATE OF INDIANA | INDIANA HISTORIC BUREAU | 140 N SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF INDIANA | OFFICE OF THE ATTORNEY GENERAL | 35 SOUTH PARK BLVD | | UNCLAIMED PROPERTY DIVISION | GREENWOOD | IN | 46143 | |
| STATE OF INDIANA | | 140 N SENATE AVENUE | | | INDIANAPOLIS | IN | 46204 | |
| STATE OF IOWA - TREASURER | IOWA DEPARTMENT OF REVENUE | 1305 E WALNUT STREET | | | DES MOINES | IA | 50319 | |
| STATE OF IOWA TREASURER | CORP TAX RTN PROCESSING, IA DOR | P O BOX 10468 | | | DES MOINES | IA | 50306-0468 | |
| State of Louisiana | | PO Box 94125 | | | Baton Rouge | LA | 70804 | |
| STATE OF MAINE TREASURER | MAINE REVENUE SERVICES | P O BOX 1062 | | | AUGUSTA | ME | 04332-1062 | |
| STATE OF MAINE TREASURER | | 35 STATE HOUSE STATION | | | AUGUSTA | ME | 04333-0035 | |
| STATE OF MARYLAND | PERSONAL PROPERTY DIVISION | 301 WEST PRESTON STREET | | ROOM 801 | BALTIMORE | MD | 21201 | |
| STATE OF MARYLAND INTNL READING ASSN | COUNCIL | 16115 JERALD ROAD | | | LAUREL | MD | 20707 | |
| STATE OF MARYLAND INTNL READING ASSN | ATTN EILEEN HALL | 16115 JERALD ROAD | | | LAUREL | MD | 20707 | |
| STATE OF MICHIGAN | DEPARTMENT OF TRESURY | 2975 WESTCHESTER AVE SUITE 404 | | | PURCHASE | NY | 10577 | |
| State of Michigan | Dept of Labor &Economic Growth | Corp. Division, PO Box 30702 | | | Lansing | MI | 48909-8202 | |
| STATE OF MICHIGAN | DEPT OF LICENSING & REGULATORY AFFAIRS | PO BOX 30702 | BUREAU OF COMM SRVCS - CORP DIVISION | | LANSING | MI | 48909 | |
| STATE OF MICHIGAN | | 2975 WESTCHESTER AVE SUITE 404 | | | PURCHASE | NY | 10577 | |
| STATE OF MICHIGAN | | P.O. BOX 77003 | | | DETROIT | MI | 48277 | |
| STATE OF MICHIGAN | | PO BOX 30702 | BUREAU OF COMM SRVCS - CORP DIVISION | | LANSING | MI | 48909 | |
| STATE OF MONTANA | DBA OFFICE OF PUBLIC INSTRUCTION | ATTN JUDY SNOW PO BOX 202501 | | | HELENA | MT | 59620 | |
| STATE OF MONTANA | MONTANA HISTORICAL SOCIETY | 225 N ROBERTS PO BOX 201201 | | | HELENA | MT | 59620-1201 | |
| State of Montana | Secretary of State | PO Box 202801 | | | Helena | MT | 59620-2801 | |
| STATE OF MONTANA | | ATTN JUDY SNOW PO BOX 202501 | | | HELENA | MT | 59620 | |
| STATE OF MONTANA | | 225 N ROBERTS PO BOX 201201 | | | HELENA | MT | 59620-1201 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| State of Nevada | AR Payments | P.O. Box 52685 | | | Phoenix | AZ | 85072 | |
| STATE OF NEVADA | SALES/USE TAX | PO BOX 52609 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEVADA BUSINESS LICSNSE RENEWAL | | PO BOX 52614 | | | PHOENIX | AZ | 85072 | |
| STATE OF NEW HAMPSHIRE | STATE HOUSE | SECRETARY OF STATE | | | CONCORD | NH | 3301 | |
| STATE OF NEW HAMPSHIRE | | PO BOX 637 | | | CONCORD | NH | 3302 | |
| STATE OF NEW JERSEY | CORP BUSINESS TAX | CN 666 | | | TRENTON | NJ | 8646 | |
| State of New Jersey | Dept of Treasury - Div of Contracts | PO Box 206 | | | Trenton | NJ | 08625-0206 | |
| STATE OF NEW JERSEY | DEPT OF TREASURY, UNCLAIMED PROPERTY | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW JERSEY | DIVISION OF FIRE SAFETY | P O BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| STATE OF NEW JERSEY | DIVISION OF TAXATION | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0248 | |
| STATE OF NEW JERSEY | | P O BOX 809 | | | TRENTON | NJ | 08625-0809 | |
| STATE OF NEW JERSEY | | CN 666 | | | TRENTON | NJ | 8646 | |
| STATE OF NEW JERSEY | | REVENUE PROCESSING CENTER | | | TRENTON | NJ | 08646-0248 | |
| STATE OF NEW JERSEY | | PO BOX 214 | | | TRENTON | NJ | 08695-0214 | |
| STATE OF NEW MEXICO | MUSEUM OF NEW MEXICO | 725 CAMINO LEJO | | | SANTA FE | NM | 87505 | |
| STATE OF NEW MEXICO | PALACE OF THE GOVERNORS PHOTO ARCHIVES | P O BOX 2087 | PHOTO ARCHIVES | | SANTA FE | NM | 87504-2087 | |
| STATE OF NEW MEXICO | | 725 CAMINO LEJO | | | SANTA FE | NM | 87505 | |
| State of NJ-Div of Taxation | Revenue Processing Center | PO Box 193 | | | Trenton | NJ | 08646-0193 | |
| State of North Carolina | Eprocurement | PO Box 752167 | | | Charlotte | NC | 28275-2167 | |
| STATE OF NORTH CAROLINA - EPROC | | PO BOX 752167 | | | CHARLOTTE | NC | 28275-2167 | |
| STATE OF NORTH DAKOTA | DEPARTMENT OF PUBLIC INSTRUCTION | 600 E BLVD AVE DEPT 201 | | | BISMARCK | ND | 58505-0440 | |
| State of North Dakota | | 600 E. Boulevard Ave | Det 127 | | Bismarck | ND | 58505 | |
| STATE OF NORTH DAKOTA | | 600 E BLVD AVE DEPT 201 | | | BISMARCK | ND | 58505-0440 | |
| STATE OF OHIO | | 35 EAST CHESTNUT ST 8TH FL | ETECH OHIO/EXHIBIT HALL MNGMT | | COLUMBUS | OH | 43215 | |
| STATE OF OKLAHOMA | SAM NOBLE OK MUSEUM - NATURAL HISTORY | 2401 CHANTANGUA | | | NORMAN | OK | 73072 | |
| STATE OF OKLAHOMA DEPT OF CENTRAL S | CENTREL PURCHASING DIVISION | PO BOX 528803 | | | OKLAHOMA CITY | OK | 73152-8803 | |
| STATE OF OKLAHOMA DEPT OF CENTRAL S | E | 2401 N LINCOLN BLVD | | | OKLAHOMA | OK | 73105-4402 | |
| STATE OF OKLAHOMA DEPT OF CENTRAL S | | PO BOX 528803 | | | OKLAHOMA CITY | OK | 73152-8803 | |
| STATE OF OREGON | DEPARTMENT OF EDUCATION | 255 CAPITOL STREET NE | | ATTN CONNIE FLOWERS | SALEM | OR | 97310 | |
| STATE OF QATAR - FINANCE OFFICE | | P.O. BOX 22257 | SPRM COUNCIL FAMILY AFFAIRS | | DOHA | | | Qatar |
| STATE OF RHODE ISLAND | DIVISION OF TAXATION | DEPT # 88 P O BOX 9702 | | | PROVIDENCE | RI | 02940-9702 | |
| STATE OF SOUTH CAROLINA | SCSDB - ATTN ACCOUNTS RECEIVABLE | 355 CEDAR SPRING ROAD | | | SPARTANBURG | SC | 29302-4699 | |
| State of South Carolina | Secretary of State | PO Box 11350 | | | Columbia | SC | 29211 | |
| STATE OF SOUTH CAROLINA | | 355 CEDAR SPRING ROAD | | | SPARTANBURG | SC | 29302-4699 | |
| State of Tennessee | Corporate Filings | 312 Eighth Ave North | 6th Floor, Snodgrass Tower | | Nashvilee | TN | 37243 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STATE OF TENNESSEE - DEPT OF EDUCATION | ANDREW JOHNSON TOWER 5TH FLOOR | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | |
| STATE OF THE ART SEMINARS INC | DBA STAFF DEVELOPMENT RESOURCES | 36605 PALMDALE RD | | | RANCHO MIRAGE | CA | 92270 | |
| STATE OF WASHINGTON | BUSINESS LICENSING SERVICE | PO BOX 34456 | | | SEATTLE | WA | 98124-1456 | |
| STATE OF WEST VIRGINIA | 2019 WASHINGTON STREET EAST | PO BOX 50130 | | | CHARLESTON | WV | 25305 | |
| STATE OF WISCONSIN | WISCONSIN HISTORICAL SOCIETY | 816 STATE STREET | | ATTN DIANE DREXLER | MADISON | WI | 53706-1482 | |
| STATE OF WYOMING | DEPARTMENT OF REVENUE | HERSCHLER BLDG, 122 WEST 25TH ST | | | CHEYENNE | WY | 82002-0110 | |
| STATE OF WYOMING | WORKERS COMPENSATION | 1510 E PERSHING BLVD | | | CHEYENNE | WY | 82002 | |
| STATE OF WYOMING | | HERSCHLER BLDG, 122 WEST 25TH ST | | | CHEYENNE | WY | 82002-0110 | |
| STATE PRESERVATION BOARD | | P O BOX 13286 | | | AUSTIN | TX | 78711 | |
| STATE PUBLIC REGULATION COMMISSION | CORPORATION BUREAU | P O BOX 1269 | | | SANTA FE | NM | 87504-1269 | |
| State Street Global Advisors | Tom Francis | 801 Pennsylvania | | | Kansas City | MO | 64105 | |
| State Tax Commission | Office of Revenue | PO Box 23050 | | | Jackson | MS | 39225-3050 | |
| STATE TAX COMMISSION | SALES AND USE TAX DIVISION | P.O. BOX 960 | | | JACKSON | MS | 39205-0960 | |
| STATE TREASURER | DEPARTMENT OF LICENSING | PO BOX 9034 | | MASTER LICENSE SERVICES | OLYMPIA | WA | 98507-9034 | |
| STATE TREASURER | DEPARTMENT OF LICENSING | PO BOX 9048 | | MASTER LICENSE SERVICE | OLYMPIA | WA | 98507-9048 | |
| STATE TREASURER | MAIN REVENUE SERVICES | P O BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| STATE TREASURER | STATE OF TENNESSEE | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | |
| STATE TREASURER | | P O BOX 1065 | | | AUGUSTA | ME | 04332-1065 | |
| STATE TREASURER | | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 | |
| STATE TREASURER | | PO BOX 9034 | | MASTER LICENSE SERVICES | OLYMPIA | WA | 98507-9034 | |
| STATE TREASURER | | PO BOX 9048 | | MASTER LICENSE SERVICE | OLYMPIA | WA | 98507-9048 | |
| STATE UNIV OF NEW YORK PRESS | | 22 CORPORATE WOODS BLVD 3RD FL | ATTN JENNIE DOLING | | ALBANY | NY | 12211-2504 | |
| STATE UNIVERSITY COLLEGE/OSWEGO | | THE COLLEGE STORE HEWITT UNION | | | OSWEGO | NY | 13126 | |
| STATE UNIVERSITY OF IOWA | IOWA TESTING PROGRAMS | 334 LINDQUIST CENTER | | | IOWA CITY | IA | 52242 | |
| STATEN ISLAND READING ASSOCIATION | DBA SIRA | 60 HOOPER AVENUE | | | STATEN ISLAND | NY | 10306 | |
| STATEN ISLAND READING ASSOCIATION | ATTN ROSEMARIE LETO | 60 HOOPER AVENUE | | | STATEN ISLAND | NY | 10306 | |
| STATEPOINT MEDIA INC | | 215 LEXINGTON AVE 17TH FL | | | NEW YORK | NY | 10016 | |
| STAUGHTON LYND | | 1694 TIMBERS COURT | | | NILES | OH | 44446 | |
| STAVANS ILAN | | 40 ORCHARD STREET | | | AMHERST | MA | 1002 | |
| STAYWELL CUSTOM COMMUNICATIONS LLC | | P O BOX 759 | | | MORRISVILLE | PA | 19067 | |
| STEAD CONSULTING SERVICES LLC | ATTN ANTHONY STEAD | 227-18 88TH AVENUE | | | QUEENS VILLAGE | NY | 11427 | |
| STEADMAN PRODUCTIONS INC | | 119 BRAINTREE STREET, STE 207 | | | BOSTON | MA | 2134 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEARNS PETER N | GEORGE MASON UNIVERSITY | 4400 UNIVERSITY DRIVE RM D101 | | | FAIRFAX | VA | 22030 | |
| STEBBINS ROBERT C | | 455 ALEXANDER LOOP APT 356 | | | EUGENE | OR | 97401-6587 | |
| STEELY DONALD G | | 31952 BOBCAT LANE | | | EUGENE | OR | 97405 | |
| STEFAN A SCHROTER | DBA APD BAR SERVICE | P O BOX 335 | | | NEWTON | MA | 2464 | |
| STEFAN CHWIN | | UL AMUNDSENA 5 C 31 | | | GDANSK | | 80-288 | Poland |
| STEFAN MALLETTE | | 31 WALNUT STREET APT. 14 | | | SOMERVILLE | MA | 2143 | |
| STEFAN NIKOLOV | | 6609 S KIMBARK AVE | | | CHICAGO | IL | 60637 | |
| Stefan Stefansson | | 10725 Quarry Oaks Trl | | | Austin | TX | 78717 | |
| Stefanie D Pollitt | | 123 Katrin Circle North | | | New Castle | DE | 19720 | |
| Stefanie Finlayson | | 13 Mount Vernon Street | Unit 1 | | Charlestown | MA | 2129 | |
| Stefanie Tam | | 40 Railroad Ave | Apt 7 | | Beverly | MA | 1915 | |
| STEFANO SALIMBENI | | 11 DOUGLAS AVENUE | | | SOMERVILLE | MA | 2145 | |
| STEIDL | | DUESTERE STRASSE 4 | | | GOETTINGEN | | 37073 | Germany |
| STEIDL VERLAG | ATTN JAN MENKENS | DUESTERE STRASSE 4 | | | GOETTINGEN | | 37073 | Germany |
| STEINER ELECTRIC CO | | 2665 PAYSPHERE CIR | | | CHICAGO | IL | 60674 | |
| STELLA CONNELL | DBA THE CONNELL AGENCY | 707 UNIVERSITY AVE, STE 4 | | | OXFORD | MS | 38655 | |
| Stella D Perry | | 8001 Persimmon Trail | | | Austin | TX | 78745 | |
| Stella Diffenderfer | | 190 Castlewood Circle | | | Hyannis | MA | 2601 | |
| Stella Easland | | 323 Pond St | | | Westwood | MA | 2090 | |
| STELLA KALAW | DBA KALAW PHOTOGRAPHY | 35 LOOP 22 | | | EMERYVILLE | CA | 94608 | |
| STELLA PAULETTE GRADY | | 1195 ANTHONY LANE | | | MASON | OH | 45040 | |
| Stella Roqueblave | | 28322 Alton Way | | | Castaic | CA | 91384 | |
| STEPHAN BRITT | | 1638 SE KNIGHT STREET APT 11 | | | PORTLAND | OR | 97202 | |
| Stephane Serre | | 2840 Peachtree Road, #503 | | 503 | Atlanta | GA | 30305 | |
| STEPHANIE A LETSON | | 1888 GENEVA AVE # 810 | | | SAN FRANCISCO | CA | 94134 | |
| Stephanie A Mitchell | | 5312 Millenia Blvd. | Apt. 2407 | | Orlando | FL | 32839 | |
| Stephanie Adams | | 7701 TURNBERRY LANE | | | DALLAS | TX | 75248 | |
| STEPHANIE ANN STEELE | | 4515 OAK SHORES DRIVE | | | PLANO | TX | 75024 | |
| STEPHANIE B GARRIS | | 1555 S ALPINE ST | | | CORNELIUS | OR | 97113 | |
| STEPHANIE B MITCHELL | | PO BOX 116 | | | BAMBERG | SC | 29003 | |
| Stephanie Bonica | | 125 Cottage Street | | | Norwood | MA | 2062 | |
| Stephanie C Vajda | | 2529 S Cherry St | | | Denver | CO | 80222 | |
| STEPHANIE CARMEL | | 42 GAY STREET | | | MARLBOROUGH | MA | 1752 | |
| STEPHANIE CLEM | | 319 DORCHESTER DRIVE | | | VENICE | FL | 34293 | |
| STEPHANIE D ST JOSEPH | | 4425 TRAPPER CT | | | GASTONIA | NC | 28056 | |
| Stephanie E Lafferty | | 1713 Martin Rd | | | Wall Twp | NJ | 7753 | |
| Stephanie E Tucker | | 71 Prospect Street | | | Portsmouth | NH | 3801 | |
| Stephanie Eichner | | 730 Sw 62nd Ave | | | Plantation | FL | 33317 | |
| STEPHANIE FARRIS | | 712 ELGIN ST | | | CHERRY VALLEY | IL | 61016 | |
| Stephanie Filas | | 799 Royal St George Dr. | Apt 514 | | Naperville | IL | 60563 | |
| Stephanie Friedman | | 5417 Shoalwood Avenue | | | Austin | TX | 78756 | |
| Stephanie Gertz | | 71 Bates Way | | | Hanover | MA | 2339 | |
| STEPHANIE HARVEY CONSULTING | | 55 ASH STREET | | | DENVER | CO | 80220 | |
| Stephanie J Mette | | 668 Bay Shore Drive | | | Pingree Grove | IL | 60140 | |
| STEPHANIE J QUATE | | 2420 RALEIGH ST | | | DENVER | CO | 80212 | |
| Stephanie L Bize | | 6094 Peregrine Ave | | | Orlando | FL | 32819 | |
| STEPHANIE L GORDON | | 3825 WEATHER VANE DR | | | COLORADO SPRINGS | CO | 80920 | |
| Stephanie L Klatt | | 627 Carriage Hill Drive | | | Glenview | IL | 60025 | |
| Stephanie Levy | | 736 Fremont Rd | | | Chester | NH | 3036 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHANIE MARIE BROOKS | | EL ALTO DE GUADALUPE | | | SAN JOSE | | | Costa Rica |
| STEPHANIE MAZE | | 6433 ROCK FOREST DR, APT 401 | MAZE PRODUCTIONS | | BETHESDA | MD | 20817-7885 | |
| Stephanie Mc Laughlin | | 20 Ravine Rd. | | | Pawling | NY | 12564 | |
| STEPHANIE MCNEILL HORTON | | 4265 KINGSVIEW LN N | | | PLYMOUTH | MN | 55446 | |
| Stephanie Mead | | 13355 US Hwy 183 | Apt. 1022 | | Austin | TX | 78750 | |
| Stephanie N Reyes | | 8380 Barnstable Place | | | Orlando | FL | 32827 | |
| STEPHANIE PAGGI | | 8285 ROMA DRIVE | | | HUNTINGTON BEACH | CA | 92646 | |
| STEPHANIE PARSONS | | 83 SUMMIT ST 1 | | | BROOKLYN | NY | 11231 | |
| STEPHANIE PETRIE | | 2529 S SHADY KNOLL LN | | | FLAGSTAFF | AZ | 86001 | |
| STEPHANIE R DILLON | | 4223 LOUVINIA DRIVE | | | TALLAHASSEE | FL | 32311 | |
| STEPHANIE R JONES | | 225 CAMBRIDGE DR | UNIVERSITY OF GEORGIA | | ATHENS | GA | 30606 | |
| Stephanie R Phelps | | 1423 Old Hwy 12 | | | Starkville | MS | 39759 | |
| Stephanie Schafer | | 80 Sutherland Rd | Apt 12 | | Brighton | MA | 2135 | |
| Stephanie Simpson | | 420 S Bear Creek Rd | | | Liberty Hill | TX | 78642 | |
| Stephanie Smith | | 586 Beechwood Road | | | Buffalo Grove | IL | 60089 | |
| STEPHANIE SOILEAU | | 1225 LAGUNA ST | | | SAN FRANCISCO | CA | 94115 | |
| Stephanie Sowter | | 12515 Washington Lane | Apt F1 | | Englewood | CO | 80112 | |
| STEPHANIE SWOPE | DBA SLS PHOTO | 3201 SPEEDWAY, # 3 | | | AUSTIN | TX | 78705 | |
| Stephanie Torta | | 44 Spruce Street | | | Acton | MA | 1720 | |
| STEPHANIE TURNER | | 10721 WEST 101ST TERRACE | | | OVERLAND PARK | KS | 66214 | |
| STEPHANIE VAZQUEZ FLORES | | C/ JARRANDILLA 427 EMBALSE | | | SAN JUAN | PR | 923 | |
| Stephanie Viado | Austin Parkway Elementary | 4400 Austin Parkway | | | Sugar Land | TX | 77479 | |
| Stephanie Wilder | | 13 CRAVEN CIRCLE | #2 | | WALTHAM | MA | 2452 | |
| STEPHEN ALCORN | | 112 WEST MAIN ST | | | CAMBRIDGE | NY | 12816 | |
| STEPHEN ANDREW ROBERTS | | 1108 LORIMER ST # 3 | | | BROOKLYN | NY | 11222 | |
| Stephen B Houston | | 2907 Edgewood Lane | | | Colleyville | TX | 76034 | |
| STEPHEN BAKER | | 126 MT HEBRON ROAD | | | MONCLAIR | NJ | 7043 | |
| STEPHEN BAKER MEDIA LTD | | 126 MT HEBRON ROAD | | | MONTCLAIR | NJ | 7043 | |
| STEPHEN BAX | | 37 SAINT AUGUSTINES ROAD | | | CANTERBURY | Kent | CT1 1XR | United Kingdom |
| Stephen Berman | | Rt 2 Box 248 | | | Whitewater | WI | 53190 | |
| Stephen Birnie | | 11 River Edge Road | | | Mansfield | MA | 2048 | |
| STEPHEN CARY | | 3608 REPOSO WAY | | | BELMONT | CA | 94002 | |
| STEPHEN CODY | | 83 BLAZE ROAD | | | NEW BEDFORD | MA | 2745 | |
| STEPHEN CRADDOCK TOOLE | | 1610 NEWTON STREET | | | AUSTIN | TX | 78758 | |
| STEPHEN CRYSTAL | | 112 PATERSON ST 3RD FL RM 315A | | INST FOR HEALTH/AGING RESEARCH | NEW BRUNSWICK | NJ | 8901 | |
| STEPHEN CURRIE | | 32 SOUTH GRAND AVE | | | POUGHKEEPSIE | NY | 12603 | |
| Stephen D Gilmer | | 5275 High Park Lane | | | Orlando | FL | 32814 | |
| STEPHEN D KRASHEN | | 23852 PACIFIC COAST HWY #919 | | | MALIBU | CA | 90265 | |
| STEPHEN DURKE | DBA STEPHEN DURKE ILLUSTRATIONS | 134 NORTH DRIVE | | | SAN ANTONIO | TX | 78201 | |
| STEPHEN E HUNT | | 440 LIBERTY LANE | | | MARLTON | NJ | 8053 | |
| Stephen E Tapp | | 9 Cabot Street | | | Winchester | MA | 1890 | |
| STEPHEN ELLIOTT | | 490 2ND STREET #200 | | | SAN FRANCISCO | CA | 94107 | |
| STEPHEN FRINK PHOTOGRAPHIC | | P O BOX 2720 | | | KEY LARGO | FL | 33037 | |
| Stephen Frost | | 26 HACKBERRY ST. | | | LAPLACE | LA | 70068 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEPHEN GAMMELL | | 2395 UNIVERSITY AVENUE | ROOM 212 | | SAINT PAUL | MN | 55114 | |
| STEPHEN GLEASON | STEPHEN GLEASON DESIGN | 250 WHITEWALL STREET UNIT 7 | | | QUINCY | MA | 2169 | |
| Stephen Goss | | 27 Joseph St | Apt 1 | | Somerville | MA | 2143 | |
| STEPHEN HAKE | | 10662 LORA STREET | | | TEMPLE CITY | CA | 91780 | |
| Stephen J Cotter | | 452 Main St # 6 | # 6 | | Melrose | MA | 2176 | |
| STEPHEN J KRON | | 611 FAIR OAKS AVENUE | | | OAK PARK | IL | 60302 | |
| Stephen Jaeger | | 1149 Paper Fig Court | | | Sanibel | FL | 33957 | |
| STEPHEN JAMES ASSOC | | 14179 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| STEPHEN JOHNSON | | 1329 INVERNESS DRIVE | | | LAWRENCE | KS | 66049 | |
| STEPHEN KING | C/O ARTHUR B GREENE AND COMPANY | 101 PARK AVE | | | NEW YORK | NY | 10178 | |
| STEPHEN KRAMER | EDYTHEA GINIS SELMAN LITERARY AGENCY INC | 14 WASHINGTON PLACE | | | NEW YORK | NY | 10003 | |
| STEPHEN KRENSKY | C/O GERSH AGENCY | 41 MADISON AVENUE 8-G | | | NEW YORK | NY | 10010 | |
| Stephen Kwan | | 34 Scandinavia ave | | | Worcester | MA | 1603 | |
| STEPHEN M HONG | | 660 MCHENRY RD # 201 | | | WHEELING | IL | 60090 | |
| Stephen M Quinn | | 72 President Ave. | | | Providence | RI | 2906 | |
| Stephen M Waldron | | 208 Canterbury Drive | | | Wallingford | PA | 19086 | |
| STEPHEN MARCHESI | | 4 JOSEPH WALLACE DRIVE | | | CROTON ON HUDSON | NY | 10520 | |
| Stephen McLaughlin | | 3 Inskeep Ct | | | Shamong | NJ | 8088 | |
| STEPHEN MIESCHER | | HISTORY DEPARTMENT | UNIVERSITY OF CALIFORNIA | | SANTA BARBARA | CA | 93106 | |
| Stephen Nesser | | 321 Derrick Ave | | | Uniontown | PA | 15401 | |
| STEPHEN NOWICKI | | 5620 WILLET ROAD | | | DURHAM | NC | 27705 | |
| Stephen Ostrom | | 100 W. Grant Street | 5080 | | Orlando | FL | 32806 | |
| STEPHEN P BREEN | | P O BOX 120191 | SAN DIEGO UNION - TRIBUNE | | SAN DIEGO | CA | 92112-0191 | |
| Stephen Pekich | | 18 Winter Street | | | Arlington | MA | 2474 | |
| STEPHEN PEREPELUK | | 101 WEST 12TH ST 10K | | | NEW YORK | NY | 10011 | |
| Stephen Pyne | | 178 E Bare Hill Rd. | | | Harvard | MA | 1451 | |
| STEPHEN R CAMPBELL | | 8888 UNIVERSITY DRIVE | SIMON FRASER UNIV | FACULTY OF EDUCATION | BURNABY | BC | V5A 1S6 | Canada |
| STEPHEN R SWINBURNE | | PO BOX 2005 | MAIN STREET | | S LONDONDERRY | VT | 5155 | |
| Stephen Rosston | | 23212 Ostronic Dr. | | | Woodland Hills | CA | 91367 | |
| Stephen Skarupa | | 1704 Kiva Road | | | Silver Spring | MD | 20905 | |
| STEPHEN SNIDER | | 38 BLOOMSGROVE AVENUE | | | PORT HOPE | ON | L1A 1X4 | Canada |
| STEPHEN T LANGER | | 28 STURBRIDGE RD | | | WELLESLEY | MA | 2481 | |
| STEPHEN TCHUDI | | 10846 NELSON BAR ROAD | | | OROVILLE | CA | 95965 | |
| Stephen Ventura Consulting Inc | | 1645 Grenache Way | | | Templeton | CA | 93465 | |
| Stephen W Anderson | | 18081 Midway Rd | #2018 | | Dallas | TX | 75287 | |
| STEPHEN W JENKINS | | 1627 5th STREET | | | BOULDER | CO | 80302 | |
| Stephen Waldron | | 208 Canterbury Drive | | | Wallingford | PA | 19086 | |
| Stephen White | | 10134 Jill Ave | | | Highlands Ranch | CO | 80130 | |
| Stephen Wirt | | 9262 Kensington Row Ct. | | | Orlando | FL | 32827 | |
| STEPHENS COLLEGE BOOKSHELF | ACCOUNTS PAYABLE DEPT | 1400 ROCK QUARRY CENTER Q170 | | | COLUMBIA | MO | 65211 | |
| Steptoe & Johnson | | | | | | | | |
| STEPTOE & JOHNSON LLP | | 201E WASHINGTON ST STE 1600 | | | PHOENIX | AZ | 85004 | |
| STEPTOE ANTOINE | | 375 RIVERSIDE DR APT 9-AA | | | NEW YORK | NY | 10025-2166 | |
| STEPTOE BWEELA | | 482 NOSTRAND AVE APT 1A | | | BROOKLYN | NY | 11216 | |
| STEPTOE JAVAKA | | PO BOX 330170 | | | BROOKLYN | NY | 11233 | |
| STERICYCLE INC | | P O BOX 6575 | | | CAROL STREAM | IL | 60197-6575 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STERLING COMMERCE AMERICA INC | | P O BOX 8000 | | | DUBLIN | OH | 43016 | |
| STERLING INN INC | BEST WESTERN STERLING INN | 34911 VAN DYKE AVENUE | | | STERLING HEIGHTS | MI | 48312 | |
| STERLING LORD LITERISTIC INC | | 65 BLEECKER ST FLOOR 12 | | | NEW YORK | NY | 10012 | |
| STERLING LORD LITERISTIC INC | | 65 BLEECKER STREET | | | NEW YORK | NY | 10012-2420 | |
| STERLING LORD LITERISTIC INC | | 65 BLEECKER STREET | | | NEW YORK | NY | 10012-3632 | |
| STERLING LORD LITERISTIC INC | | 65 BLEECKER STREET 12TH FLOOR | | | NEW YORK | NY | 10012-3632 | |
| STERLING LORD LITERISTIC, INC | | 65 BLEECKER STREET | ATTN JIM RUTMAN | | NEW YORK | NY | 10012 | |
| STERLING PARTNERS INC | DBA PLAYS INC | PO BOX 600160 | | | NEWTON | MA | 2460 | |
| STERLING PAYPHONES LLC | | 1629 WILLIAMSBRIDGE ROAD | | | BRONX | NY | 10461 | |
| STERLING PUBLISHING CO | | 387 PARK AVENUE SOUTH | | | NEW YORK | NY | 10016 | |
| STERLING RESOURCES GROUP INC | | 330 SW 2 STREET, STE 215 | | | FORT LAUDERDALE | FL | 33312 | |
| STERLING STUCKEY | | 5575 INNER CIRCLE DRIVE | | | RIVERSIDE | CA | 92506 | |
| STERNBERG MUSEUM FOUNDATION | | 3000 STERNBERG DRIVE | FORT HAYS STATE UNIVERSITY | | HAYS | KS | 67601 | |
| STETSON UNIVERSITY BOOKSTORE | | 421 N WOODLAND BLVD, UNIT 8259 | | | DELAND | FL | 32723 | |
| STEVE AXFORD | | 565 HOUGHLAHANS CREEKS ROAD | | | BOOYANG | NSW | 2480 | Australia |
| Steve Ayer | | 522 Interlude Lane | | | Orlando | FL | 32824 | |
| STEVE B WILLIAMS | | 715 HELEN STREET | | | MOUNT DORA | FL | 32757 | |
| STEVE BARTKOWIAK | DBA PRO VIDEO PRODUCTIONS | 13511 FAR POINT MANOR | | | CYPRESS | TX | 77429 | |
| STEVE BLOOM IMAGES | | MIDDLEFIELD HOUSE OLANTIGH RD | | | WYE ASHFORD | Kent | TN25 5EP | United Kingdom |
| Steve Danzis | | 2304 W. Farwell Ave. | Apt. 2 | | Chicago | IL | 60645 | |
| STEVE DE JARNATT | | 2747 GLENDON AVE | | | LOS ANGELES | CA | 90064 | |
| STEVE G PALLAY | | 250 SCARLETT RD APT 513 | | | TORONTO | ON | M6N 4X5 | Canada |
| STEVE GANDY | | 10201 TREASURE ISLAND | | | AUSTIN | TX | 78730 | |
| STEVE GRANDY | | 10201 TREASURE ISLAND DR | | | AUSTIN | TX | 78730 | |
| STEVE JACOB | | 72 KINGS HWY | | | HAMPTON BEACH | NH | 3842 | |
| Steve Johnson Consulting | | 16255 E. Villanova Pl. | | | AURORA | CO | 80013 | |
| STEVE LIPFSKY | DBA LIPOFSKY PHOTOGRAPHY | 59 ROBBE FARM ROAD | | | PETERBOROUGH | NH | 3458 | |
| Steve Nikolovski | | 2 Lost Meadow Cove | | | Austin | TX | 78738 | |
| STEVE PHELAN | | PO BOX 70821 | | | LAS VEGAS | NV | 89170 | |
| Steve Riecks | | 17034 Vineland Drive | | | Parker | CO | 80134 | |
| STEVE ROMLEY | | 740 FOUNTAINHEAD CT | | | SAN RAMON | CA | 94583 | |
| STEVE SPANGLER INC | | 4400 S FEDERAL BLVD | | | ENGLEWOOD | CO | 80110 | |
| STEVE THOMAS FOSS | DBA STEVE FOSS IMAGES | 57 W CHANDLER STREET | | | ELY | MN | 55731 | |
| STEVE THORNTON | | P O BOX 669125 | | | MARIETTA | GA | 30066 | |
| STEVE WARBLE | DBA MOUNTAIN MAGIC PHOTOGRAPHY | 4N545 CITATION LANE | | | ELBURN | IL | 60119 | |
| STEVE WILKINGS | DBA STEVE WILKINGS PHOTOGRAPHY | P O BOX 4290 | | | MISSION VIEJO | CA | 92690-4290 | |
| STEVEN A LIGHT | | 305 EAST 24TH ST, APT 7J | | | NEW YORK | NY | 10010 | |
| Steven Allspaw | | 13671 OLD OAK DR | | | FISHERS | IN | 46038 | |
| STEVEN B DANIELS | DBA THE BOOK HOUSE | 4508 ARMOUR ROAD | | | COLUMBUS | GA | 31904 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STEVEN B GREENBERG | | 12104 HOFFMAN ST # 104 | | | STUDIO CITY | CA | 91604 | |
| STEVEN B HENDERSON | | 4237 CANYON TRAILS DRIVE | | | WICHITA FALLS | TX | 76309 | |
| Steven Baird | | 1827 Gerneral Beauregard Avenu | | | Baton Rouge | LA | 70810 | |
| Steven Bernier | | 118 Jacobs Well Road | | | Epping | NH | 3042 | |
| Steven Burack | | 6 Ward Court | | | Boston | MA | 2127 | |
| STEVEN C AND VICKI L PALMQUIST | DBA WINDING OAK & CHILDRENS LIT NETWORK | 6985 CREST DRIVE | | | MAPLE GROVE | MN | 55311-3542 | |
| Steven Calitri | | 48 North Leyden Street | | | Brockton | MA | 2302 | |
| Steven Chesley | | 164 Knight Bridge Drive | | | Yardley | PA | 19067 | |
| STEVEN CHURCH | | 1485 N DEL MAR AVENUE | | | FRESNO | CA | 93728 | |
| Steven Corder | | 940 Chippewa Circle | | | Carpentersville | IL | 60110 | |
| STEVEN E FRAZIER | DBA CRACK & CREVICE SERVICES | P O BOX 233 | | | FORISTELL | MO | 63348 | |
| STEVEN E M HARTZ | | 1801 MICANOPY AVE | ESTATE OF LOUIS HARTZ | | COCONUT GROVE | FL | 33133 | |
| Steven E Pincich | | 1005 Sagamore Drive | | | Schaumburg | IL | 60194 | |
| STEVEN E STROUSE | | 302 OAK PARK DRIVE | | | OPELIKA | AL | 36801 | |
| Steven E Strouse | | 201 Gillespie Drive | Apt. 4206 | | Franklin | TN | 37067 | |
| STEVEN F CHEESEMAN | | 20 HICKORY LANE | | | EAST MORICHES | NY | 11940 | |
| STEVEN FOSTER PUBLICATIONS | | P.O. BOX 191 | | | EUREKA SPRINGS | AR | 72632 | |
| STEVEN H LUHRING | | 339 OLDE POINT LOOP | | | HAMPSTEAD | NC | 28443 | |
| Steven Hage | | 14 King St. | | | Wayland | MA | 1778 | |
| Steven Hayes | | 6 GRACEFUL WAY | | | WESTFORD | MA | 1886 | |
| Steven Jay Leinwand | | 675 E. Street NW | Apt 210 | | Washington | DC | 20004 | |
| STEVEN K RICHARDSON | | 1101 COLD SPRINGS ROAD | | | LIVERPOOL | NY | 13088 | |
| STEVEN KELLOGG | | LAKE SHORE ROAD | BLOCKHOUSE FARM | | ESSEX | NY | 12936-0280 | |
| STEVEN KELMAN | | 185 ELM STREET | | | CONCORD | MA | 1742 | |
| Steven Kinkeade | | 16207 Perry Pass Court | | | Spring | TX | 77379 | |
| STEVEN KLEINEDLER | | 429 N 13TH STREET UNIT 3E | | | PHILADELPHIA | PA | 19123 | |
| Steven L Herron | | 2332 W. Bayshore Rd. | | | Gulf Breeze | FL | 32563 | |
| STEVEN L NELSON | | 1201 VALLEY GLEN | | | DIXON | CA | 95620 | |
| STEVEN LEINWAND | | 675 EAST ST NW APT 210 | | | WASHINGTON | DC | 20004 | |
| STEVEN LEVY | | 11 FLETCHER AVENUE | | | LEXINGTON | MA | 02420-3721 | |
| Steven Lewitzky | | 1318 12th Ave. | #2 | | San Francisco | CA | 94122 | |
| Steven M Cone | | 10619 Woodchase Circle | | | Orlando | FL | 32836 | |
| STEVEN M RICHMAN | DBA RICHMANGALLERIES.COM | 66 KREBS ROAD | | | PLAINSBORO | NJ | 8536 | |
| STEVEN M WILKINSON | | 32940 BRIER COURT | | | LIVONIA | MI | 48152 | |
| Steven Mc Clellan | | 1572 Maple Avenue | 305 | | Evanston | IL | 60201 | |
| STEVEN MILLHAUSER | C/O ICM ATTN AMANDA URBAN | 730 FIFTH AVENUE 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| STEVEN MILLINGTON | DBA COPIER SUPPLY CENTER | 3905 STATE STREET STE 7-129 | | | SANTA BARBARA | CA | 93105 | |
| Steven Naughton | | 18 Northampton | | | Geneva | IL | 60134 | |
| Steven Nolet | | 15 Country Lake Road | | | Methuen | MA | 1844 | |
| Steven Norris | | 284 Eastbrook Dr | | | Troy | MO | 63379 | |
| STEVEN P BEIN | | 3044 DANALDA DR | | | LOS ANGELES | CA | 90064 | |
| Steven P DeRoo | | 1014 N Milwaukee | 1 | | Chicago | IL | 60642 | |
| Steven P Schoendienst | | 9020 Sawtooth Lane | Apt B | | Austin | TX | 78729 | |
| STEVEN PAUL VERTZ | | 6306 MISTY TERRACE | | | TEMPLE TERRACE | FL | 33617 | |
| Steven Pease | | 2834 FALCON RIDGE | | | Clermont | FL | 34711 | |
| STEVEN PINKER | | 107 SOUTH ST #6D | | | BOSTON | MA | 2111 | |
| STEVEN R BRENNAN | | 124 EAGLE STREET | | | NEW HAVEN | CT | 6511 | |
| Steven R Calitri | | 48 North Leyden Street | | | Brockton | MA | 2302 | |
| STEVEN R EWERT | | 1334 E RICHERT | | | FRESNO | CA | 93704 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Steven R Kleinedler | | 429 N 13th Street | Unit 3E | | Philadelphia | PA | 19123 | |
| Steven R Pace | | 8900 River Ridge | | | Texarkana | TX | 75503 | |
| STEVEN RENDALL | | 502 ROUTE DE LA RIVIERE | | | LES BARTHES | | 82100 | France |
| Steven Riddle | | 415 Kassik Circle | | | Orlando | FL | 32824 | |
| STEVEN S CATHELL | DBA RO-MA STOCK PHOTOGRAPHY | 1003 S LOS ROBLES AVE | | | PASADENA | CA | 91106 | |
| STEVEN SCHIRRA | | 16 GREYLOCK ROAD RIGHT APT | | | ALLSTON | MA | 2134 | |
| STEVEN SHAWN GRIFFIN | | 14548 STEWART CIRCLE | | | FISHERS | IN | 46038 | |
| STEVEN SIBOL | | 181 LINCOLN ROAD # 4 | | | BROOKLYN | NY | 11225 | |
| STEVEN STANKIEWICZ | | 5 BIRCHWOOD DR | | | SOUTHAMPTON | MA | 1073 | |
| Steven Thomas | | 12220 Hunters Chase Drive | 1103 | | Austin | TX | 78729 | |
| Steven Weniger | | 110 Barnes Road | | | Elgin | IL | 60124 | |
| Steven Wilkins | | 71 Marvin Road | | | Melrose | MA | 2176 | |
| STEVEN WOLK | | 2445 WEST LUNT , #3 | | | CHICAGO | IL | 60645 | |
| STEVEN ZEMELMAN, TRUSTEE | STEVEN ZEMELMAN TRUST | 9423 LINCOLNWOOD DRIVE | | | EVANSTON | IL | 60203 | |
| Steven Zukowski | | 245 St George St | | | Duxbury | MA | 2332 | |
| STEVENS CARLA | | P O BOX 191 | | | CORNWALL | CT | 6753 | |
| STEVENS EXHIBITS/DISPLAYS INC | | DEPT CH 17392 | | | PALATINE | IL | 60055-7392 | |
| STEVENS PARRINGTON TUCKER | | 508 GROVE ACRE AVENUE | | | PACIFIC GROVE | CA | 93950 | |
| STEVENS W VILLERS | | 1815 WINDSOR AVENUE SW | | | ROANOKE | VA | 24015 | |
| STEVENSON ELEMENTARY | | 638 S 96TH STREET | | | MESA | AZ | 85208 | |
| STEVOS JOYCE | | 57 ALTHEA ST | | | PROVIDENCE | RI | 2907 | |
| STEWARD HEALTH CARE SYSTEM LLC | STEWARD ST ELIZABETHS REALTY CORP | 299 PARK AVENUE | C/O CERBERUS CAPITAL MANAGEMENT LP | | NEW YORK | NY | 10171 | |
| STEWART COHEN PICTURES I LTD | | 2401 S ERVAY STREET, STE 206 | | | DALLAS | TX | 75215 | |
| STEWART CREEK MIDDLE SCHOOL | | 400 RED HAWK PARKWAY | | | SMYRNA | TN | 37167 | |
| STEWART F LANE PRODUCTIONS | | 36 WEST 44TH STREET, STE 400 | | | NEW YORK | NY | 10036 | |
| STEWART JOHN H | | 2140 SANTA CRUZ AVE APT C104 | | | MENLO PARK | CA | 94025 | |
| STEWART TABORI & CHANG | | 115 WEST 18 STREET | | | NEW YORK | NY | 10011 | |
| STEWIG JOHN WARREN | | 1800 N PROSPECT AVE #17B | | | MILWAUKEE | WI | 53202 | |
| STICKSNLEAVES LLC | | P O BOX 44249 | | | INDIANAPOLIS | IN | 46244 | |
| STIFF LEE V | | 1633 MORNING MOUNTAIN ROAD | | | RALEIGH | NC | 27614 | |
| STIKEMAN ELLIOT LLP | BARRISTERS & SOLICITORS | 1155 RENE-LEVESQUE BLVD W 40TH FL | | | MONTREAL | QC | H3B 3V2 | Canada |
| Stikeman Elliott | | 14 14 MAPLE PARK | | | NEWTON | MA | 2459 | |
| STILL INC | | 14 14 MAPLE PARK | | | NEWTON | MA | 2459 | |
| STILL PICTURES LTD | | 199 SHOOTERS HILL ROAD | | | LONDON | | SE8 8UL | United Kingdom |
| STILLWATER PUBLISHING | | P O BOX 500 | | | LIONVILLE | PA | 19353 | |
| STIMOLA LITERARY STUDIO INC | | 308 LIVINGSTON COURT | | | EDGEWATER | NJ | 7020 | |
| Stir Cooking School | | 3215 Zuni Street | | | Denver | CO | 80221 | |
| STOCK BOSTON INC | | 258 HARVARD ST #355 | | | BROOKLINE | MA | 2446 | |
| STOCK CATHERINE | | LE TRAMIZAL | | | RIGNAC | | 46500 | France |
| STOCK CONNECTION INC | | 112 FREDERICK AVE SUITE H | | | ROCKVILLE | MD | 20850-5214 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STOCK MONTAGE INC | | 1817 N. MULLIGAN AVE | | | CHICAGO | IL | 60639-3819 | |
| STOCKDALE INC | | 22460 GARFIELD ROAD | | | NORTHVILLE | MI | 48167 | |
| STOCKFOOD AMERICA | | 169 PORT ROAD STE 41 | | | KENNEBUNK | ME | 4043 | |
| STODDART PUBLISHING | | 895 DON MILLS RD, 400-02 PARK CENTER | | | ONTARIO | ON | M3C 1W3 | Canada |
| STOELTING | | 620 WHEAT LANE | | | WOOD DALE | IL | 60191 | |
| STOLTZE DESIGN INC | | 15 CHANNEL CTR ST APT 603 | | | BOSTON | MA | 2210 | |
| STONE CREEK PARTNERS LLC | | | | | | | | |
| STONEBRIDGE IRVING VENTURES LP | DBA RESIDENCE INN DFW AIRPORT S IRVING | 2200 VALLEY VIEW LANE | | | IRVING | TX | 75062 | |
| STONEWALL PUBLIC SCHOOLS | STONEWALL ELEMENTARY SCH | 600 S HIGH SCHOOL | | | STONEWALL | OK | 74871 | |
| STORAGE POINTE | | P O BOX 6031 | | | LAKE CHARLES | LA | 70606-6031 | |
| STORAGE SOLUTIONS OF CORINTH | | 3701 FM 2181 | | | CORINTH | TX | 76210 | |
| Storey County School District | | PO Box C | | | Virginia City | NV | 89440 | |
| STOREY PUBLISHING | | 210 MASS MOCA WAY | | | NORTH ADAMS | MA | 1247 | |
| Stormi Hale | | 3509 Hwy B | | | Elsberry | MO | 63343 | |
| STORR OFFICE ENVIRONMENTS OF CENTRAL | FLORIDA INC | 10800 WORLD TRACE BLVD | | | RALEIGH | NC | 27617 | |
| STORY BOOK ARTS INC | | 414 POPLAR HILL RD P O BOX 672 | | | DOVER PLAINS | NY | 12522 | |
| STORY PRIZE | ATTN LARRY DARK | 41 WATCHUNG PLAZA #384 | | | MONTCLAIR | NJ | 7042 | |
| STOUT GLENN | | P.O. BOX 549 | | | ALBURG | VT | 5440 | |
| STOUT HARRY S | DEPARTMENT OF RELIGIOUS STUDIES | PO BOX 2160 | | | NEW HAVEN | CT | 6520 | |
| STRAIGHT LINE EDITORIAL DEVELOPMENT LLC | | 3239 SACRAMENTO STREET | | | SAN FRANCISCO | CA | 94115 | |
| STRAIGHT STREET ORLANDO INC | | 2613 RIVER RIDGE DRIVE | | | ORLANDO | FL | 32825 | |
| STRAND MAGAZINE | | PO BOX 1418 | | | BIRMINGHAM | MI | 48012 | |
| STRATACOMM | | ONE THOMAS CIRCLE, NW 10TH FL | | | WASHINGTON | DC | 20005-5816 | |
| STRATECH INC | C/O PORTER CAPITAL CORPORATION | P O BOX 12105 | | | BIRNINGHAM | AL | 35202 | |
| STRATEGIC BUSINESS COMMUNICATIONS LLC | | 5710 RAIN FOREST COURT | | | OVIEDO | FL | 32765 | |
| STRATEGIC CONTENT IMAGING INC | | PO BOX 35608 | | | NEWARK | NJ | 07193-5608 | |
| STRATEGIC MARKETING PARTNERS INC | | 5781 LOIS LN | | | PLANO | TX | 75240 | |
| STRATEGIC MEASUREMENT AND EVALUATION INC | | 701 DEVONSHIRE DR SUITE B-14 | | | CHAMPAIGN | IL | 61820 | |
| STRATEGIC PATENTS P C | | PO BOX 920629 | | | NEEDHAM | MA | 2492 | |
| Strategic Products & | Services LLC | 300 Littleton Road | | | Parsippany | NJ | 7054 | |
| STRATEGIC TRAINING AND RESOURCES INC | | 304 8TH AVENUE | ATTN KATHI POLIS | | ST ALBANS | WV | 25177 | |
| STRATHMANN KATHLEEN C | | 3219 LELAND STREET | | | CHEVY CHASE | MD | 20815 | |
| Stratify, Inc. | | | | | | | | |
| STRATUS TECHNOLOGY SERVICES LLC | C/O ACTION CAPITAL CORPORATION | PO BOX 56346 | | | ATLANTA | GA | 30343 | |
| STRAUCH GABRIELE | | 1325 FOURTH STREET SW | | | WASHINGTON | DC | 20024 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STRETCHWALL MID-ATLANTIC INC | | 466 CENTRAL ROAD | | | FREDERICKSBURG | VA | 22401 | |
| STRICTLY SPANISH LLC | | 5714-D SIGNAL HILL COURT | | | MILFORD | OH | 45150 | |
| STROMBERG ALLEN & CO | | 18504 W CREEK DRIVE | | | TINLEY PARK | IL | 60477 | |
| STRONG MUSEUM | | 1 MANHATTAN SQUARE | | | ROCHESTER | NY | 14607 | |
| STROTHMAN AGENCY LLC | | 197 EIGHTH STREET | | | CHARLESTOWN | MA | 2129 | |
| STROTHMAN WENDY J | 197 EIGHTH STREET | FLAGSHIP WHARF #611 | | | CHARLESTOWN | MA | 2129 | |
| STRUCTURA INC | | 9233 WATERFORD CENTER BLVD | | | AUSTIN | TX | 78758 | |
| STRUCTURAL GRAPHICS LLC | | P O BOX 5021 | | | NEW BRITAIN | CT | 6050 | |
| STRUCTURE TONE INC | | 711 ATLANTIC AVE | | | BOSTON | MA | 2111 | |
| STS PETER & PAUL SCHOOL | | 3619 X STREET | | | OMAHA | NE | 68107 | |
| STUART AGENCY | | 260 WEST 52ND STREET #24C | | | NEW YORK | NY | 10019 | |
| STUART BERNSTEIN | | 63 CARMINE STREET 3D | | | NEW YORK | NY | 10014 | |
| Stuart Bradshaw | | 22 Daniel Bathon Dr. | | | Elkton | MD | 21921 | |
| STUART COUNTRY DAY SCHOOL | | 1200 STUART RD | | | PRINCETON | NJ | 8540 | |
| STUART D ANDERSON | | 32141WOODVINE DRIVE | | | SORRENTO | FL | 32776 | |
| STUART DIKE | THE CROP CONNECTOR | 12 COVER GROUND, TADLEY ACRES | | | SHEPTON MALLET | Somerset | BA4 4AS | United Kingdom |
| STUART KRICHEVSKY LITERARY AGENCY | | 381 PARK AVENUE SOUTH #914 | | | NEW YORK | NY | 10016 | |
| Stuart Natof | | 914 Shari Lane | | | East Meadow | NY | 11554 | |
| STUART SCHOFFMAN | | HATZFIRA 21 | | | JERUSALEM | | 93102 | Israel |
| STUART SMITH | | 6509 FAIR VALLEY TRAIL | | | AUSTIN | TX | 78749 | |
| STUART STOTTS | | 401 EAST HOLUM STREET | | | DE FOREST | WI | 53532 | |
| STUART-RODGERS LTD | | 2504 GREENBAY ROAD | | | EVANSTON | IL | 60201 | |
| STUARTS WALKER HERSANT | | DR ROYS DRIVE, P O BOX 2510 | 4TH FL, CAYMAN FINANCIAL CENTRE | | GRAND CAYMAN | | KY1-1104 | Cayman Islands |
| STUBOVI CULTURE - VREME KNJIGE | | GRADISTANSKA 15 | | | BELGRADE | | 11000 | Serbia & Montenegro |
| STUDENT ACADEMIC RESRC CTR AT | U OF CTRL FL PHILLIP HALL 113 | 4000 CENTRAL BLVD | | | ORLANDO | FL | 32816 | |
| STUDENT ACHIEVEMENT PARTNERS LLC | | 1 UNION SQUARE S # 22E | | | NEW YORK | NY | 10003 | |
| STUDENT BOOKMART | | 1725 N EASTERN AVE | | | LOS ANGELES | CA | 90032 | |
| STUDENT BOOKSTORE INC | | 421 EAST GRAND RIVER AVE | | | EAST LANSING | MI | 48823 | |
| STUDIO CENTER CORP | | 161 BUSINESS PARK DRIVE | | | VIRGINIA BEACH | VA | 23462 | |
| STUDIO GOODWIN STURGES | | 67 TABER AVENUE | | | PRIVIDENCE | RI | 2906 | |
| STUDIO GOODWIN STURGES | | 67 TABER AVENUE | | | PROVIDENCE | RI | 2906 | |
| STUDIO GOODWIN STURGES | | 67 TABER AVENUE | | | PROVIDENCE | RI | 02906-4127 | |
| STUDIO MONTAGE | | 7708 BIG BEND BLVD | | | ST LOUIS | MO | 63119-2108 | |
| STUDIO ZOCOLO | | PO BOX 473 | | | SAN GERONIMO | CA | 94963 | |
| SUBBALAKSHMY VENKITESWARAN | | 11145 RIO VISTA DR | | | AUSTIN | TX | 78726 | |
| SUBER MELISSA | | 27937 CROWN COURT CIRCLE | | | VALENCIA | CA | 91354 | |
| SUBSCRIPTION SERVICES OF AMERICA INC | | PO BOX 820 | | | BELLMORE | NY | 11710 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUBURBAN TRANSPORTATION | | 10 FARRIER AVENUE | | | BLACKWOOD | NJ | 8012 | |
| SUCCESSFACTORS INC | | P O BOX 894642 | | | LOS ANGELES | CA | 90189-4642 | |
| SUCRE ARIAS & REYES | | SEGUNDO PISO | CALLE 50 Y CALLE JUAN RAMON POLL | EDIFICIO PRIVATE ASSET MANAGEMENT | PANAMA | | | Panama |
| SUDBURY PUBLIC SCHOOLS | | 40 FAIRBANKS ROAD | | | SUDBURY | MA | 1776 | |
| SUDDATH RELOCATION SYSTEMS OF | ORLANDO | 815 S MAIN ST STE 444 | | | JACKSONVILLE | FL | 32207 | |
| SUDHAKAR CHANDRASEKHARAN | | 16770 CHRICO DR | | | LOS GATOS | CA | 95032 | |
| SUE ALLISON | | 7434 HALLCREST DR | | | MCLEAN | VA | 22102-2929 | |
| SUE ANN SCHOENHALS | | P O BOX 875 | | | SHATTUCK | OK | 73858 | |
| Sue Bonnem | | 302 Apollo court | | | Vernon Hills | IL | 60061 | |
| SUE FLIESS | | 534 DRUCILLA DRIVE | | | MOUNTAIN VIEW | CA | 94040 | |
| SUE GRONEWOLD | | 315 WEST 106TH ST 10C | | | NEW YORK | NY | 10025 | |
| SUE HALPERN | | P O BOX 167 | | | RIPTON | VT | 5766 | |
| Sue Haney | | 7366 Beacon Hill Driv | | | Pittsburgh | PA | 15221 | |
| SUE KEMPTON | | 716 MADISON ST | | | DENVER | CO | 80206 | |
| Sue Kennedy | | 307 Arthur Dr | | | Kennedale | TX | 76060 | |
| SUE LIVINGSTON | | 50 EAST 10TH STREET #9D | | | NEW YORK | NY | 10003 | |
| Sue Patterson | | 712 Caro Court | | | Chapin | SC | 29036 | |
| Sue Schultz | | 2001 Hillsboro Ave | | | Los Angeles | CA | 90034 | |
| Sue Seymour | | 344 Avena Circle | | | Naperville | IL | 60565 | |
| Sue-Yen R Roman | | 121 Pine Isle Drive | | | Sanford | FL | 32773 | |
| SUGIYAMA PATRICIA | | 640 LAMON AVENUE | | | WILMETTE | IL | 60091 | |
| SUHRKAMP VERLAG | | PAPPELALLEE 78-79 | | | BERLIN | | 10437 | Germany |
| SULEIRA M QUINONES FONTANEZ | | CONDOMINIO PASEO DEL PUERTO #336 | | | PONCE | PR | 716 | |
| Sullivan & Worcester | | | | | | | | |
| SULLIVAN & WORCESTER LLP | | P O BOX 3461 | | | BOSTON | MA | 02241-3461 | |
| SULLIVAN COUNTY BOARD OF COOPERATIVE | EDUCATIONAL SERVICES | 6 WEIRK AVENUE | | | LIBERTY | NY | 12754 | |
| SULLIVAN SUSAN S | | 7 BROOKDALE LANE | | | SUDBURY | MA | 1776 | |
| Sullo, Ali | | | | | | | | |
| Sumeet Gaikwad | | 204 Boden Lane | | | Natick | MA | 1760 | |
| SUMERU INC | | 2401 15TH STREET NW | | | WASHINGTON | DC | 20009 | |
| Sumit Sule | | 1435 Kathleen Way | | | Elk Grove Village | IL | 60007 | |
| SUMMER BOOK STORES INC | DBA ANDERS BOOKSTORE | 6133 OLD SHELL ROAD | | | MOBILE | AL | 36608 | |
| SUMMER STREET CONTENT LLC | SUMMER STREET PRESS | 1771 POST ROAD SUITE 187 | | | WESTPORT | CT | 6880 | |
| Summit Church | | 200 South Wilcox St #243 | | | Castle Rock | CO | 80104 | |
| SUMMIT POS LLC | | 1520 AIRPORT ROAD | | | SUMTER | SC | 29153 | |
| SUMMIT SCHOOL | | 333 W REYS ROAD | | | ELGIN | IL | 60123 | |
| SUMMIT SCHOOL DISTRICT RE-1 | | 150 SCHOOL ROAD P O BOX 7 | | | FRISCO | CO | 80443 | |
| SUMNER COUNTY BOARD OF EDUCATION | | 695 E MAIN ST | | | GALLATIN | TN | 37066 | |
| SUMNER GROUP INC | DATAMAX | 2121 HAMPTON AVENUE | | | ST LOUIS | MO | 63139 | |
| SUMNERS CAROLYN | | 4500 CAROLINE ST | | | HOUSTON | TX | 77004 | |
| SUNBELT MEDIA INC | DBA EAKIN PRESS | P O BOX 21235 | PERMISSIONS DEPT - ATTN KRIS GHOLSON | | WACO | TX | 76702 | |
| SUNBURST TECHNOLOGY | | 1550 EXECUTIVE DRIVE | | | ELGIN | IL | 60123 | |
| SUNBURST TECHNOLOGY CORP | | PO BOX 1904 | | | ELGIN | IL | 60121 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUNBURST VISUAL MEDIA | | 1661 TENNESSEE ST STE 3D | | | SAN FRANCISCO | CA | 94107 | |
| SUNCROSS MEDIA LLC | | 762 MOUNT PLEASANT ST | | | ST JOHNSBURY | VT | 5819 | |
| SUNDAE MEDIA LLC | | 35 DESCANSO DR | | | ORINDA | CA | 94563 | |
| SUNDANCE BOOKS | | 106 MAIN STREET | | | GENESEO | NY | 14454 | |
| SUNDANCE NEWBRIDGE LLC | DBA NEWBRIDGE EDUCATIONAL PUBLISHING | 33 BOSTON POST ROAD WEST #440 | | | MARLBOROUGH | MA | 1752 | |
| SUNDANCE NEWBRIDGE LLC | DANIELLE BUCZEK | 33 BOSTON POST ROAD WEST #440 | | | MARLBOROUGH | MA | 1752 | |
| SUNDANCE PARTNERS LTD | | 8841 NORTH ALPINE LOOP ROAD | | | SUNDANCE | UT | 84604 | |
| SUNDANCE PUBLISHING | | P O BOX 740 | | | NORTHBOROUGH | MA | 1532 | |
| SUNDANCE SQUARE PARTNERS LP | | 201 MAIN STREET, STE 700 | | | FORT WORTH | TX | 76102 | |
| Sundra Willingham | | 2712 Silkwood Circle | #1013 | | Orlando | FL | 32818 | |
| SUNERA LLC | | 1208 E KENNEDY BLVD STES 225-226 | | | TAMPA | FL | 33602 | |
| SUNFIRE COMMUNICATIONS INC | | 7751 KINGSPOINTE PARKWAY #104 | | | ORLANDO | FL | 32819 | |
| SUNG SHIN PRINTING LTD | | 9-1 YANG PYOUGN DONG 6 GA | | | YOUNG DEUNG PO GU | | | South Korea |
| SUNGARD AVAILABILITY SERVICES LP | | P O BOX 91233 | | | CHICAGO | IL | 60693 | |
| SUNGARD AVANTGARD LLC | | 15267 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| SUNITA APTE | | 352 SACKETT STREET | | | BROOKLYN | NY | 11231 | |
| SUNNY DAYS EARLY CHILDHOOD | DEVELOPMENTAL SERVICES INC | 300 CORPORATE CENTER DRIVE | | | MANALAPAN | NJ | 7726 | |
| SUNOCO CORPATE CARD | PROCESSING CENTER | PO BOX 689156 | | | DES MOINES | IA | 50368-9156 | |
| SUNRISE PACKAGING | | 9937 GOODHUE ST NE | ATTN STEVE SANDAHL | | BLAINE | MN | 55449 | |
| SUNRISE TECHNOLOGY INC | DBA SMARTECHS.NET | 1727 S INDIANA AVE STE G02B | | | CHICAGO | IL | 60616 | |
| SUN-SENTINEL | | 200 EAST LAS OLAS BLVD | ATTN LEESA THOMPSON | | FT LAUDERDALE | FL | 33301 | |
| SUNSETCLIFFS MERCHANDISING CORP | | P O BOX 12452 | | | LA JOLLA | CA | 92039 | |
| SUNSHINE STATE TESOL ORG OF FLORIDA | | 7220 RUENOTRE DAME | | | MIAMI BEACH | FL | 33141 | |
| SUNVISION ELECTRIC INC | | 3582 ROCKING J ROAD | | | ROUND ROCK | TX | 78665 | |
| SUPER DE ESCUELAS CATOLICAS | DE LAS DIOCESIS DE FAJARDO HUM | DIOCESIS DE FAJARDO HUMACAO | | | FAJARDO | PR | 738 | |
| SUPER DOUGLAS B | | 4154 VINE STREET | | | VANCOUVER | BC | V6L 3B9 | Canada |
| SUPER ELECTRIC CONSTRUCTION CO | | 4300 WEST CHICAGO AVE | | | CHICAGO | IL | 60651 | |
| SU-PER MARKETING INC | | 1167 HILLSBORO MILE #516 | | | HILLSBORO BEACH | FL | 33062 | |
| Super Security Ltd | | 9794 T/A Super Cleaning Contractors | | | Dublin | DB | DUBLIN 1 | Ireland |
| SUPERDAIRYBOY LLC | | 34 WEST CENTRE ST | | | MAHANOY CITY | PA | 17948 | |
| SUPERIENT CONSULTING LLC | | 7238 SWANSONG WAY | | | BETHSDA | MD | 20817 | |
| SUPERINTENDECIA DE ESCUELAS CATOLICAS | DIOCESIS DE CAGUAS | APARTADO 8699 | | | CAGUAS | PR | 00726-8699 | |
| SUPERINTENDENCE OF CATHOLIC SCHOOLS | | 2250 AVE LAS AMERICAS SUITE 552 | | | PONCE | PR | 717 | |
| SUPERINTENDENCIA DE ESCUELAS | CATOLICAS ARQUIDIOCESIS DE SAN JUAN | EDIFICIO 2021 CARRETERA 177 | | | GUYANABO | PR | 969 | |
| SUPERINTENDENCIA ESCUELAS CATOLICAS | | 789 CALLIE JAMIE DREW | LOS MAESTROS | | SAN JUAN | PR | 923 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUPERINTENDENT OF FARMINGTON SCHOOL | RANDALL G LYNCH MIDDLE SCHOOL | 42 SOUTH DOUBLE SPRINGS RD | | | FARMINGTON | AR | 72730 | |
| SUPERINTENDENT OF SCHOOLS | ATTN DR MICHAEL RAMOS | 1011 FIRST AVENUE, 18th FLOOR | | OFFICE OF SUPERINTENDENT OF SCHOOLS | NEW YORK | NY | 10022 | |
| SUPERINTENDENT OF SCHOOLS | ARCHDIOCESE OF NEW YORK | 1011 FIRST AVENUE, 18th FLOOR | | OFFICE OF SUPERINTENDENT OF SCHOOLS | NEW YORK | NY | 10022 | |
| SUPERMEDIA INC | SUPERMEDIA LLC | PO BOX 619009 | | | DFW AIRPORT | TX | 75261 | |
| SUPERSTOCK INC | | 6622 SOUTHPOINT DR SOUTH # 240 | | | JACKSONVILLE | FL | 32216 | |
| SUPES ACADEMY LLC | | 1215 WASHINGTON STE 300 | | | WILMETTE | IL | 60091 | |
| SUPPLY SERVICES INC | | 3953 PLEASANTDALE RD #116 | | | ATLANTA | GA | 30340 | |
| SUPPLYNET INC | | 614 CORPORATE WAY SUITE 8M | | | VALLEY COTTAGE | NY | 10989 | |
| SUPPRESSION SYSTEMS INC | | 301 S 4TH STREET | | | PENNSBURG | PA | 18073-1341 | |
| Suraj Shrestha | | 6033 N Sheridan Rd | Apt. 32E | | Chicago | IL | 60660-3029 | |
| SURVEILLANCE SPECIALTIES LTD | | 600 RESEARCH DRIVE | | | WILMINGTON | MA | 1887 | |
| SURVEY SAMPLING INTERNATIONAL LLC | DEPT 101029 | P O BOX 150485 | | | HARTFORD | CT | 06115-0485 | |
| SURVEY WRITER.COM | | 4894 N PAULINA ST | | | CHICAGO | IL | 60640-4106 | |
| SUSAN A AGRUSO | | 57 ENCORE BLVD | | | EASTPORT | NY | 11941 | |
| SUSAN A HYNES | | 11129 EAST RD UNIT B | | | PALOS HILLS | IL | 60453 | |
| Susan A Johnson | | 245 Trudy Court | | | Batavia | IL | 60510 | |
| Susan A Lynch | | 743 E. Fourth St #101 | #101 | | So. Boston | MA | 2127 | |
| Susan A White | | 26 Richardson St. | Apt. 4 | | Newton | MA | 2458 | |
| SUSAN AKASS | | 5 MAPLE GROVE | | | BATH AVON | | BA2 3AF | United Kingdom |
| SUSAN ARBUCKLE | | 580B CR2300N | | | DEWEY | IL | 61840 | |
| Susan Arcuri | | 11 Crestview Rd. | | | Bedford | MA | 1730 | |
| SUSAN B EMPSON | | 1925 MCCLOSKEY | | | AUSTIN | TX | 78723 | |
| SUSAN BARDSLEY | | 41 KEITH HILL ROAD | | | GRAFTON | MA | 1519 | |
| Susan Bauer | | 71 Little Herring Pond Rd | | | Plymouth | MA | 2360 | |
| SUSAN BECKER | | 7 PARKER RD | | | WINCHESTER | MA | 1890 | |
| SUSAN BECKER ESTATE | ALLEN RICHARD PENNER-ADMINISTRATOR | P O BOX 549 | | | KNOXVILLE | TN | 37901 | |
| SUSAN BENEDICT | | 17 GARDNER STREET | | | PORTSMOUTH | NH | 3801 | |
| SUSAN BERGHOLZ LIT SERVICES | | 17 WEST TENTH STREET NUMBER 5 | | | NEW YORK | NY | 10011-8769 | |
| SUSAN BETH ATKINS | | 1754 11TH ST, # 104 | | | SANTA MONICA | CA | 90404 | |
| SUSAN BETH PFEFFER | | 202 REGENCY CT | | | MIDDLETOWN | NY | 10940 | |
| SUSAN BLACKABY | | 5327 SW DOVER COURT | | | PORTLAND | OR | 97225 | |
| SUSAN BREITLING | | 8136 SUMMER TRAIL DRIVE | | | FORT WORTH | TX | 76137 | |
| SUSAN BRIDGE | | EDWARD FERN SCHOOL | | | GORHAM | NH | 3581 | |
| Susan Bronson | | 617 S. 16th Street | 1F | | Philadelphia | PA | 19146 | |
| SUSAN BUCKLEY | | 140 EAST 83 STREET | | | NEW YORK | NY | 10028 | |
| SUSAN BUTLER | | 2300 NORTH SCENIC HIGHWAY | | | LAKE WALES | FL | 33898 | |
| SUSAN C LESLIE | | 305 MICHIGAN AVENUE, 7TH FL | | | DETROIT | MI | 48226 | |
| Susan C Stark | | 780 Boylston Street | | | Boston | MA | 2199 | |
| SUSAN C WOODSON | DBA SUSAN C WOODSON TRUSTEE | 5121 SOUTH DREXEL AVE | ESTATE OF HORACE CAYTON | | CHICAGO | IL | 60615 | |
| SUSAN CALVILLO | | 21-68 35TH STREET | | | QUEENS | NY | 11105 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN CAMPBELL BARTOLETTI | | P O BOX 718 | | | MOSCOW | PA | 18444 | |
| SUSAN CAROL GREEN | | 302 PERIDOT CT | | | ROSEVILLE | CA | 95678 | |
| Susan Carter | | 6 Freedom Dr | | | Dover | NH | 3820 | |
| SUSAN CASSIDY FLETCHER | | 3532 BON REA DR | | | CHARLOTTE | NC | 28226 | |
| Susan Cogley | | 53 Cedar Creek Road | | | Sudbury | MA | 1776 | |
| Susan Collins | | 19 Manor Street | | | Dorchester | MA | 2122 | |
| Susan Collins | | 9s387 Bushnell Rd | | | Big Rock | IL | 60511 | |
| SUSAN COOPER CRONYN | | PO BOX 204 | | | MARSHFIELD HILLS | MA | 2051 | |
| Susan Costello | | 132 Washington St | #1 | | Reading | MA | 1867 | |
| SUSAN COTHERN | DBA JOURNEY CHICAGO LLC | 1215 W SHERWIN AVE | | | CHICAGO | IL | 60626 | |
| Susan D Paro | | 15 Elmwood Avenue | | | Winthrop | MA | 2152 | |
| SUSAN DALE WONDER | | 5203 BAYSHORE BLVD # 3 | | | TAMPA | FL | 33611 | |
| SUSAN DE KRUIF JOYCE | | 50 LAKESHORE DRIVE | | | AVONDALE EST | GA | 30002 | |
| SUSAN DICKINSON | | BOX 10 | | | YARKER | ON | K0K 3N0 | Canada |
| SUSAN DUDNICK BOER | | 56 ROBBINS RD | | | LEXINGTON | MA | 02421-5815 | |
| SUSAN E BAGBY | | 1712 ESCALONA DRIVE | | | SANTA CRUZ | CA | 95060 | |
| Susan E Petschke | | 105 N BARTON TRAIL | | | BATAVIA | IL | 60510 | |
| SUSAN E RODGERS | | 503 WEBBER DR | | | TEMPERANCE | MI | 48182 | |
| Susan E Skinner | | 13404 Broadmeade Ave. | | | Austin | TX | 78729 | |
| Susan E. Canavan | | 16 Hammond Circle | | | Sudbury | MA | 1776 | |
| Susan Edelen | | 1991 Westhill Run | | | Windermere | FL | 34786 | |
| Susan Eisenhammer | | 2006 N. Chestnut Avenue | | | Arlington Heights | IL | 60004 | |
| SUSAN ELIZABETH RAMIREZ | | 2800 SOUTH UNIVERSITY DRIVE | TCU BOX 297260 | | FORT WORTH | TX | 76129 | |
| Susan Ellis | | 1211 Washington | | | Evanston | IL | 60202 | |
| SUSAN F GRODNICK | | 145 WEST 95TH STREET | | | NEW YORK | NY | 10025 | |
| Susan F Ryan | | 205 West Franklin Street | | | Fayetteville | NY | 13066 | |
| SUSAN FEINKEL | | 1291 29TH AVENUE | | | SAN FRANCISCO | CA | 94122 | |
| SUSAN FINKEL | | 2204 59TH AVENUE NW | | | OLYMPIA | WA | 98502 | |
| SUSAN FLEMING KEATON | | 1218 GATEHOUSE ROAD | | | HIGHPOINT | NC | 27262 | |
| Susan Flint | | 543 Centre St. #3 | | | Newton | MA | 2458 | |
| Susan Flurry | | 11603 Tedford Street | | | Austin | TX | 78753 | |
| SUSAN FRIEDLANDER | | 230 NORTH LAKE STREET | | | GRAYSLAKE | IL | 60030 | |
| Susan G. Komen for the Cure | Denver Metropolitan Affliate | 1835 Franklin St | | | Denver | CO | 80218 | |
| SUSAN GAGE CATERERS | | 7411 LIVINGSTON ROAD | | | OXON HILL | MD | 20745 | |
| SUSAN GAMBLE | | 3827 E COLORADO BLVD | | | PASADENA | CA | 91107 | |
| SUSAN GERBER | DBA R&S BOOK COMPOSITION | 6436 LOCHMOOR DR | | | SAN DIEGO | CA | 92120 | |
| Susan Gibson | | 2306 Orleans Drive | | | Cedar Park | TX | 78613 | |
| Susan Gigax | | 5042 Lexington Ct | | | Mason | OH | 45040 | |
| SUSAN GILLESPIE LOSHER | | 2727 HILMER CT | | | ORLANDO | FL | 32806 | |
| Susan Godel | | 20 Parent St | | | South Berwick | ME | 3908 | |
| SUSAN GOLOMB LITERARY AGENCY | | 540 PRESIDENT STREET 3RD FL | | | BROOKLYN | NY | 11215 | |
| Susan Granoff | | 52 Vernon Street | | | Brookline | MA | 2446 | |
| SUSAN GRISS | | 30 OLD WHITFIELD ROAD | | | ACCORD | NY | 12404 | |
| Susan Harper | | PO BOX 271560 | | | FLOWER MOUND | TX | 75027 | |
| Susan Harris | | 5 Miles Road | | | Hingham | MA | 2043 | |
| Susan Harvey | | 69 Antwerp Street | | | Milton | MA | 2186 | |
| Susan Heifner | | 4937 Stuart Rd | #332 | | Denton | TX | 76207 | |
| Susan Herbert | | 7549 Lake Marsha Drive | | | Orlando | FL | 32819 | |
| SUSAN HESS | | 63-44 ALDERTON STREET | | | REGO PARK | NY | 11374 | |
| SUSAN HILDEBRAND | | 4371 EAST 72ND PLACE | | | TULSA | OK | 74136 | |
| SUSAN HOLLEY BARKER | | 103 UPLAND PLACE | | | MILTON | WV | 25541 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN ITO | | 22 WHITE COURT | | | OAKLAND | CA | 94611 | |
| SUSAN J MILLER | | 1376 HOWARDSVILLE TPK | | | STUARTS DRAFT | VA | 24477 | |
| Susan Jackson | | 9 THOMAS PARK | UNIT 8 | | BOSTON | MA | 2127 | |
| Susan James | | 5 Beatty St | | | Canton | MA | 2021 | |
| SUSAN JENNESS NEGIN | | 1020 NW 48TH STREET | | | FORT LAUDERDALE | FL | 33309 | |
| Susan Johnson | | 12960 Langstaff Drive | | | Windermere | FL | 34786 | |
| SUSAN JOHNSON | | 2807 BRINDLE COURT | | | NORTHBROOK | IL | 60062 | |
| Susan Kanold | | 1330 Edgewood Dr | | | Lodi | CA | 95240 | |
| SUSAN KASTEN | | 1964 RAMBLING RIDGE LANE | | | CARROLLTON | TX | 75007 | |
| SUSAN KATZ | | 535 VALLEY PARK ROAD | | | PHOENIXVILLE | PA | 19460 | |
| SUSAN KIENTZ | | 1954 SANTA ROSA AVENUE | | | PASADENA | CA | 91104 | |
| Susan Knifong | | 618 Jackson Ave. | | | St. Charles | IL | 60174 | |
| Susan Krueger | | 4388 Breezy Pt. Lane | | | LeeS Summit | MO | 64082 | |
| SUSAN KRUGER WOODCOCK | | 2640 CANOE CIRCLE | | | LAKE ORION | MI | 48360 | |
| SUSAN L AMSTER | | 124 ALLERTON ROAD | | | NEWTON | MA | 2461 | |
| Susan L Copeland | | 203 Woodside Court | | | Corsicana | TX | 75109 | |
| Susan L Duke | | 729 Juniper Road | | | Glenview | IL | 60025 | |
| SUSAN L GLADSTEIN | | 11079 NASHVILLE DRIVE | | | COOPER CITY | FL | 33026 | |
| SUSAN L HIGGINS | | 800 E COTHRELL ST | | | OLATHE | KS | 66061 | |
| SUSAN L MOORE | | 8620 S HWY 183 | | | GONZALES | TX | 78629 | |
| Susan L Pierce | | 20805 Trotters Lane | | | Pflugerville | TX | 78660 | |
| SUSAN L RINKER | DBA INTERNATIONAL EDUC CONSULTANCY | 1500 SW 5TH AVE APT # 2005 | | | PORTLAND | OR | 97201 | |
| Susan L Ryan | | 7270 Ellington Drive | | | Dardenne Prairie | MO | 63368 | |
| Susan L Tyler | | 222 E. Bland St. | #455 | | Charlotte | NC | 28203 | |
| SUSAN LAFFITTE | | P O BOX 793 | | | HAMPTON | SC | 29924 | |
| SUSAN LAMB | | 6471 N NEWARK | | | CHICAGO | IL | 60631 | |
| Susan Lanzillo | | 35 Corbane Drive | | | Mansfield | MA | 2048 | |
| SUSAN LAPIDES | SUSAN LAPIDES PHOTOGRAPHY | 451 HURON AVENUE | | | CAMBRIDGE | MA | 2138 | |
| SUSAN LEHR | | 95 LUDLOW ST | | | SARATOGA SPRING | NY | 12866 | |
| SUSAN LEY PHOTOGRAPHY | | 389 LAGUNA AVENUE | | | KEY LARGO | FL | 33037 | |
| SUSAN LIVINGSTON | | 527 BYRON HILL | | | WHITE RIVER JUNCTION | VT | 5001 | |
| Susan Lynch | | 12000 Cabana Lane | | | Austin | TX | 78727 | |
| Susan M Gratton | | 117 South 8th Ave. | | | Beach Grove | IN | 46107 | |
| Susan M Johnson | | 1306 Sands Circle | | | Fredericksburg | VA | 22401 | |
| SUSAN M LATTA | | 4612 WOODDALE AVENUE | | | EDINA | MN | 55424 | |
| SUSAN M NEIDER | | 24 SOUTHERN WAY | | | PRINCETON | NJ | 8540 | |
| SUSAN M S BROWN | | 15 JONATHAN STREET NO 2 | | | BELMONT | MA | 2478 | |
| Susan M Zangara | | 1130 Adrienne Dr | | | South Elgin | IL | 60177 | |
| Susan Mackesy | | 37 Sachem St. | | | Billerica | MA | 1821 | |
| Susan Madden | | 2732 Lone Feather Drive | | | Orlando | FL | 32837 | |
| Susan Maguire | | 39 BREEZY HILL TERR. | | | NAHANT | MA | 1908 | |
| SUSAN MARIE PIEPER | | 17414 WASHINGTON ST | | | OMAHA | NE | 68135 | |
| SUSAN MARIE SWANSON | | 1494 HYTHE STREET | | | SAINT PAUL | MN | 55108 | |
| SUSAN MCCLANAHAN | | 1088 PARK AVE | | | NEW YORK | NY | 10128 | |
| SUSAN MCCLOSKEY | | 25 PARRIS ST | | | PORTLAND | ME | 4101 | |
| Susan McConnell | | 1047 Winter Springs Blvd | | | Winter Springs | FL | 32708 | |
| SUSAN MCKINNEY | | 8301 NW 24 PL | | | SUNRISE | FL | 33322 | |
| SUSAN MEDDAUGH FOSTER | | 56 MAPLE STREET | | | SHERBORN | MA | 1770 | |
| SUSAN MICHELLE JOHN | | 1306 SANDS CIRCLE | | | FREDERICKSBURG | VA | 22401 | |
| SUSAN MIDDLETON ELYA | | 936 BLEMER ROAD | | | DANVILLE | CA | 94526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN MILLER | | 499 NORTH 200 WEST # 26 | | | BOUNTIFUL | UT | 84010 | |
| SUSAN MODLIN | | 3441 ROBINSON DRIVE | | | OAKLAND | CA | 94602 | |
| Susan Morey | | 38 Marlboro Rd. | | | Woburn | MA | 1801 | |
| SUSAN MOULTON | DBA ERRANT DESIGN | 838 PACIFIC AVENUE, APT F | | | HOFFMAN ESTATES | IL | 60169 | |
| Susan Myers | | 7951 Calle Cozumel | | | Carlsbad | CA | 92009 | |
| SUSAN NELSON | | 10454 W FAIRLANE | | | MILWAUKEE | WI | 53224 | |
| SUSAN OHANIAN | | PO BOX 26 | | | CHARLOTTE | VT | 5445 | |
| SUSAN OLDHAM | | 305 SIMON ST | | | BLYTHEVILLE | AR | 72315 | |
| Susan ONeal | | 3717 Grandewood Blvd | Apt 1037 | | Orlando | FL | 32837 | |
| Susan Paciello | | 12 Applewood Lane | | | Wingdale | NY | 12594 | |
| SUSAN PARNELL-SCHMITT | | 5088 ANDERSON RD | | | NEWBURGH | IN | 47630 | |
| SUSAN PASHKOF | | 239 CANN HALL ROAD | | | LONDON | | E113NL | United Kingdom |
| SUSAN PATE | | 202 PRIVATE ROAD 7860 | | | HAWKINS | TX | 75765 | |
| Susan Pease | | 2834 Falcon Ridge | | | Clermont | FL | 34711 | |
| SUSAN PITTMAN | | 9590 SHEPARD PLACE | | | WELINGTON | FL | 33414 | |
| SUSAN R OCONNELL | DO NOT USE - USE 1-22818 | 3014 JOHN BERNARD DR | | | ELLIOTT CITY | MD | 21042 | |
| Susan R Stibal | | 424 Highland Ave. | | | West Chicago | IL | 60185 | |
| Susan R Urban | | 3055 River Place Cove | #119 | | Oviedo | FL | 32765 | |
| Susan R. Benner | | 7006 Farm Pond Road | | | Indian Trail | NC | 28079 | |
| SUSAN RABINER LITERARY AGENT INC | | 166 FURNACE DOCK ROAD | | | COURTLANDT MANOR | NY | 10567 | |
| Susan Raffanello | | 5506 Delano Lane | | | Orlando | FL | 32821 | |
| Susan Reever | | 196 Candace Lane | | | Kennesaw | GA | 30144 | |
| Susan Reid | | 672 South Summit Lane | | | Rockport | IN | 47635 | |
| SUSAN RENNER | | 28 NEWMARKET ROAD | | | DURHAM | NH | 3824 | |
| Susan Retik | | 38 ELLICOTT ST | | | NEEDHAM | MA | 2492 | |
| SUSAN RICHARDS | | 9 COOPER LAKE ROAD | | | BEARSVILLE | NY | 12409 | |
| SUSAN ROSENSTEIN EXECUTIVE | SEARCH LIMITED | 211 EAST ONTARIO STREET SUTE1575 | | | CHICAGO | IL | 60611 | |
| SUSAN RUCKDESCHEL | | 28 WILKES STREET | | | BEACON | NY | 12508 | |
| Susan Rudy | | 2575 Tree Ridge Lane | | | Orlando | FL | 32817 | |
| Susan Ruff | | 81 Tremont Street Apt#3 | | | Cambridge | MA | 2139 | |
| SUSAN S WELLS | | 1046 MORGANTOWN ROAD | | | MCCOMB | MS | 39648 | |
| Susan Sabean | | 44 Cedar Lake West | | | Denville | NJ | 7834 | |
| Susan Sandenaw | | 12215 Hunters Chase Dr | Apt 11307 | | Austin | TX | 78729 | |
| Susan Schaffrath | | 923 Michigan | | | Evanston | IL | 60202 | |
| SUSAN SCHATZ | 7101 SOUTH ST | UNIT 6 | | | LINCOLN | NE | 68506 | |
| SUSAN SCHULMAN | SUSAN SCHULMAN LITERARY | 2 BRYAN PLAZA | AGENT FOR GUS EDWARDS | | WASHINGTON | CT | 6794 | |
| SUSAN SCHULMAN | SUSAN SCHULMAN LITERARY | 2 BRYAN PLAZA | AGENT FOR JEFFREY SWEET | | WASHINGTON | CT | 6794 | |
| SUSAN SCHULMAN | SUSAN SCHULMAN LITERARY | 2 BRYAN PLAZA | AGENT FOR J ALLEN SUDDETH | | WASHINGTON | CT | 6794 | |
| SUSAN SCHULMAN AGENCY | ATTN SUSAN SCHULMAN | 454 WEST 44TH ST | | | NEW YORK | NY | 10036 | |
| SUSAN SCHULMAN AGENCY | | 454 WEST 44TH STREET | ATTN SUSAN SCHULMAN | | NEW YORK | NY | 10036 | |
| SUSAN SLADOWSKI | | 160-60 20 AVE | | | WHITESTONE | NY | 11357 | |
| Susan Smith | | 3712 E Kaley Ave | | | Orlando | FL | 32812 | |
| Susan Spitz | | 175 Christina Street | | | Newton | MA | 2461 | |
| SUSAN STEVENS CRUMMEL | | 4137 WILLOW WAY | | | FORT WORTH | TX | 76133 | |
| SUSAN STEVENS CRUMMEL | | 4137 WILLOW WAY ROAD | | | FORT WORTH | TX | 76133 | |
| SUSAN SULCER ROACH | | 140 LONGWOOD LANE | | | NEWNAN | GA | 30263 | |
| SUSAN SULLIVAN | | 22 EISENHOWER AVE | | | NATICK | MA | 1760 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SUSAN SWAN | SWAN & RASBERRY | 214 WILLOW CREEK LANE | | | OVILLA | TX | 75154 | |
| SUSAN T BUCKHEIT | | 9729 E PINEWOOD AVE | | | ENGLEWOOD | CO | 80111-5444 | |
| Susan T Zelman | | 3168 Broadmoor Avenue | | | Columbus | OH | 43209 | |
| SUSAN TCHUDI | | 10846 NELSON BAR ROAD | | | OROVILLE | CA | 95965 | |
| SUSAN THRASHER | | 906 MALLOY DR | | | PANAMA CITY | FL | 32405 | |
| SUSAN TODD | DBA SUE TODD ILLUSTRATION | 146 ALAMEDA AVENUE | | | TORONTO | ON | M6C 3X2 | Canada |
| Susan Tousey | | 1960 Jamestown Lane | | | Elgin | IL | 60123 | |
| SUSAN VAN ETTEN LAWSON | | 30 HILLTOP DRIVE | | | WENHAM | MA | 1984 | |
| Susan Vermilyea | | 7051 E Calle Arandas | | | Tucson | AZ | 85750 | |
| Susan Vermilyea | | 7051 E Calle Arandas | | | Tucson | AZ | 85750-2563 | |
| Susan W Warne | | 65 Prince Street | | | Jamaica Plain | MA | 2130 | |
| Susan Walrath | | 15714 Randall Ridge Ln | #7107 | | Cypress | TX | 77429 | |
| Susan Warne | | 65 Prince Street | | | Jamaica Plain | MA | 2130 | |
| SUSAN WATSON | | 4821 NASA PARKWAY # 24 S | | | SEABROOK | TX | 77586 | |
| Susan Weiss | | 9 WINGATE LANE | | | DOVER | NH | 3820 | |
| SUSAN WHEELER | | 38 PISCATAQUA ROAD | | | DURHAM | NH | 3824 | |
| Susan Witt | | 2416 Moneda Street | | | Haltom City | TX | 76117 | |
| SUSAN WOJCIECHOWSKI | | 1007 EAST LAKE ROAD | | | DUNDEE | NY | 14837 | |
| Susan Woodman | | 11 Sawyer Avenue | | | Gloucester | MA | 1930 | |
| SUSAN YODER ACKERMAN | | 524 MARLIN DR | | | NEWPORT NEWS | VA | 23602 | |
| SUSAN ZELMAN | | 3168 BROADMOOR AVENUE | | | COLUMBUS | OH | 43209 | |
| SUSAN ZIMMERMANN | | 593 MT EVANS | | | GOLDEN | CO | 80401 | |
| SUSANA LISWANTO | | TAMAN PERMATA B21 NO 5 | | | LIPPO KARAWACI TANGERANG | | | Indonesia |
| Susanna Brosonski | | 2142 Woodbridge Road | | | Longwood | FL | 32779 | |
| Susanna Brougham | | 190 Bridge St | Apt. #2402 | | Salem | MA | 1970 | |
| SUSANNA BROUGHAM | | 190 BRIDGE ST # 2402 | | | SALEM | MA | 1970 | |
| SUSANNA NATTI | | 32 INDEPENDENT ROAD | | | BEDFORD | MA | 1730 | |
| SUSANNA VAGT | | 68 DANE STREET, APT #3 | | | SOMERVILLE | MA | 2143 | |
| Susanna Vagt | | 12 Burnham St. | Apt. #2 | | Somerville | MA | 2144 | |
| Susannah Mac Donald | | 25 Thornton Way | #331 | | Brunswick | ME | 4011 | |
| SUSANNAH OSMOND MACKAY | | 4458 FREEMAN ROAD | | | MARIETTA | GA | 30062 | |
| SUSANNAH SHEFFER | | 1548 MAIN STREET | | | SUNDERLAND | MA | 1375 | |
| Susanne Krohn | | 425 S. First St. | | | Elburn | IL | 60119 | |
| SUSANNE M TURNER | DBA TURNER & ASSOCIATES | 13380 BRIDGEFORD AVENUE | | | BONITA SPRINGS | FL | 34135 | |
| SUSANNE PIVOWAR | | 22172 ALTONA DR | | | BOCA RATON | FL | 33428 | |
| SUSE MACDONALD | | 41 MADISON AVENUE - 33RD FLOOR | c/o THE GERSH AGENCY | ATTN PHYLLIS WENDER | NEW YORK | NY | 10016 | |
| Susheela Nakka | | 560 AMERICAN AVE | APT A-405 | | KING OF PRUSSIA | PA | 19406 | |
| SUSIE LOBDELL | DBA LOBDELL DESIGN | 10300 JOLLYVILLE RD, # 832 | | | AUSTIN | TX | 78759 | |
| SUSMAN TISDALE GAYLE ARCHITECTS INC | DBA STG DESIGN INC | 828 WEST 6TH STREET, STE 300 | | | AUSTIN | TX | 78703 | |
| SUSSANA REICH | | 5 BELLE AVENUE | | | OSSINING | NY | 10562 | |
| SUSSMAN SALES CO INC | | 250 EAST 54TH STREET, STE 8B | | | NEW YORK | NY | 10022 | |
| SUSSMAN SALES CO INC | | P O BOX 147 | | | JERICHO | NY | 11753 | |
| SUTCLIFFE JUSTIN | | 11 CROMWELL ROAD | | | WHITSTABLE | Kent | CT5 1NW | United Kingdom |
| SUTOER SOLUTIONS INC | | 1 EAST OAKHILL DR STE 200 | | | WESTMONT | IL | 60559 | |
| SUTTON CLAY C JR | | 129 BUCK AVENUE | | | CAPE MAY COURTHOUSE | NJ | 8210 | |
| SUZAN GANNETT | | 12 SHERBURN DRIVE | | | THORNTON | NH | 03285-6424 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Suzanna Kathlyn Bainbridge | | 1107 S THIRD ST | | | ST CHARLES | IL | 60174 | |
| Suzanne A. Flammia | | 54 Randolph Drive | | | Tewksbury | MA | 1876 | |
| SUZANNE B DROSS | | 1110 COUNTRY CLUB ROAD NORTH | | | SAINT PETERSBURG | FL | 33710 | |
| SUZANNE BARNES | | 808 REDBUD | | | KINGSTON | OK | 73439 | |
| SUZANNE BATCHELOR | | 1823-B W 39TH STREET | | | AUSTIN | TX | 78731-6154 | |
| SUZANNE BISCHOFF | | 4661 CERRILLOS DRIVE | | | WOODLAND HILLS | CA | 91364 | |
| Suzanne Carr | | 34 Kimball St. | | | Malden | MA | 2148 | |
| Suzanne Chin | | 501 Hartford Street | | | Westwood | MA | 2090 | |
| Suzanne Cope | | 21 Laurel St. #2 | | | Somerville | MA | 2143 | |
| Suzanne Cope | | 21 LAUREL ST. # 2 | | | SOMERVILLE | MA | 02143-2822 | |
| SUZANNE CRAIG REPRESENTS INC | | 4015 EAST 53RD STREET | | | TULSA | OK | 74135 | |
| SUZANNE CROSKEY | | 2121 AUTUMN HAZE COURT | | | GAMBRILLS | MD | 21054 | |
| SUZANNE DOD THOMAS | ESTATE OF PIRI THOMAS | 2503 EDWARDS AVENUE | | | EL CERRITO | CA | 94530 | |
| Suzanne Dunlop | | 2690 Blackman Rd. | | | Geneva | IL | 60134 | |
| SUZANNE G RINGGER | | 304 ST HELENA CT | | | GREENVILLE | SC | 29607 | |
| SuzAnne G. Tremblay | | 103 Jackson Heights | | | North Hatley | QC | J0B 2C0 | Canada |
| SUZANNE GOLDSTEIN | | 5609 BRADDOCK FARMS WAY | | | CLIFTON | VA | 20124 | |
| SUZANNE HEISER | DBA NIGHT AND DAY DESIGN | 1047 BANFIELD RD | | | PORTSMOUTH | NH | 3801 | |
| Suzanne Hinderliter | | 660 Salmon Creek | Road | | Lansing | NY | 14882 | |
| SUZANNE I BARCHERS | | 995 WING PLACE | | | STANFORD | CA | 94305 | |
| Suzanne I Brimberry | | 4503 Rivercliff Drive SW | | | Lilburn | GA | 30047 | |
| SUZANNE KROSNICK | DBA ALAN KROSNICK STUDIO | 1151 PHEASANT DRIVE | | | PITTSBURG | CA | 94565 | |
| SUZANNE LANGEBARTELS | DBA LANGEBARTELS WRITING & EDITING SVC | 4419 W DETROIT PLACE | | | BROKEN ARROW | OK | 74012 | |
| SUZANNE M CHIARENZA | | 3441 DATA DRIVE APT 262 | | | RANCHO CORDOVA | CA | 95670 | |
| Suzanne M Moore | | 2917 Zenobia St | | | Denver | CO | 80212 | |
| SUZANNE MARRS | | 1509 BELMONT STREET | | | JACKSON | MS | 39202 | |
| Suzanne Massey | | 1121 Creekwood | | | Garland | TX | 75044 | |
| Suzanne McCarthy | | 4 Weston Avenue | | | Braintree | MA | 2184 | |
| Suzanne Moore | | 2917 Zenobia Street | | | Denver | CO | 80212 | |
| Suzanne P Weir | | 7 Cuthbert Road | | | West Roxbury | MA | 2132 | |
| SUZANNE S BLACKWELL | | 605 BURKES MILL ROAD | | | MOUNT SIDNEY | VA | 24467 | |
| SUZANNE SHAHEEN | | 116 BOND STREET | | | BROOKLYN | NY | 11217 | |
| SUZANNE SHERMAN | | 404 S LEITCH AVE | | | LA GRANGE | IL | 60525 | |
| SUZANNE STEFFENS | DBA SOCIAL IMPACT ARCHITECTS | 3921 HAWTHORNE AVE | | | DALLAS | TX | 75219 | |
| SUZANNE TRIPP JURMAIN | | 3126 EARLMAR DRIVE | | | LOS ANGELES | CA | 90064 | |
| Suzanne Vittitoe | | 525 Havana Avenue | | | Long Beach | CA | 90814 | |
| SUZANNE WEINBERG | | 3434 EAST VIA PALOMA COLIPAVA | | | TUCSON | AZ | 85718 | |
| Suzelle M Gerardi | | 2 Fosters Lane | | | Wakefield | MA | 1880 | |
| SUZETTE YOUNGS | | 6109 W 15TH ST | | | GREELEY | CO | 80634 | |
| SUZHOU ETONHOUSE INTL SCH | | SUZHOU SCIENCE & TECH TOWN | 102 KERFA ROAD | | PR | | 215011 | China |
| SW CONFERENCE ON LANGUAGE TEACHING | SWCOLT | 713 ROCK HOLLOW RD | | | EDMOND | OK | 73034 | |
| SWALLOWTAIL STUDIO | MICHEAL OBRIEN | 152 STEVENS STREET | | | WEST CAPE MAY | NJ | 8204 | |
| Swampaha Properties | | PO Box 24013 | | | Omaha | NE | 68124-0013 | |
| SWANK AUDIO VISUALS LLC | | 4037 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 | |
| SWANSON MAGGIE | | 147 EAST ROCKS ROAD | | | NORWALK | CT | 6851 | |
| SWANSON RICHARD A | | 20 LORRAINE CRESCENT | | | LIVERPOOL | NY | 13090 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SWANSON SUSAN MARIE | | 1494 HYTHE STREET | | | ST PAUL | MN | 55108 | |
| Swartz, Richard | | | | | | | | |
| SWEET BRIAR COLLEGE | THE BOOK SHOP | BOX AE | | | SWEET BRIAR | VA | 24595 | |
| SWEET MELISSA | | 68 MAIN STREET | | | ROCKPORT | ME | 4856 | |
| SWENSEN IANTHE BRAUTIGAN | | 725 SPENCER AVENUE | | | SANTA ROSA | CA | 95404 | |
| SWICTM | | 5566 DUTCHESS COURT | | | NEWBURGH | IN | 47630 | |
| SWINBURNE STEPHEN R | PO BOX 2005 | 443 MAIN STREET | | | SOUTH LONDONDERRY | VT | 5155 | |
| SWWC SERVICE COOPERATIVE | | 1420 EAST COLLEGE DRIVE | | | MARSHALL | MN | 56258 | |
| SXSW INC | | P O BOX 685289 | | | AUSTIN | TX | 78768 | |
| Sybil Kellogg | | 152 Iroquois Trail | | | Loda | IL | 60948 | |
| SYBIL M SOSIN | | 11 SOUTH WILLE STREET #509 | | | MOUNT PROSPECT | IL | 60056 | |
| SYBIL MONTGOMERY | | BOX 127 - 115 ANTRIM ROAD | | | HANCOCK | NH | 3449 | |
| SYCAMORE COMMUNICATIONS | SHOWTEL/ EXCHANGE COMMUNICATIONS | 233 N GUADALUPE # 290 | | | SANTA FE | NM | 87501 | |
| SYD HOFF TRUST F/B/O BONNIE STILLMAN | ATTN ILARIA PEZZATINI | 700 BRICKNELL AVENUE | | | MIAMI | FL | 33131 | |
| Sydney Early | | 703 40th ST SE | | | Cedar Rapids | IA | 52403 | |
| Sydney Mace | | 1075 Maplewood Ct. | | | Hendersonville | NC | 28791 | |
| SYHANN CHRISTINE SHOEMAKE | | 1918 TYLER STREET | | | BILOXI | MS | 39532 | |
| Sylvia D Mallory | | 127 Cherry St | | | Ty Ty | GA | 31795 | |
| Sylvia Dugan | | 17308 S. Cambridge Way | | | Jeffersonton | VA | 22724 | |
| SYLVIA FERNANDEZ | | 17846 SW 35TH DRIVE | | | MIRAMAR | FL | 33029 | |
| SYLVIA HERNANDEZ ACEVEDO | | CALLE SAN JOSE 255 | | | AGUADA | PR | 602 | |
| SYLVIA HOFFMAN | | 190 FULLER LANE | | | WINNETKA | IL | 60093 | |
| SYLVIA KARAVIS | | 29 ADINGDON DRIVE | CAVERSHAM PARK VILLAGE | | READING | | RG4 6SE | United Kingdom |
| SYLVIA KORNICKI | | 11972 KIOWA AVE #102 | | | LOS ANGELES | CA | 90049 | |
| SYLVIA MADRIGAL | | 32A BULL STREET | | | NEWPORT | RI | 2840 | |
| SYLVIA MALTZMAN | | 12955 SW 76 TERRACE | | | MIAMI | FL | 33183 | |
| Sylvia Nichols | | 10245 Cedar Lake Drive | | | Providence Village | TX | 76227-7544 | |
| SYLVIA OSBORNE ALF | | P O BOX 1013 | | | FREEPORT | FL | 32439 | |
| Sylvia R Shocker | | 24 Timson Path | | | Newton | MA | 2459 | |
| Sylvia Remache | | 1658 81 St Street | | | Brooklyn | NY | 11214 | |
| SYLVIA WINNER | | 110 RIVERSIDE DRIVE APT # 10D | | | NEW YORK | NY | 10024 | |
| SYMMETRY CREATIVE PRODUCTIONS | | 1300 SOUTH GROVE AVE | | | BARRINGTON | IL | 60010-5246 | |
| SYMPHONY SPACE | | 2537 BROADWAY | | | NEW YORK | NY | 10025 | |
| SYNCSORT INC | | 50 TICE BOULEVARD | | | WOODCLIFF LAKE | NJ | 7677 | |
| SYNERCOMM INC | | 3265 GATEWAY ROAD, STE 650 | | | BROOKFIELD | WI | 53045 | |
| SYNOVATE | | 7600 LEESBURG PIKE EAST BLDG STE 110 | | | FALLS CHURCH | VA | 22043 | |
| Synter Resource Group, LLC | | PO Box 63247 | | | North Charleston | SC | 29419-3247 | |
| SYNTHIA SAINT JAMES | | PO BOX 27683 | | | LOS ANGELES | CA | 90027 | |
| SYRACUSE UNIVERSITY | | 303 UNIVERSITY PLACE | | | SYRACUSE | NY | 13244 | |
| Syreena L Mortimer | | 10385 Andover Point Cir | | | Orlando | FL | 32825 | |
| SYRIA L CASTILLO | | 1100 WHITLEY DR | | | LEANDER | TX | 78641 | |
| SYSTEM SCALE CORPORATION | | 332 HILL AVENUE | | | NASHVILLE | TN | 37210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| T & H INTERIOR SERVICES INC | DBA INTERIOR SERVICES | 1803 SOUTH MYRTLE AVENUE | | | MONROVIA | CA | 91016 | |
| T & L OFFICE PRODUCTS INC | | 209 N PINE ST | | | PROSPECT HEIGHTS | IL | 60070-1523 | |
| T DE VRIES | | WARLEIGH MANOR | THE ORANGERY | | WARLEIGH BATH | | BA1 8EE | United Kingdom |
| T E ANDRESEN INC | | 36-38 JEFFERSON AVE | | | SALEM | MA | 1970 | |
| T W IMAGES INC | DBA 9 SURF STUDIOS | 603 MATTISON AVENUE STE 4300 | | | ASBURY PARK | NJ | 7712 | |
| T. Jason Martinez | | 4720 W. 30th Avenue, | | | Denver | CO | 80212 | |
| T. Kenwood Mullare | | 31 Barque Hill Drive | | | Norwell | MA | 2061 | |
| T/U/A RL THORNDIKE FBO NANCY WHITNEY | THORNDIKE C/O BANK OF AMERICA NA | P O BOX 831575 | ATTN SPECIALIZED ASSETS TX10991501 | | DALLAS | TX | 75283-1575 | |
| Tabitha A. Williams | | 2223 Mescalaro Way | | | Jacksonville | FL | 32246 | |
| Tabitha Fleming | | PO Box 3023 | | | Muscle Shoals | AL | 35662 | |
| TABULA RASA PUBLISHING SERVICES | | PO BOX 6 | | | WINTER PARK | FL | 32790 | |
| TACKETT SUE A | | 2583 VALAIS COURT | | | DAYTON | OH | 45458 | |
| TAFT MIDDLE SCHOOL | | 19501 BERG RD | | | DETROIT | MI | 48219 | |
| TAGETIK NORTH AMERICA LLC | | 1055 SUMMER STREET - 3RD FLOOR | | | STAMFORD | CT | 6905 | |
| TAGT EXHIBITS | | PO BOX 1918 | | | SAN ANTONIO | TX | 78297 | |
| TAHIR LODHI | | 14-G CANALBERG HS, | PUBLISHERS REPRESENTATIVE | THOKER NIAZ BAIG, POST OFFICE 53700 | LAHORE | | | Pakistan |
| TAHRIKE TARSILE QURAN INC | | 80-08 51ST AVENUE | | | ELMHURST | NY | 11373 | |
| TAIPEI BOOK FAIR FOUNDATION | | 10F NO 180 SECTION 1 KEELUNG RD | | | TAIPEI | | 11006 | Taiwan |
| Tajauna Beres | | 2680 Salorn Way | | | Round Rock | TX | 78681 | |
| TAKABAYASHI MARI | | 369 SACKETT ST | | | BROOKLYN | NY | 11231 | |
| TAKESHI NODA | | 4 6 1 SHIROKANEDAI | | | MINATO-KU | Tokyo-to | 1088639 | Japan |
| TALBOT ANN | | 59 COLDSPRING ROAD | | | HOLLISTON | MA | 1746 | |
| Talbot Insurance Agency | | 5670 Greenwood Plaza Blvd. | Suite 550 | | Greenwood Village | CO | 80111 | |
| TALBOT RICHARD | | 59 COLDSPRING ROAD | | | HOLLISTON | MA | 1746 | |
| TALBOTT JOHN E | C/O UNIVERSITY OF CALIFORNIA | HISTORY DEPARTMENT | | | SANTA BARBARA | CA | 93106 | |
| TALENT FUND INC | | P O BOX 188 | | | HALF MOON BAY | CA | 94019-0188 | |
| TALENT HOUSE INC | | 204A ST GEORGE ST | | | TORONTO | ON | M5R 2N5 | Canada |
| TALKING BOOK PRODUCTIONS | | 11 PENN PLAZA SUITE 300 | | | NEW YORK | NY | 10001 | |
| TALLMOUNTAIN ESTATE | | 374 SAN JOSE AVENUE | | | SAN FRANCISCO | CA | 94110 | |
| TAMADA BROWN & ASSOCIATES | | 212 N SANGAMON ST, STE 4F | | | CHICAGO | IL | 60607 | |
| TAMAR JACOBSON | | 6617 LINCOLN DRIVE | | | PHILADELPHIA | PA | 19119 | |
| Tamara Chapman | | 150 West Maple Avenue | | | Denver | CO | 80223 | |
| TAMARA J SLOBODKIN | | 163 OLD FIELD ROAD | | | SETAUKET | NY | 11733 | |
| Tamara Kuberski | | 325 South Collins Street | | | South Elgin | IL | 60177 | |
| TAMARA LAWLER BARNES | | 935 NW 168TH AVENUE | | | PEMBROKE PINES | FL | 33028 | |
| Tamara Sigwarth | | 1991 Firestone Dr | | | Asbury | IA | 52002 | |
| Tamara Voynick | | 6502 Bradley Dr | | | Austin | TX | 78723 | |
| TAMARACK PRODUCTIONS | C/O ASPLAND MANAGEMENT STE 1102 | 245 W 55TH STREET | | | NEW YORK | NY | 10019 | |
| TAMERA WILL WISSINGER | | 1910 CUTLASS COVE DRIVE | | | VERO BEACH | FL | 32963 | |
| TAMI TORRES | | 9417 APPLE DR | | | MIDWEST CITY | OK | 73130 | |
| Tamie Young | | 1918 Aspen Drive | | | Lewisville | TX | 75077 | |
| Tamika Young | | 10008 Meadowlark MNR | | | Indianapolis | IN | 46235 | |
| Tamitra F Tatum | | 2257 CURRY DR | | | INDIANAPOLIS | IN | 46229 | |

Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAMMADGE MARKET RESEARCH INC | | 210 BARTON SPRINGS SUITE 515 | | | AUSTIN | TX | 78704 | |
| TAMMY J ZAMBO | | 144 ELM STREET | | | NORTH READING | MA | 1864 | |
| Tammy L LoCascio | | 203 Lakeshore Lane | | | Bloomingdale | IL | 60108 | |
| Tammy Mathews | | 289 Sydnorville Rd | | | Troy | MO | 63379 | |
| TAMMY NEAF | | P O BOX 970 | | | RIMROCK | AZ | 86335 | |
| Tammy Rivers | | 7447 Country Brook Drive | | | Indianapolis | IN | 46260 | |
| Tammy Roberts | | 2521 Ridgewind Way | | | Windermere | FL | 34786 | |
| Tammy Roberts | | 30 Stonewall Drive | | | Troy | MO | 63379 | |
| TAMMY SOUTHERLAND-RABY | | 515A VIEW ROCK LANE | | | HENDERSONVILLE | NC | 28791 | |
| TAMMY SWINBURNE | | P O BOX 1351 | | | CHICKASHA | OK | 73023-1351 | |
| TAMSON WESTON | | 264 6TH AVE, APT 1D | | | BROOKLYN | NY | 11215 | |
| TAMU-CC READING CONF. UNIVERSITY | OUTREACH | 6300 OCEAN DRIVE | | | CORPUS CHRISTI | TX | 78412 | |
| TAMYRA AYLES | | 211 RUIDOSA | | | ARDMORE | OK | 73401 | |
| TANG GREG | | 18 HILLIARD ST | | | CAMBRIDGE | MA | 2138 | |
| Tangi Carter | | 1229 Bermuda Lakes Lane | Unit 307 | | Kissimmee | FL | 34741 | |
| TANGIPAHOA PARISH | SALES & USE TAX DEPT | P O BOX 159 | | | AMITE | LA | 70422 | |
| TANGOE INC | | PO BOX 731352 | | | DALLAS | TX | 75373-1352 | |
| TANGS PHOTO MEMORIES | GERALD D TANG | 2377 CONNOLLY LN, STE 100 | | | WEST DUNDEE | IL | 60118-1754 | |
| TANIA JIMENA RODRIGUEZ GARCIA | | SAARINIEMENKATU 8B-13 | | | HELSINKI | | 530 | Finland |
| Tanika Reynolds | | 6715 Mission Club Dr. | 302 | | Orlando | FL | 32821 | |
| TANIKAWA SHUNTARO | | 4-16-6 SUGINAMI-KU | | NARITA HIGASHI | TOKYO | | 1660015 | Japan |
| Tanisha Price | | 933 Cindy Lane | | | Leander | TX | 78641 | |
| TANJA BISESI | | 3811 DEVONSHIRE LANE | | | BLOOMINGTON | IN | 47408 | |
| TANJA WERLE | | 4615 HEATH CIRCLE | | | ROHNERT PARK | CA | 94928 | |
| TANNENBAUM PAULETTE | | 3704 PROSPECT ROAD | | | STREET | MD | 21154 | |
| Tanner Ottley Gay | | 900 Sierra Place S.E. | | | Albuquerque | NM | 87108 | |
| TANNY MCGREGOR | | 9960 INDIAN SPRINGS DR | | | CINCINNATI | OH | 45241 | |
| TANTILLO SUSAN HATHAWAY | | 2604 NORTH VILLA LN | | | MCHENRY | IL | 60051 | |
| TANTRAMAR INTERACTIVE INC | | 43 MAIN STREET, STE B | | | SACKVILLE | NB | E4L 4A8 | Canada |
| TANYA BAKER | | 2105 JUNCTION AVENUE | | | EL CERRITO | CA | 94530-1729 | |
| Tanya Cruz | | 1814 Stargazer Trail | | | Kissimmee | FL | 34758 | |
| Tanya Mitchell | | 6809 Lakeworth Drive | | | Indianapolis | IN | 46220 | |
| TANYA SIEDLECKI | | 1625 S HAVEN DR | | | CAMBRIDGE | MN | 55008 | |
| Tanya Vecchione | | 7 Regency Drive | | | Holliston | MA | 1746 | |
| Tapp, Stephen | | | | | | | | |
| TAPS | | 1777 F Street, NW | 6th Floor | | Washington | DC | 20006 | |
| Tara A Mc Bride | | 3760 South Deann Dr | | | West Valley City | UT | 84128 | |
| Tara Buckley | | 3925 Vrain Street | | | Denver | CO | 80212 | |
| TARA K CHASE | | 6604 FAWN CANYON DR | | | OKAHOMA CITY | OK | 73162 | |
| Tara L Gordon | | 922 ONTARIO STREET | UNIT 2S | | OAK PARK | IL | 60302 | |
| Tara L Mathis | | 1640 Silverleaf Way | | | Alpharetta | GA | 30005 | |
| TARA MAHONEY | | 5 SENECA LANE | | | PLYMOUTH | MA | 2360 | |
| TARA MCCARTHY | | P O BOX 573 | | | WOODSTOCK | NY | 12498 | |
| Tara S Smith | | 219 13th St | #2 | | Brooklyn | NY | 11215 | |
| Tara Schurch | | 2170 Silkwood Drive | | | Colorado Springs | CO | 80920 | |
| Tara Sherman | | 2149 Starline Meadow Place | | | Las Vegas | NV | 89134 | |
| Tara Thompson | | 2404 Stricker Drive | | | Ocoee | FL | 34761 | |
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tarrant County | Elizabeth Weller | Linebarger Goggan Blair & Sampson, LLP | 2323 Bryan Street, Ste 1600 | | Dallas | TX | 75201 | |
| Tarrant County | | 2323 Bryan Street, Ste 1600 | | | Dallas | TX | 75201 | |
| TARRY LINDQUIST | | 6910 HEMLOCK DR NW | | | MARYSVILLE | WA | 98271 | |
| Taryn Roeder | | 9 Cambridge Terrace | Unit 1 | | Cambridge | MA | 2140 | |
| TASHA TROPP LAMAN | | 1721 PINEWOOD DRIVE | | | COLUMBIA | SC | 29205-3246 | |
| TATE ELEMENTARY | | PO BOX 268 | | | TATE | GA | 30177 | |
| TATE WILLIAM F | | 7433 CROMWELL DRIVE | | | CLAYTON | MO | 63105-2918 | |
| TATIANA A KRIVOSHEEV | | 3791 RIVER MANSION DR | | | DULUTH | GA | 30096 | |
| Tatiana Krasnitsky-Grott | | 2321 Brown Ave | | | Evanston | IL | 60201 | |
| TATIANA M NAGRO | | 317 MADISON AVENUE | WILLIAM A SIMON | | NEW YORK | NY | 10017-5021 | |
| TATIANA NEGRON CALDERON | URB VALLEY VERDE II | AR-24 C/ RIO SONADOR | | | BAYAMON | PR | 961 | |
| TATIANA R KOLY FOR | | 4 COPPER VAIL CT | FEODOR AND NINA ROJANKOVSKY | | PRINCETON | NJ | 8540 | |
| TATSURO KIUCHI | | 2-1-13-708 FUKASAWA SETAGAYA-KU | | | TOKYO | | 1580081 | Japan |
| TAUNTON PRESS INC | ATTN CAROLYN KOVELSKI | 63 SOUTH MAIN ST PO BOX 5506 | | | NEWTON | CT | 6470 | |
| TAURINS | | 170-15 29TH AVE | | | FLUSHING | NY | 11358 | |
| TAURUS DISPLAY CO | | 1249 GLEN AVENUE | | | MOORESTOWN | NJ | 8057 | |
| TAX EXECUTIVES INSTITUTE INC | | P O BOX 48 | | | SOUTHBOROUGH | MA | 1772 | |
| TAX TRUST ACCOUNT | CITY OF ATTALLA | PO BOX 830725 | | C/O ALATAX - BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | CITY OF GUIN | PO BOX 830725 | | C/O ALATAX BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | CITY OF HAMILTON | PO BOX 830725 | | ALATAX BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | CITY OF SAMSON | PO BOX 830725 | | ALATA BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | RDS | P O BOX 830725 | BUSINESS LICENCE DEPT | | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | RDS | PO BOX 830900 | BUSINESS LICENSE DEPT | | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | THE CITY OF ARAB | PO BOX 830725 | | ALATAX / BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | THE CITY OF ASHFORD | PO BOX 830725 | | ALATAX BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | THE CITY OF VESTAVIA HILLS | PO BOX 830725 | | C/O ALATAX INC, BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | THE TOWN OF CLEVELAND | PO BOX 830725 | | RDS - ALATAX BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | THE TOWN OF STEELE | PO BOX 830725 | | ALATAX , BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | THE TOWN OF TOWN CREEK | PO BOX 830725 | | C/O ALATAX / BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | TOWN OF MCINTOSH | PO BOX 830725 | | RDS-ALATAX BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | TOWN OF WEDOWEE | PO BOX 830725 | | ALATAX BUSINESS LICENSES DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | C/O ALATAX / BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | RDS - ALATAX BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | ALATAX , BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | C/O ALATAX INC, BUSINESS LICENSES | BIRMINGHAM | AL | 35203 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAX TRUST ACCOUNT | | PO BOX 830725 | | ALATAX BUSINESS LICENSES DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | ALATAX BUSINESS LICENSE DEPT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | C/O ALATAX - BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35203 | |
| TAX TRUST ACCOUNT | | P O BOX 830725 | BUSINESS LICENCE DEPT | | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | ALATA BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | | PO BOX 830725 | | RDS-ALATAX BUSINESS LICENSE DEPARTMENT | BIRMINGHAM | AL | 35283 | |
| TAX TRUST ACCOUNT | | PO BOX 830900 | BUSINESS LICENSE DEPT | | BIRMINGHAM | AL | 35283 | |
| Taxation & Revenue Department | | P.O. Box 2527 | | | Santa Fe | NM | 87504-2527 | |
| Taxation & Revenue Department | | PO Box 25127 | | | Santa Fe | NM | 87504-5127 | |
| TAXATION & REVENUE DEPT | CITY OF MONROE | P O BOX 123 | | | MONROE | LA | 71210 | |
| TAXATION AND REVENUE DEPARTMENT | | P O BOX 25128 | | | SANTA FE | NM | 87504-5128 | |
| TAYLOR & FRANCIS BOOKS LLC | SUBSIDIARY RIGHTS DEPT | 711 THIRD AVENUE 8TH FLOOR | | | NEW YORK | NY | 10017 | |
| TAYLOR & FRANCIS LTD | | 4 PARK SQUARE, MILTON PARK | | | ABINGDON | | OX14 4RN | United Kingdom |
| TAYLOR AND FRANCIS | | 2 PARK SQUARE | MILTON PARK | ABINGDON | OXFORD | | OX14 4RN | United Kingdom |
| TAYLOR AND FRANCIS | | CHERITON HOUSE NORTH WAY | ROYALTY & CONTRACTS DEPT | | ANDOVER | | SP10 5BE | United Kingdom |
| Taylor and Francis Group LLC | | PO Box 409267 | | | Atlanta | GA | 30384 | |
| TAYLOR BARBARA | | 21 MEADOWS CT | | | WHITEFISH | MT | 59937 | |
| TAYLOR CLAIRE LATON | | 22 GREENOUGH AVENUE | | | JAMAICA PLAIN | MA | 2130 | |
| TAYLOR COUNTY UPPER ELEMENTARY | | PO BOX 1930 | | | BUTLER | GA | 31006 | |
| TAYLOR DOYLE | | 2027 CAMELOT DRIVE | | | LEWISVILLE | TX | 75067 | |
| TAYLOR FAMILY TRUST | DEBORA TAYLOR DAVIS, TR | PO BOX 507 | | | AMHERST | MA | 1004 | |
| TAYLOR JACQUELINE F | | 1445 NORTH STATE PKWY APT 305 | | | CHICAGO | IL | 60610 | |
| TAYLOR OIL CO | | 176 CENTER STREET | | | HOLBROOK | MA | 2343 | |
| Taylor P Foley | | 85 Winchester Street | 6 | | Brookline | MA | 2246 | |
| TAYLOR UNIVERSITY BOOKSTORE | | 1025 WEST RUDISILL BLVD | FT WAYNE CAMPUS | | FT WAYNE | IN | 46807 | |
| TAYLOR WINFIELD INC | | 5400 LBJ FREEWAY STE 1400 | | | DALLAS | TX | 75240 | |
| Tayren Screen | | 75 Hagan St | | | Providence | RI | 2904 | |
| TAZEWELL COUNTY BOARD OF SUPERVISORS | TAZEWELL COUNTY PUBLIC LIBRARY | PO BOX 929 | | | TAZEWELL | VA | 24651 | |
| TBHC INC | DBA THE BAY HILL CLUB & LODGE | 9000 BAY HILL BLVD | | | ORLANDO | FL | 32819 | |
| TC EDUCATION LLC | CATHARINE A MCINTYRE | 9721 KERRY LANE | | | RICHMOND | VA | 23238 | |
| TC EDUCATIONAL LLC NJ | THOMAS R HARE JR | 121 HICKORY LANE | | | MEDFORD | NJ | 8055 | |
| TCHANA KATRIN | | 15 MELVIEW RIDGE | | | NORWICH | VT | 5055 | |
| TCL INDUSTRIES INC | DBA TCL SERVICES INC | 189 POPLAR PLACE UNIT 6 | | | NORTH AURORA | IL | 60542 | |
| TCW INCORPORATED | | 2610 N MOORE AVENUE | | | MOORE | OK | 73160 | |
| TD Asset Management, Inc. | Nicholas Leach | Canada Trust Tower, 161 Bay St., 35th Fl. | | | Toronto | ON | M5J 2T2 | Canada |
| TD INDUSTRIES INC | | P O BOX 300008 | | | DALLAS | TX | 75303 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEACH FOR AMERICA INC | DC REGION | 1411 K STREET NW 12TH FLOOR | | | WASHINGTON | DC | 20005 | |
| TEACHER ELITE INC | | 12117 NW 15 COURT | | | CORAL SPRINGS | FL | 33071 | |
| Teachers Across Borders, Inc. | | 427 Detroit Street | | | Dever | CO | 80206 | |
| TEACHERS COLL COLUMBIA UNIV | | 525 WEST 120TH STREET | PURCHASING DEPT BOX 198 | | NEW YORK | NY | 10027 | |
| TEACHERS COLLEGE | READING AND WRITING PROJECT | BOX 77, 525 W 120TH STREET | | COLUMBIA UNIVERISTY | NEW YORK | NY | 10027 | |
| TEACHERS COLLEGE - COLUMBIA UNIV | | 525 WEST 120TH STREET | WRITING PROJECT BOX 77 | | NEW YORK | NY | 10027 | |
| TEACHERS COLLEGE COLUMBIA UNIVERSITY | C/O LOUIS LO RE | 525 WEST 120TH ST BOX 306 | | | NEW YORK | NY | 10027 | |
| Teachers College Press | | 1234 Amsterdam Ave | | | New York | NY | 10027 | |
| TEACHERS NETWORK | | P O BOX 4647 | ATTN PETER PAUL | | NEW YORK | NY | 10185-4647 | |
| TEACHERS PUBLISHING GROUP | DBA STENHOUSE PUBLISHERS | P O BOX 11020 | | | PORTLAND | ME | 04104-7020 | |
| TEACHING COUNTS LLC | | 119 SANTA FE WALK | | | HELOTES | TX | 78023 | |
| TEACHING PARENTS ASSOCIATION INC | ATTN LONA GORMAN | 434 ROLLING ACRES CT | | | VALLEY CENTER | KS | 67147 | |
| TEACHING STRATEGIES INC | | P O BOX 791035 | | | MALTIMORE | MD | 21279-1035 | |
| Teaching Strategies, Inc. | DBA Safe and Civil Schools | Po Box 50550 | | | Eugene | OR | 97405 | |
| TEACHINGBOOKS.NET LLC | | 313 WEST BELTLINE HWY SUITE 204 | | | MADISON | WI | 53713 | |
| TEAK MEDIA COMMUNICATIONS LLC | | 416 WEST BROADWAY STREET | | | SOUTH BOSTON | MA | 2127 | |
| Team | | PO Box 969 | | | Weaton | IL | 60189 | |
| TEAM Academy Charter School | | 85 Custer Avenue | | | Newark | NJ | 7112 | |
| TEAM AIR EXPRESS | | P O BOX 668 | | | WINNSBORO | TX | 75494 | |
| TEAM ARTIST REP INC | | 423 WEST BROADWAY 4TH FLR | | | BOSTON | MA | 2127 | |
| TECH ELECTRONICS INC | | P O BOX 790379 | | | ST LOUIS | MO | 63179 | |
| TECHCSO LLC | | 1191 GRAYSON HWY STE 8/122 | | | GRAYSON | GA | 30017 | |
| TECHNI FORMS INC | | 601 AIRPORT BLVD PO BOX 1070 | | | DOYLESTOWN | PA | 18901 | |
| TECHNICAL COLLEGE SYSTEM OF GEORGIA | ATTN MELISSA HODGE-PENN | 1800 CENTURY PLACE NE STE 300 | | | ATLANTA | GA | 30345 | |
| TECHNICAL EDUCATION RESERCH CENTERS | | 2067 MASSACHUSETTS AVENUE | ATTN SUE DOUBLER | | CAMBRIDGE | MA | 2140 | |
| TECHNICOLOR CREATIVE SERVICES US INC | | P O BOX 2699 | | | RANCHO CUCAMONGA | CA | 91729-2699 | |
| TECHNOLOGIES N TYPOGRAHY INC | | 8 CHURCH ST | | | MERRIMAC | MA | 01860-1500 | |
| TECHNOLOGY AND MNGMNT REGISTRATION SRVC | DBA T & M REGISTRATION SERVICES | 2818 GODDARD RD | | | TOLEDO | OH | 43606 | |
| TECHNOLOGY ASSN OF AMERICA INC | DBA TECHAMERICA | 601 PENNSYLVANIA AVE NW - NB STE 600 | | | WASHINGTON | DC | 20001 | |
| TECHNOLOGY PARTNERS INTERNATIONAL INC | | 10055 GROGANS MILL ROAD SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| TECHNOLOGY SOLUTIONS GROUP INC | | 2575 WHITE OAK CIRCLE | | | AURORA | IL | 60502 | |
| TECHNOLOGY STAFF DEVELOPMENT INC | ATTN KATHRYN REWERTS | 2905 CHERRYWOOD LANE | | | WATERLOO | IA | 50701 | |
| TECHSKILLS LLC | DBA BOSTON UNIV CORPORATE EDU CENTER | 1 EXECUTIVE DR STE 301 | | | CHELMSFORD | MA | 1824 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TED CHICHAK, INC. | | 50 HILL STREET #516 | | | SOUTHAMPTON | NY | 11968 | |
| TED DEMILLE | | 49 CORLISS ST | | | BATH | ME | 4530 | |
| TED DEUTCH | | 12373 CASCADES POINTE DR | | | BOCAA RATON | FL | 33428 | |
| TED HOROWITZ PHOTOGRAPHY INC | | 214 WILTON ROAD | | | WEST PORT | CT | 6880 | |
| TED KERASOTE | | 276 FIFTH AVENUE, SUITE 708 | | | NEW YORK | NY | 10001 | |
| TED KESLER | | 5 WALWORTH TER | | | WHITE PLAINS | NY | 10606 | |
| TED LEWIN LTD | | 152 WILLOUGHBY AVENUE | | | BROOKLYN | NY | 11205 | |
| Ted Stratton | moving Pictures | 7000 N. 16th Street | #120-440 | | Phoenix | AZ | 85020 | |
| TEDDI CUNNINGHAM | | 2321 PARK LANE | | | VALDOSTA | GA | 31602 | |
| TEEN INK | | BOX 30 | | | NEWTON | MA | 2461 | |
| Teen Missions | | 9105 SW Durham Road | | | Tigard | OR | 97224 | |
| TEGAN M SEXTON | | 17 SW 171ST STREET | | | MOORE | OK | 73170 | |
| TEKNOVATION INC | | 4907 VALLEY FARM RD | | | CENTERAL CITY | IA | 52214 | |
| TEKWORKS INC | | 13000 GREGG STREET, STE B | | | POWAY | CA | 92064 | |
| TELEPHONE DOCTOR INC | | 30 HOLLENBERG CT | | | ST LOUIS | MO | 63044 | |
| TELEPHONETICS | | PO BOX 116766 | | | ATLANTA | GA | 30368 | |
| TELEQUEST INC | | 66 WITHERSPOON STREET #383 | | | PRINCETON | NJ | 8542 | |
| Telesis Consulting LLC | | PO Box 372453 | | | Denver | CO | 80237 | |
| TELETECH SERVICE CORPORATION | | 9197 SOUTH PEORIA ST | | | ENGLEWOOD | CO | 80122 | |
| TELLIGENT SYSTEMS INC | | 17950 PRESTON RD STE 310 | | | DALLAS | TX | 75252 | |
| TELWARES INC | | DEPT CH 17722 | | | PALATINE | IL | 60055-7722 | |
| TEMPLE INDEPENDENT SCHOOL DISTRICT | BUSINESS OFFICE | P O BOX 788 | | | TEMPLE | TX | 76503 | |
| TEMPLE UNIVERSITY PRESS | RIGHTS & PERMISSIONS | 1601 N BROAD STREET, USB 305 | | | PHILADELPHIA | PA | 19122 | |
| TEMPLE UNIVERSITY PRESS | | 1852 N 10TH STREET | ATTN MATTHEW KULL | | PHILADELPHIA | PA | 19122 | |
| TEMPLE UNIVERSITY PRESS | | 1601 N BROAD STREET, USB 305 | | | PHILADELPHIA | PA | 19122 | |
| TEMPLETON SHANE | | 2355 SPALDING COURT | | | RENO | NV | 89523 | |
| TENACITY INC | | 38 EVERETT STREET | | | BOSTON | MA | 2134 | |
| TENDER HEART CREATIONS | ATTN LISA ANDERSON | 186 HARRIS ROAD | | | NASHUA | NH | 3062 | |
| Teneka Harris | | 76 San Blas Ave | | | Kissimmee | FL | 34743 | |
| TENENBAUM FRANCES | | 159 CONCORD AVE 3A | | | CAMBRIDGE | MA | 2138 | |
| TENENBAUM FRANCES | | 159 CONCORD AVE | | | CAMBRIDGE | MA | 2139 | |
| Tennant Lubbell | | | | | | | | |
| TENNANT LUBELL LLC | | 288 WALNUT STREET SUITE 500 | | | NEWTON | MA | 2460 | |
| TENNANT SALES AND SERVICE COMPANY | | PO BOX 71414 | | | CHICAGO | IL | 60694 | |
| TENNESSEE ALTERNATIVE EDUC ASSN | | PO BOX 1434 | ATTN GAIL WADE | | BROWNSVILLE | TN | 38012 | |
| TENNESSEE ASSN OF MIDDLE SCHOOLS | C/O LAKE FOREST MIDDLE SCH | 610 KILE LAKE ROAD | ATTN CHRISTIE DEHART | | CLEVELAND | TN | 37323 | |
| TENNESSEE ASSO OF ADMIN OF SPECIAL EDU | ATTN VICKI BEATY / KATHIANN MONTGOMERY | BRADLEY CNTY SCHS, 800 SOUTH LEE HWY | | | CLEVELAND | TN | 37311 | |
| TENNESSEE ASSOCIATION | RANDY SCALLIONS | 602 BELVOIR AVE | | | EAST RIDGE | TN | 37412 | |
| TENNESSEE ASSOCIATION | OF CHRISTIAN SCHOOLS | 602 BELVOIR AVE | | | EAST RIDGE | TN | 37412 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TENNESSEE ASSOCIATION FOR SUPERVISION | TERESA JACKSON | 224 JENNY LANE | | | MARTIN | TN | 38237 | |
| TENNESSEE ASSOCIATION FOR SUPERVISION | AND CURRICULUM DEVELOPMENT | 224 JENNY LANE | | | MARTIN | TN | 38237 | |
| TENNESSEE BOOK COMPANY | | | | | | | | |
| TENNESSEE CONGRESS OF PARENTS AND | TEACHERS INC | 1905 ACKLEN AVENUE | | | NASHVILLE | TN | 37212 | |
| TENNESSEE COUNCIL FOR SOCIAL STUDIES | ATTN KURT BUTEFISH | 304 BURCHFIEL GEOGRAPHY BLDG | UNIVERSITY OF TENNESSEE | | KNOXVILLE | TN | 37996-0925 | |
| TENNESSEE COUNCIL OF TCHRS OF ENGLISH | ATTN KIM FORD | 6617 WESTMINISTER | | | MEMPHIS | TN | 38120 | |
| TENNESSEE DEPARTMENT OF EDUCATION | | 710 JAMES ROBERTSON PARKWAY | | ANDREW JOHNSON TOWER 5TH FLOOR | NASHVILLE | TN | 37243 | |
| Tennessee Department of Revenue | c/o Attorney General | P.O. Box 20207 | | | Nashville | TN | 37202-0207 | |
| TENNESSEE DEPT OF REVENUE | ANDREW JACKSON STATE OFFICE BLDG | 500 DEADERICK ST | | | NASHVILLE | TN | 37242-0700 | |
| Tennessee Dept of Revenue | Attn Bankruptcy Division | PO Box 20207 | | | Nashville | TN | 37202 | |
| TENNESSEE DEPT OF REVENUE | | 500 DEADERICK ST | | | NASHVILLE | TN | 37242-0700 | |
| Tennessee Dept. of Revenue | Andrew Jackson State Office | 500 Deaderick Street | | | Nashville | TN | 37242 | |
| TENNESSEE EDUCTNL TECHNOLOGY ASSN | | 100 5TH AVENUE EAST | | | SPRINGFIELD | TN | 37122 | |
| TENNESSEE FOREIGN LANGUAGE | TEACHING ASSOCIATION | 616 VIVIAN DRIVE | | | NASHVILLE | TN | 37211 | |
| TENNESSEE FOREIGN LANGUAGE | JEAN QUICK | 616 VIVIAN DRIVE | | | NASHVILLE | TN | 37211 | |
| TENNESSEE ORGANIZATION OF SCHOOL | SUPERINTENDENTS | 501 UNION STREET STE 300 | | | NASHVILLE | TN | 37219 | |
| TENNESSEE PRINCIPALS ASSOCIATION | | 205 STERLING SPRINGS DRIVE | | | JOHNSON CITY | TN | 37604 | |
| TENNESSEE READING ASSOCIATON | ATTN KATHY BRASHEARS | 201 TIMBER RIDGE DRIVE | | | LENOIR CITY | TN | 37771 | |
| TENNESSEE SCIENCE TEACHERS ASSOCIATION | ATTN STAN PEPPENHORST | 2133 WILLIAMSPORT PIKE | | | COLUMBIA | TN | 38401 | |
| TENNESSEE TEACHERS OF ENGLISH TO | SPEAKERS OF OTHER LANGUAGES | 3600 13TH AVENUE | | | CHATTANOOGA | TN | 37407 | |
| TENNESSEE TECH UNIVERSITY FOUNDATION | | BOX 5046 | | | COOKEVILLE | TN | 38505 | |
| TENTH STREET SCHOOL | | 3124 EAST 10TH ST | | | ANDERSON | IN | 46013 | |
| Tera Zimmerman | | 1975 Carolyn Drive | | | Aurora | IL | 60505 | |
| TERBAN MARVIN | | 325 CENTRAL PARK WEST | | | NEW YORK | NY | 10025 | |
| TERC | | 2067 MASSACHUSETTS AVE | | | CAMBRIDGE | MA | 2140 | |
| Teresa A Clemons | | 6328 Browning Rd | | | Pennsauken | NJ | 8109 | |
| TERESA A MILLER | | 1530 GRAY FOX TRAIL | | | CHARLOTTESVL | VA | 22901 | |
| TERESA A OCONNOR | | 2544 WHITETAIL DRIVE | | | ANTIOCH | CA | 94531 | |
| TERESA BLANDFORD | DBA EXPERT SAP PROFESSIONALS INC | 406 MANNS HARBOR DRIVE | | | APOLLO BEACH | FL | 33572 | |
| Teresa Burke | | 1117 Club House Rd | | | Gladwyne | PA | 19035 | |
| Teresa Carrera-Hanley | | 40 Priscilla Road | | | Chestnut Hill | MA | 2467 | |
| TERESA CASEY | | 1829 JULIET AVENUE | | | ST PAUL | MN | 55105 | |
| Teresa Colaluca | | 6406 Danwood Drive | | | Austin | TX | 78759 | |
| TERESA DIANE GANT | | 22007 CREW 185 | | | FREDERICK | OK | 73542 | |
| Teresa E Elsey | | 55 Simpson Avenue | #2 | | Somerville | MA | 2144 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TERESA E GRACIA AGENJO | | APT 402 DE DIEGO 368 | CONDOMINIO CRYSTAL HOUSE | | SAN JUAN | PR | 923 | |
| Teresa Eversole | | 2301 Travis Dr | | | Lebanon | IN | 46052 | |
| Teresa Foote | | 1115 Seward St. | First Floor | | Evanston | IL | 60202 | |
| TERESA FRANKLIN | | 27 CHARLES STREET | | | ATHENS | OH | 45701 | |
| Teresa Hoens | | 16356 N THOMPSON PEAK PKWY | APT #1122 | | SCOTTSDALE | AZ | 85260 | |
| Teresa Holman | | 460 PALOMINO WAY | | | FAIRVIEW | TX | 75069 | |
| TERESA L DOAK | | P O BOX 201 | | | LAUPAHOEHOE | HI | 96764 | |
| TERESA L WHITEHEAD | | 272 CLAYTON LANE | | | GREENWOOD | IN | 46143 | |
| Teresa Lavin | | 14 James Avenue | | | Orlando | FL | 32801 | |
| TERESA LECOMPTE | | 10632 S LOCKWOOD | | | OAK LAWN | IL | 60453 | |
| TERESA OTTESEN-BINDER | | 1287 W DESCANSO CNY DR | | | CASA GRANDE | AZ | 85222 | |
| TERESA R STREIT | | 2445 HANOVER DR | | | INDIANAPOLIS | IN | 46227 | |
| Teresa Raduazzo | | 4640 South Shore Rd | | | Orlando | FL | 32839 | |
| Teresa Rivera | | 3547 Summerfield Drive | | | Sherman Oaks | CA | 91423 | |
| Teresa Santos | | 228 Hickory Corner Road | | | East Windsor | NJ | 8520 | |
| Teresa Steenbeke | | 25 Wingate Lane | | | Dover | NH | 3820 | |
| TERESA VALDES SHANAHAN | | 2551 SANTA BARBARA LOOP | | | ROUND ROCK | TX | 78665 | |
| TERESA VEGA ARENAS | CARIBBEAN TOWER APT 1025 | 670 AVE PONCE DE LEON | | | SAN JUAN | PR | 907 | |
| TERESE EDELSTEIN | | 1342 DEVONSHIRE | | | GROSSE POINT PARK | MI | 48230 | |
| Teresina M Fusco | | 32 Juniper Street | Apt #91 | | Brookline | MA | 2445 | |
| Teri Cantrell | | 2701 Dove Creek | | | Rowlett | TX | 75088 | |
| TERI GANES | | 1922 18TH | | | WOODWARD | OK | 73801 | |
| TERI LESESNE | | 70 APRIL POINT NORTH | | | MONTGOMERY | TX | 77356 | |
| TERI SHONTELL MACQUEEN | | 16004 SUNNING HILL PARK RD | | | CHARLOTTE | NC | 28277 | |
| TERMINIX | | PO BOX 742592 | | | CINCINNATI | OH | 45274 | |
| TERMINIX INTERNATIONAL | | 1710 E GREVILLEA CT | | | ONTARIO | CA | 91761 | |
| TERRASERVER.COM INC | | 5995 CHAPEL HILL ROAD, STE 109 | | | RALEIGH | NC | 27607 | |
| TERREBONNE PARISH SALES TAX FUND | SALES AND USE TAX DEPARTMENT | PO BOX 670 | | | HOUMA | LA | 70360 | |
| TERRENCE CUMMINGS | DBA TERRENCE CUMMINGS STUDIO | 22 SAND HILL COURT | | | JAMESBURG | NJ | 8831 | |
| Terrence Davis | | 925 West Whitten Street | | | Chandler | AZ | 85225 | |
| Terri A Bechtold | | 701 Indigo Run Drive | | | Jacksonville | FL | 32218 | |
| Terri A Dunbar | | 1011 Squires Drive | | | West Chester | PA | 19382 | |
| TERRI AUSTIN | | 1318 POLAR DRIVE | | | FAIRBANKS | AK | 99712 | |
| TERRI HART | | 3901 E 32 STREET | | | JOPLIN | MO | 64802 | |
| Terri Kwong | | 16 Parmenter Terrace | | | Newton | MA | 2465 | |
| Terri M Blackford | | 620 Selfridge Rd | | | McDonough | GA | 30252 | |
| TERRI RASMUSSEN | | 2104 E PLEASANT VALLEY CT | | | SANDY | UT | 84092 | |
| Terri Smith | | 1436 E. 8th Ave | #18 | | Denver | CO | 80218 | |
| Terri Taylor | | 5973 Windhover Drive | | | Orlando | FL | 32819 | |
| Terrie Taylor | | 402 Country Club Dr | | | Jerome | ID | 83338 | |
| TERRITO ELECTRIC INC | | 441 WEST ENTERPRISE | | | OCOEE | FL | 34761 | |
| TERRY A BLAKE | | P O BOX 892 | | | LIBERTY | MS | 39645 | |
| Terry Apollos | | 4145 Fletcher Ave. | | | Indianapolis | IN | 46203 | |
| TERRY C ANN | | 2311 BIRCHINGTON DRIVE | | | CEDAR PARK | TX | 78613 | |
| TERRY DENTON | | 22 VENICE STREET | | | MORNINGTON | | 3931 | Australia |
| Terry Hutchinson | | 8 HARBOR RIDGE ROAD | | | FREEPORT | ME | 4032 | |
| Terry Johnson | | 965 South 2400 East | | | Springville | UT | 84663 | |
| TERRY JONES | | 825 ARLINGTON BLVD | | | EL CERRITO | CA | 94530 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Terry Kwan | | 61 Highland Road | | | Brookline | MA | 2146 | |
| Terry L Johnson | | 965 South 2400 East | | | Springville | UT | 84663 | |
| Terry L Larson | | 835 New Haven Ave. | | | Aurora | IL | 60506 | |
| TERRY L THOMAS | | 2016 AVALON MIST CIR | | | DARDENNE PRAIRIE | MO | 63368 | |
| Terry Mackenzie | | 647 Golden Sunshine Circle | | | Orlando | FL | 32807 | |
| Terry Moran | | 87 Shaker Road | | | Harvard | MA | 1451 | |
| Terry Ross | | 13203 Briar Hollow Dr | | | Austin | TX | 78729 | |
| TERRY SACKET | | 1709 INDIAN DAM ROAD | | | LAHOMA | OK | 73754 | |
| Terry Smith | | 328 High Brook | | | Richardson | TX | 75080 | |
| Terry Stacey Sr | | 9100 Teasley Ln | #46K | | Denton | TX | 76210 | |
| TERRY SUE SHANNON | TERRY MILLER SHANNON | 28398 MATEER RD | | | GOLD BEACH | OR | 97444 | |
| TERRY TEACHOUT | | 68 W 82ND ST, APT 2-A | | | NEW YORK | NY | 10024 | |
| TERRY WILD STOCK PHOTOGRAPHY | | 360 MARKET STREET STE 201 | | | WILLIAMSPORT | PA | 17701 | |
| Terry Wilton | | 31 Lawrence St. | | | Pepperell | MA | 1463 | |
| TESCRA INC | | 2440 CAMINO RAMON, STE 263 | | | SAN RAMON | CA | 94583 | |
| TESOL | | 2168 WISCONSIN AVE NW | | | WASHINGTON | DC | 20007 | |
| TESSENDORF MECHANICAL SERVICES | | 45 CENTER DRIVE | | | GILBERTS | IL | 60136-9739 | |
| TESSLER LITERARY AGENCY | | 27 WEST 20TH ST, SUITE 1003 | | | NEW YORK | NY | 10011 | |
| Teva W Blair | | 217 Harvard Street Apt 1L | | | Cambridge | MA | 2139 | |
| TEVA WILLOW BLAIR | | 217 HARVARD STREET 1L | | | CAMBRIDGE | MA | 2139 | |
| TEWS SUSAN | | 5527 SOUTH HILLSIDE STREET | | | GREENWOOD VILLAGE | CO | 80111 | |
| TEXARKANA COLLEGE | BOOKSTORE | 2500 NORTH ROBINSON RD | | | TEXARKANA | TX | 75501 | |
| TEXARKANA COMMUNITY COLLEGE | | 2500 NORTH ROBISON ROAD | | | TEXARKANA | TX | 75501 | |
| TEXAS A & M INTERNATIONAL UNIVERSITY | ATTN ROMEO J ROMERO - BILINGUAL/ESL DEPT | 904 JUAREZ | | | LAREDO | TX | 78041 | |
| TEXAS A&M UNIVERSITY | DEPT OF BILINGUAL EDUCATION | 700 UNIVERSITY BLVD, MSC 152 | | | KINGSVILLE | TX | 78363 | |
| TEXAS AIRSYSTEMS LLC | | 6029 WEST CAMPUS CIR DR STE 100 | | | IRVING | TX | 75063 | |
| TEXAS ALLIANCE OF BLACK SCH EDUCATORS | | P O BOX 39774 | ATTN MARIAN A WILLARD | | DALLAS | TX | 75339-7747 | |
| TEXAS ASSN FOR BILINGUAL EDUCATION | | 110 BROADWAY STE 480 | | | SAN ANTONIO | TX | 78205 | |
| TEXAS ASSN FOR THE IMPRVMNT OF READING | ATTN MELINDA BUTLER | 5418 UPPER LAKE DRIVE | | | HUMBLE | TX | 77346 | |
| TEXAS ASSN OF ADMINISTRATORS AND SUPS | OF PROGRAMS FOR YOUNG CHILDREN | 1840 ROBIN ROAD | | | IRVING | TX | 75061 | |
| TEXAS ASSOC OF SCHOOL ADMINISTRATORS | | 406 EAST 11TH STREET | | | AUSTIN | TX | 78701 | |
| TEXAS ASSOCIATION FOR LITERACY AND | ADULT EDUCATION | P O BOX 357 | | | SAN MARCOS | TX | 78667 | |
| TEXAS ASSOCIATION OF BIOLOGY TEACHERS | ATTN ALTON BIGGS - TABT RECORDS CLERK | 2006 CREEKVIEW DRIVE | | | COMMERCE | TX | 75428-3947 | |
| Texas Association of School | Administrators | 406 East 11th St | | | Austin | TX | 78701 | |
| TEXAS ASSOCIATION OF SCHOOL BOARDS | | P O BOX 975112 | | | DALLAS | TX | 75397-5112 | |
| TEXAS CHARTER SCHOOLS ASSOCIATION | | 700 LAVACA STREET STE 930 | | | AUSTIN | TX | 78701 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS CITIZEN ACTION NETWORK | | 1000 BRAZOS STREET, STE 100 | | | AUSTIN | TX | 78701 | |
| Texas Comptroller of Public | Accounts | PO Box 149359 | | | Austin | TX | 78714-9359 | |
| Texas Comptroller of Public | | PO Box 149348 | | | Austin | TX | 78714-9348 | |
| TEXAS COMPUTER EDUCATION ASSOCIATION | | 8134 EXCHANGE DR | | | AUSTIN | TX | 78754 | |
| TEXAS CONF OF SEVENTH DAY ADVENTIST | TYLER ADVENTIST SCHOOL | 2931 SSE LOOP 323 | | | TYLER | TX | 75701 | |
| TEXAS CONGRESS OF PARENTS AND TCHRS | TEXAS PTA | 408 W 11TH STREET | | | AUSTIN | TX | 78701 | |
| TEXAS CORRECTIONS ASSOCIATION | | 4600 SPICEWOOD SPRINGS RD STE 103 | ATTN TERRY | | AUSTIN | TX | 78759 | |
| TEXAS COUNCIL FOR ADULT BASIC EDUCATION | | 325 PRUITT AVE | ATTN GUADALUPE C RUVALCABA | | SAN ANTONIO | TX | 78204 | |
| TEXAS COUNCIL FOR SOCIAL STUDIES | CONFERENCE 2012 - ATTN CHAD TAYLOR | 2561 FM 544 | | | LEWISVILLE | TX | 75056 | |
| TEXAS COUNCIL OF TEACHERS OF ENGLISH | LANGUAGE ARTS | 701 BRAZOS STREET STE 500 | | | AUSTIN | TX | 78701 | |
| TEXAS DEPARTMENT OF LICENSING | AND REGULATION | PO BOX 12157 | | | AUSTIN | TX | 78711 | |
| Texas Dept of Revenue | Attn Bankruptcy Section | PO Box 13528 | | | Austin | TX | 78711 | |
| Texas Education Agency | Robert Scott | 1701 N Congress Ave | | | Austin | TX | 78701 | |
| TEXAS EDUCATION AGENCY | | | | | | | | |
| TEXAS EDUCATIONAL PUBLISHERS ASSN | | 2008 TOWNE VIEW BLVD | | | FLOWER MOUND | TX | 75028 | |
| TEXAS ELEM PRINCIPALS & SUPVSRS ASSN | | P O BOX 140843 | | | AUSTIN | TX | 78714-0843 | |
| TEXAS FOREIGN LANG ASSOC | KATY INDEPENDENT SCHOOL DIST | 6301 S STADIUM LANE | | | KATY | TX | 77494 | |
| TEXAS HOME SCHOOL COALITION ASSOC | STATE CONVENTION | P O BOX 6747 | | | LUBBOCK | TX | 79493-6747 | |
| TEXAS LIBRARY ASSOCIATION | | 3355 BEE CAVE ROAD SUITE 401 | | | AUSTIN | TX | 78746 | |
| TEXAS LUTHERAN UNIVERSITY | | 1000 W COURT ST | BOOKSTORE | | SEGUIN | TX | 78155 | |
| TEXAS MONTHLY | CATHY CASEY | P O BOX 1569 | | | AUSTIN | TX | 78767 | |
| TEXAS PARKS AND WILDLIFE | | 4200 SMITH SCHOOL ROAD | | | AUSTIN | TX | 78744 | |
| TEXAS SOUTHERN UNIVERSITY FOUNDATION | | 3100 CLEBURNE | | | HOUSTON | TX | 77044 | |
| TEXAS STATE COMPTROLLER | COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE COMPTROLLER | PUBLIC ACCOUNTS- UNCLAIMED PROPERTY | P O BOX 12019 | | | AUSTIN | TX | 78711-2019 | |
| TEXAS STATE COMPTROLLER | | 111 EAST 17TH STREET | | | AUSTIN | TX | 78774-0100 | |
| TEXAS STATE HISTORICAL ASSOCIATION | | 1155 UNION CIRCLE, # 311580 | | | DENTON | TX | 76203 | |
| TEXAS STATE UNIVERSITY | SAN MARCOS UNIV BOOKSTORE | 601 UNIVERSITY DRIVE | | | SAN MARCOS | TX | 78666 | |
| TEXAS STATEWIDE NETWORK OF ASSESSMENT | PROFESSIONALS | PO BOX 7733 | | | TYLER | TX | 75711 | |
| TEXAS STATEWIDE NETWORK OF ASSESSMENT | JOE GARRISON | PO BOX 7733 | | | TYLER | TX | 75711 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TEXAS TEACHERS OF ENGLISH TO SPEAKERS | OF OTHER LANGUAGES II | 6632 BANDERA ROAD BLDG B | ATTN RITA MCSORLEY | | SAN ANTONIO | TX | 78238 | |
| TEXAS WIRED MUSIC INC | MUZAK OF AUSTIN | P O BOX 117 | | | SAN ANTONIO | TX | 78291 | |
| TEXT BOOK BROKERS | | 207 FARRIS ROAD | | | CONWAY | AR | 72034 | |
| TEXTBOOK BROKERS | | 2715 UNIVERSITY BLVD | | | TYLER | TX | 75701 | |
| TEXTBOOK COORDINATORS ASSN OF TEXAS | | P O BOX 676 | | | PFLUGERVILLE | TX | 78691 | |
| TEXTECH INC | | PO BOX 1338 | | | BRATTLEBORO | VT | 05302-1338 | |
| TEXTESOL III | | P O BOX 500209 | | | AUSTIN | TX | 78750 | |
| TEXTESOL IV | | 6122 LAKENSHIRE FALLS LANE | ATTN KAREN TANNERY | | KATY | TX | 77494 | |
| TEXTESOL V | ATTN LIDIA MORRIS | 5105 LASALLE DR | | | ARLINGTON | TX | 76016 | |
| TEXTHELP SYSTEMS INC | | 600 UNICORN PARK STE 2 | | | WOBURN | MA | 1801 | |
| TEXTOS EDUCATIVOS | | CALLE 2 AVENIDAS 12 Y 14 | | | EDIFICIO MONTELUGO PLANTA ALTA | | 1255 | Costa Rica |
| TGR LIMITED | BROWN BAG & EATERY /CATERING | 15070 HAMILTON ST | | | HIGHLAND PARK | MI | 48203 | |
| Thacker, Clarence | | | | | | | | |
| THAD ALTMAN CAMPAIGN | | 2160 LIONEL DRIVE | | | MELBOURNE | FL | 32940 | |
| Thalia Harris | | 1334 High Ridge Drive | | | Duncanville | TX | 75137-3637 | |
| Tham Chaiket | | 7736 North Oconto | | | Niles | IL | 60714 | |
| THAMES & HUDSON LTD | | 181A HIGH HOLBORN | | | LONDON | | WC1V 7QX | United Kingdom |
| THAO LAM | THE ART PROJECTS COM | 50 CAMDEN ST STE 201 (BUZZER 228) | | | TORONTO | ON | M5V 3N1 | Canada |
| THARCO CONTAINERS TEXAS | | P O BOX 201952 | | | DALLAS | TX | 75320-1952 | |
| THATCHER BARTLETT HUGHES AND HOLT | | 255 WEST 36TH STREET #1402 | | | NEW YORK | NY | 10018 | |
| THE AGENCY (LONDON) LTD | | 24 POTTERY LANE HOLLAND PARK | | | LONDON | | W11 4LZ | United Kingdom |
| THE ALPHABET SHOP INC | | 300 E ELGIN AVENUE | | | ELGIN | IL | 60120 | |
| THE AMY RENNERT AGENCY INC | | 1880 CENTURY PARK EAST STE 1600 | C/O GELFAND RENNERT AND FELDMAN | | LOS ANGELES | CA | 90067 | |
| THE ANDERSEN GROUP WORLDWIDE | ATTN ACCOUNTS RECEIVABLE | 3001 19TH STREET | | | METAIRIE | LA | 70002-4906 | |
| THE ANNENBERG FOUNDATION | ANNENBERG MEDIA | 1301 PENNSYLVANIA AVE NW # 302 | | | WASHINGTON | DC | 20004 | |
| THE ASIAN SOCIETY | | 725 PARK AVENUE | EDUCATION DEPARTMENT | | NEW YORK | NY | 10021 | |
| THE AXELROD AGENCY | ATTN S J ROZAN | P O BOX 357 | | | CHATHAM | NY | 12037 | |
| THE AXELROD AGENCY | | PO BOX 357 | | | CHATHAM | NY | 12037-0357 | |
| THE BAG LADIES INC | | PMB 162 - 2336 SE OCEAN BLVD | | | STUART | FL | 34996 | |
| The Benson Hotel | | 309 Southwest Broadway | | | Portland | OR | 97205 | |
| THE BOOK VINE FOR CHILDREN | | 3980 WEST ALBANY STREET, STE 7 | | | MCHENRY | IL | 60050 | |
| THE BOOKSOURCE INC | | PO BOX 952394 | | | ST LOUIS | MO | 63195 | |
| THE BOSTON GLOBE STORE | DONNA BAINS | PO Box 55819 | | | BOSTON | MA | 02205-5819 | |
| THE BROWN REFERENCE GROUP | | 1ST FLOOR 9-17 ST ALBANS PLACE | ISLINGTON | | LONDON | | N1 0NX | United Kingdom |
| THE C S LEWIS COMPANY LTD | OLD GENERATOR HOUSE | BOURNE VALLEY ROAD 1ST FL UNIT 4 | | | POOLE | | BH12 1DZ | United Kingdom |
| THE CANADIAN PRESS IMAGES | | 36 KING STREET EAST | | | TORONTO | ON | M5C 2L9 | Canada |
| THE CARTOONIST GROUP | SARA THAVES | BOX 558, 1122 EAST PIKE STREET | | | SEATTLE | WA | 98122 | |
| The CASE Center | | Dept. 1732 | | | Denver | CO | 80291-1732 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| The Cat House | | PO Box 23145 | | | Lincoln | NE | 68542 | |
| THE CENTER | RESOURCES FOR TEACHING AND LEARNING | P O BOX 2401 | | | BEDFORD PARK | IL | 60499 | |
| The Center | | 1050 Broadway | | | Denver | CO | 80203 | |
| THE CENTER FOR EDUCATION REFORM | | 4825 BETHESDA AVE STE 220 | | | BETHESDA | MD | 20814 | |
| The Center for Successful Leadership, Inc. | | 100 Beacon Street | | | Boston | MA | 2116 | |
| THE CHILDS WORLD | | 1980 LOOKOUT DRIVE | | | N MANKATO | MN | 56003 | |
| THE CHUDNEY AGENCY | ATTN STEVEN CHUDNEY | 72 NORTH STATE ROAD SUITE 501 | | | BRIARCLIFF MANOR | NY | 10510 | |
| THE CLEVELAND MUSEUM OF ART | | 11150 EAST BLVD | | | CLEVELAND | OH | 44106-1797 | |
| The Clinton Bush Haiti Fund | c/o William J. Clinton Found.- Donations Department | 610 President Clinton Avenue | | | Little Rock | AR | 72201 | |
| THE COLCHIE AGENCY GP | | 8701 SHORE ROAD # 514 | | | BROOKLYN | NY | 11209 | |
| THE COLLEGE OF WOOSTER | WILSON BOOKSTORE | 1189 BEALL AVE LOWRY CENTER | | | WOOSTER | OH | 44691 | |
| The Commissioner of Revenue of the State of Tennessee | Wilbur E. Hooks, Director | Tax Enforcement Division | c/o Attorney General | P.O. Box 20207 | Nashville | TN | 37202-0207 | |
| THE COMMUNITY OF WRITERS AT | SQUAW VALLEY | P O BOX 1416 | | | NEVADA CITY | CA | 95959 | |
| THE COMPETENT COOK INC | | 90 EAST END AVENUE, APT 5C | | | NEW YORK | NY | 10028 | |
| The Cosmopolitan of Las Vegas | Attn Accounts Receiveable | PO Box 30640 | | | Las Vegas | NV | 89173-0640 | |
| THE COURIER-JOURNAL INC | | 525 W BROADWAY | | | LOUISVILLE | KY | 40202 | |
| THE COVENANT PUBLISHING INC | DBA COVENANT PUBLISHING SERVICES | PO BOX 2030 | | | ISSAQUAH | WA | 98027 | |
| THE CS LEWIS COMPANY LTD | | BOURNE VALLEY ROAD 1ST FL | OLD GENERTOR HOUSE UNIT 4 | | POOLE | | BH12 1DZ | United Kingdom |
| The Curtis Hotel | | 1405 Curtis Street | | | Denver | CO | 80202 | |
| THE DB HESS COMPANY | DBA HESS PRINT SOLUTION COMPANY | 1530 MCCONNELL ROAD | | | WOODSTOCK | IL | 60098 | |
| The Denver Post | | 1560 Broadway | | | Denver | CO | 80202 | |
| THE DES MOINES REGISTER | ATTN NEWS LIBRARY | 715 LOCUST | | | DES MOINES | IA | 50309 | |
| THE DESIGN LOFT INC | DBA THE FLAG LOFT | 1900 DELMAR | | | ST LOUIS | MO | 63103 | |
| THE DOBBINS GROUP STRATEGIC PROJECT | PLANNING LLC | 173 EAST LAUREL AVENUE | | | LAKE FOREST | IL | 60045 | |
| The Economist | Accounts Receivable | PO Box 46977 | | | Saint Louis | MO | 63146-6977 | |
| THE EDUCATION CENTER INC | 3515 WEST MARKET ST | PO BOX 9753 | | | GREENSBORO | NC | 27403 | |
| THE EMPOWERMENT PROJECT | | 777 E 15TH STREET | | | PLANO | TX | 75074 | |
| THE ETHICAL COMM CHARTER SCH | | 700 PARK AVE | | | BROOKLYN | NY | 11206 | |
| THE EXPLORATORIUM | | 3601 LYON ST | ATTN KURT FEICHTMEIR | | SAN FRANCISCO | CA | 94123 | |
| THE FALLS OF THE OHIO FOUNDATION INC | | 201 W RIVERSIDE DRIVE | | | CLARKVILLE | IN | 47129 | |
| THE FIELD MUSEUM | | 1400 S LAKE SHORE DRIVE | | | CHICAGO | IL | 60605-2469 | |
| The Food Bank for Westchester | | 358 Saw Mill River Road | | | Millwood | NY | 10546 | |
| THE FOUNDATION FOR CHILDRENS BOOKS | | P O BOX 320284 | | | BOSTON | MA | 2132 | |
| THE FRIENDS OF LOLANI PALACE | | P O BOX 2259 | | | HONOLULU | HI | 96804 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE FUTURES CHANNEL | | 148 SOUTH VICTORY BLVD | | ATTN STEVEN R HEARD | BURBANK | CA | 91502 | |
| THE GALE GROUP INC | DBA PUBLISHERS RESOURCE GROUP | 27500 DRAKE ROAD | ATTN DEBBIE WASLESKY | | FARMINGTON HILLS | MI | 48331 | |
| THE GARDLING GROUP | | 5382 WINDING WAY | | | MERRITT ISLAND | FL | 32953 | |
| THE GERSH AGENCY INC | | 41 MADISON AVENUE 33RD FLOOR | | | NEW YORK | NY | 10010 | |
| THE GRANGER COLLECTION LTD | | 381 PARK AVE SOUTH | | | NEW YORK | NY | 10016-8806 | |
| THE GROVE PARK INN RESORT & SPA | | 290 MACON AVE | | | ASHEVILLE | NC | 28804-3799 | |
| THE HARK GROUP INC | | 385 TEMPLE STREET | | | NEW HAVEN | CT | 6511 | |
| THE HARRY FOX AGENCY INC | | 601 WEST 26TH STREET 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| The Hartford Insurance Company | Attn Ray McDonnell | 1 Griffen Road North | | | Windsor | CT | 6095 | |
| THE HEMINGWAY FOREIGN RIGHTS TRUST | KEVIN HUBLEY - GUZA NEWBERG & HUBLEY | 1934 STADIUM DR, STE A | | | BOZEMAN | MT | 59715 | |
| THE HIGHLANDS GROUP | | 817 W PEACHTREE ST NW SUITE 310 | | | ATLANTA | GA | 30308-1168 | |
| THE HORN BOOK INC | | 7858 INDUSTRIAL PARKWAY | | | PLAIN CITY | OH | 43064 | |
| THE J PAUL GETTY TRUST | | 1200 GETTY CENTER DR STE 401 | | | LOS ANGELES | CA | 90049-1687 | |
| THE JACKSON FOUNDATION INC | DBA RENAISSANCE CENTER | 855 HIGHWAY 46 SOUTH | | | DICKSON | TN | 37055 | |
| THE JACKSON FOUNDATION INC | ATTN KIM YOUNG | 855 HIGHWAY 46 SOUTH | | | DICKSON | TN | 37055 | |
| THE JANE GOODALL INSTITUTE | | 4245 NORTH FAIRFAX DRIVE, STE 600 | | | ARLINGTON | VA | 22203 | |
| The Job Store Staffing Service | | 7100 E. Hampden Ave | | | Denver | CO | 80224-3096 | |
| THE KARPFINGER AGENCY | INGE DE TAEYE | 357 WEST 20TH STREET | | | NEW YORK | NY | 10011-3379 | |
| THE KATHERINE ANNE PORTER FOUNDATION | THE PERMISSIONS COMPANY | PO BOX 604 | | | POCONOS | PA | 18344 | |
| THE KENNEDY GROUP INC | | PO BOX 347122 | | | PITTSBURGH | PA | 15251-4122 | |
| THE KIMKELI GROUP | T/A AMPREY AND ASSOCIATES | 1930 TURNBERRY COURT | | | FINKSBURG | MD | 21048-1546 | |
| THE LAZEAR AGENCY INC | | 808 CARMICHAEL ROAD, # 142 | | | HUDSON | WI | 54016 | |
| THE LEARNING COMMUNITY CHARTER SCHOOL | | 21 LINCOLN AVEN UE | | | CENTRAL FALLS | RI | 2863 | |
| The Light Group | | 7285 W. 119th Place | Studio A | | Broomfield | CO | 80020 | |
| The Lincoln National Financial | Group | P.O. Box 0821 | | | Carol Stream | IL | 60132-0821 | |
| THE LINKS FOUNDATION INC | MEMPHIS CHAPTER OF THE LINKS INC | P O BOX 240624 | | | MEMPHIS | TN | 38124-0624 | |
| THE LOIS LENSKI COVEY FOUNDATION INC | C/O MOSES & SINGER LLC | 405 LEXINGTON AVENUE | | | NEW YORK | NY | 10174 | |
| THE LOUISE MOERI 1993 LIVING TRUST | | PO BOX 754 | | | MANTECA | CA | 95336 | |
| THE LYONS PRESS | | 246 GOOSE LANE | P O BOX 480 | | GUILFORD | CT | 6437 | |
| THE MACMILLAN COMPANY | | PO BOX 70598 | SIMON AND SCHUSTER INC | | CHICAGO | IL | 60673-0598 | |
| THE MADISON PRESS LTD | | 1000 YONGE STREET SUITE #303 | | | TORONTO | ON | M4W 2K2 | Canada |
| The Mako Company | Dean Hinz | 21001 N. Tatum Blvd. | Suite 1630-429 | | Phoenix | AZ | 85050 | |
| The Mako Company | | 21001 N. Tatum Boulevard | Suite 1630-429 | | Phoenix | AZ | 85050 | |
| THE MCCHESNEY GROUP LLC | | 8521 PRESTON MILL CT | | | DUBLIN | OH | 43017 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE MIAMI HERALD MEDIA COMPANY | | ONE HERALD PLAZA | | | MIAMI | FL | 33132 | |
| THE NEW PRESS | | 38 GREENE STREET | | | NEW YORK | NY | 10013 | |
| THE NEW YORK HISTORICAL SOCIETY | DEPT OF RIGHTS & REPRODUCTIONS | 170 CENTRAL PARK WEST | | | NEW YORK | NY | 10024 | |
| THE NORTHERN TRUST COMPANY | PATRICK KRULL C-1-N | 801 S CANAL ST | | | CHICAGO | IL | 60607 | |
| THE OVERLOOK PRESS | DBA PETER MAYER PUBLISHERS INC | 141 WOODSTER STREET # 4B | | | NEW YORK | NY | 10012 | |
| The Palmer House Hilton | | 17 E. Monroe Street | | | Chicago | IL | 60603 | |
| THE PARK LITERARY GRP LLC | | 270 LAFAYETTE STREET | ATTN THERESA PARK | | NEW YORK | NY | 10012 | |
| THE PATERSON PUBLIC SCHOOLS | | 90 DELAWARE AVENUE | | | PATERSON | NJ | 7503 | |
| THE PEPIN PRESS | AGILE RABBIT EDITIONS | P O BOX 10349 | | | AMSTERDAM | | 1001 EH | Netherlands |
| The Perfect Petal, Inc. | | 3600 W. 32nd Avenue | | | Denver | CO | 80211 | |
| The Philadelphia Marriott West | | PO Box 402642 | | | Atlanta | GA | 30384-2642 | |
| THE PINE SCHOOL INC | | 12350 SE FEDERAL HWY | | | HOBE SOUND | FL | 33455 | |
| The Principal Life Group Grand Island | | PO Box 14513 | | | Des Moines | IA | 50306-3513 | |
| The Public Academy for Performing Arts | | 4665 Indian School Rd. NE | Suite 101 | | Albuquerque | NM | 87110 | |
| The Rainmaker Group, Inc. | | 116 North 5th Street | Suite 102 | | Bismarck | ND | 58501 | |
| THE RASHI SCHOOL | | 8000 GREAT MEADOW ROAD | | | DEDHAM | MA | 2026 | |
| THE RECEIVER GENERAL | CANADA CUSTOMS & REVENUE AGENCY | 275 POPE ROAD, SUITE 103 | | | SUMMERSIDE | PE | C1N 6A2 | Canada |
| The Receiver General - Canada | | 875 Heron Road | | | Ottawa | ON | K1A 1B1 | Canada |
| THE RICHARD PARKS AGENCY | | PO BOX 693 | | | SALEM | NY | 12865 | |
| The Riley Childrens Found. | | 30 S. Meridian Street | #200 | | Indianapolis | IN | 46204 | |
| The Ritz-Carlton, Denver | | 1881 Curtis Street | | | Denver | CO | 80202 | |
| THE ROCK - CHURCH OF THE ROCK | | 4881 CHEROKEE DRIVE | | | CASTLE ROCK | CO | 80109 | |
| THE ROSTEN FAMILY LLC | | 750 THIRD AVENUE, 11TH FLOOR | ATTN RICHARD GORDON CPA | C/O MARCUM LLP | NEW YORK | NY | 10017 | |
| The Salvation Army | North and South Carolina Div | 510 Archdale Drive | | | Charlotte | NC | 28217 | |
| THE SAVO GROUP | | 525 WEST VAN BUREN STE 1100 | | | CHICAGO | IL | 60607 | |
| THE SCHUNA GROUP | | 1503 BRIARKNOLL DRIVE | | | ARDEN HILLS | MN | 55112 | |
| THE SEA PALMS CORPORATION | | 5445 FREDERICA ROAD | | | ST SIMMONS ISLAND | GA | 31522 | |
| THE SHAPIRO FIRM LLP | | 500 FIFTH AVENUE 14TH FLOOR | | | NEW YORK | NY | 10110 | |
| THE SOCIETY OF AUTHORS | | 84 DRAYTON GARDENS | L ISA DOWDESWELL - PERM MANAGER | | LONDON | | SW10 9SB | United Kingdom |
| THE SPIELER AGENCY | | 27 WEST 20TH, RM 305 | | | NEW YORK | NY | 10011 | |
| THE SPIELER AGENCY | | 27 W 20 STREET ROOM 305 | | | NEW YORK | NY | 10011 | |
| THE SPIELER AGENCY | | 27 WEST 20TH ST STE 305 | | | NEW YORK | NY | 10011 | |
| The Stampede | | 2430 South Havana Street | | | Aurora | CO | 80014 | |
| THE SUSIJN AGENCY LTD | | 64 GREAT TITCHFIELD STREET | ATTN LAURA SUSIJN | 3RD FLOOR | LONDON | | W1W 7QH | United Kingdom |
| The Temporary Network, Inc | | 3615 S. Huron St | Ste 101 | | Englewood | CO | 80110 | |
| The University of Auckland | Revenue Collection | Private Bag 92019 | Victoria St | | Auckland | NZ | | New Zealand |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE UNIVERSITY OF TEXAS AT EL PASO | | 500 W UNIVERSITY AVE | | | EL PASO | TX | 79968 | |
| The University of Wyoming Foun | Mary Ann Garman | 1200 E. Ivinson Ave | | | Laramie | WY | 82070 | |
| THE UNTER AGENCY | | 23 WEST 73RD STREET, STE 100 | | | NEW YORK | NY | 10023 | |
| THE VECTRE CORPORATION | | 707 EAST MAIN STREET STE 1800 | | | RICHMOND | VA | 23219 | |
| THE VELTRE COMPANY LLC | DBA ARTISTS LITERARY GROUP LLC | 78 FIFTH AVENUE THIRD FLOOR | | | NEW YORK | NY | 10011-8000 | |
| THE VIRGINIAN-PILOT | | 150 W BRAMBLETON AVE | ATTN NEWS DEPARTMENT | | NORFOLK | VA | 23510 | |
| THE WALL STREET JOURNAL | | 200 BURNETT ROAD | | | CHICOPEE | MA | 1020 | |
| The Westin | | 900 York Mills Road | | | Toronto | ON | M3B 3H2 | Canada |
| The Westin Charlotte | | 601 South College St | | | Charlotte | NC | 28202 | |
| The Westin Colonnade | | 180 Aragon Ave | | | Coral Gables | FL | 33134 | |
| The Westin Galleria, Dallas | Lisney Peterson | 13340 Dallas Parkway | | | Dallas | TX | 75240 | |
| THE WESTIN SAN DIEGO | | 400 West Broadway | | | San Diego | CA | 92101 | |
| THE WILEY GROUP | | 1535 GREEN STREET #301 | | | SAN FRANCISCO | CA | 94123 | |
| THE WILLA CATHER TESTAMENTARY TRUST | WCPM AND UNF CO-TRUSTEES | 401 N WEBSTER ST | | | RED CLOUD | NE | 68970 | |
| THE WILLIAM BARLETT PEET JR TRUST | | 25 SIERRA PL | | | SIERRA MADRE | CA | 91024 | |
| The Write Tools, LLC | | 6590 S. Vine Street | Suite 108 | | Centennial | CO | 80121 | |
| THE WYLIE AGENCY | | 250 W 57 ST STE 2114 | | | NEW YORK | NY | 10107 | |
| THEA EATON | DBA DOODLEDOO | 3306 KNOLL WEST DR | | | HOUSTON | TX | 77082 | |
| THEO ELLSWORTH | | 6111 CENTER ST # 1 | | | PORTLAND | OR | 97206 | |
| Theodora Kostova | | 24 Greenwich Park | #2 | | Boston | MA | 2118 | |
| Theodore Cantrell | | 550 Washington Street | | | Winchester | MA | 1890 | |
| Theodore Davis | | 821 E 38th St | | | Chicago | IL | 60653 | |
| Theodore Johnson | | 1451 W.Norwood St. | | | Chicago | IL | 60660 | |
| THEODORE L. WOOD | | PO BOX 773 | | | BOULDER | CO | 80306 | |
| THEODORE M KRAUSE | | 1900 WILLOW STREET | | | AUSTIN | TX | 78702 | |
| Theodore P Baggesen | | 9554 South 100 East | | | Clayton | IN | 46118 | |
| THEODORE ROOSEVELT INAUGRAL SITE | FOUNDATION | 641 DELAWARE AVENUE | | | BUFFALO | NY | 14202 | |
| THEODORE W OBRIEN | | 5534 LAUREL ST | | | NEW ORLEANS | LA | 70115 | |
| Theodore Warzynski | | 4608 Mallard Lane | | | Plainfield | IL | 60586 | |
| Theresa Buswell | | 75 Woodside Avenue | Apt B | | Amherst | MA | 1002 | |
| Theresa E Allen | | 345 union Avenue | | | Batavia | IL | 60510 | |
| Theresa Hassman | | 540 N FAIRVIEW ST | | | BURBANK | CA | 91505-3247 | |
| Theresa Hunt | | 203 Essex Street | | | Hamilton | MA | 1982 | |
| THERESA JANECEK | DBA PHOTO FINDERS | 3605 SERENA WOODS CT | | | AUSTIN | TX | 78759 | |
| THERESA LABIK | | 5755 VIA CERVANTES | | | RIVERSIDE | CA | 92506 | |
| Theresa Lewis | | 44 Tower Street | | | Bristol | RI | 2809 | |
| Theresa M Anderson | | 7721 Donegal Drive | | | Indianapolis | IN | 46217 | |
| THERESA M TAPLIN | | 2686 HARVEY AVE | | | OCEANSIDE | NY | 11572 | |
| THERESA MILLER | | 826 WHIPPOORWILL CT | | | BARTLESVILLE | OK | 74006 | |
| THERESA MURPHY | | 413 W OLIVE STREET | | | PROSPECT HEIGHTS | IL | 60070 | |
| Theresa Novak | | 501 S Ardmore Ave | | | Villa Park | IL | 60181 | |
| THERESA RICE | | 424 BRATTLE ROAD | | | SYRACUSE | NY | 13203 | |
| Theresa Stangel | | 66 St. Rose Street | | | Jamaica Plain | MA | 2130 | |
| THERESE M KUHS | | 3207 DUNCAN ST | | | COLUMBIA | SC | 29205 | |
| THERESE PRINDIBLE | | 628 E SUMMIT DR | | | WIMBERLEY | TX | 78676 | |
| THERESE ZAWACKI | | 113 TOLLGATE WAY | | | FALLS CHURCH | VA | 22046 | |
| THERMOSCAN INC | | 375 W 83RD STREET | | | BURR RIDGE | IL | 60527 | |
| THIERRY BOCCON-GIBOD | PHOTOGRAPHE | 36 AVENUE JUNOT | | | PARIS | | 75018 | France |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thikun Mien | | 75 Petrie Cir. | | | Streamwood | IL | 60107 | |
| THIMMESH CATHERINE | | 8499 RED OAK DRIVE | | | EDEN PRAIRIE | MN | 55347 | |
| THINH NGUYEN | | 3000 LILLARD DR APT 132 | | | DAVIS | CA | 95618 | |
| THINKRONIZE INC | DBA KNOVATION INC | 3630 PARK 42 DRIVE STE 170F | | | CINCINNATI | OH | 45241-2072 | |
| THINKWELL CORPORATION | | 1021 EAST 7TH STREET STE 100 | | | AUSTIN | TX | 78702 | |
| THINKWELL CORPORATION | | 1021 EAST 7TH STREET, SUITE 100 | | | AUSTIN | TX | 78702-3273 | |
| THIRTEEN FIRES INC | | 302 MILLER AVENUE | | | SOMERVILLE | NJ | 8876 | |
| THIS EXIT LLC | | P O BOX 324 | | | NOVATO | CA | 94948-0324 | |
| THIS I BELIEVE INC | | 2424 FRANKFORT AVENUE | | | LOUISVILLE | KY | 40206 | |
| Thistle Hill | | | | | | | | |
| THISTLE HILL PUBLISHING LLC | | 101 S JENNINGS AVE, STE 200 | | | FORT WORTH | TX | 76104-1149 | |
| THISTLEDOWN PRESS | ATTN JACKIE FORRIE | 118-20TH STREET WEST | | | SASKATOON | SK | S7M 0W6 | Canada |
| Thoma Bastin | | 10161 N 800 W | | | Fairland | IN | 46126 | |
| THOMAS A SCOTT | | 329 ATLANTA STREET | | | MARIETTA | GA | 30060 | |
| THOMAS ALLEN | | 34 LOOKOUT POINT ROAD | | | HARPSWELL | ME | 4079 | |
| THOMAS B HOLLYMAN | | 4409 GAINES RANCH LOOP, APT 401 | | | AUSTIN | TX | 78735 | |
| Thomas B. Lockamy | | 106 E. 50th Street | | | Savannah | GA | 31405 | |
| Thomas Barber | | 145 Dean St | | | Belmont | MA | 2478 | |
| THOMAS BARBER | | 4711 SPICEWOOD SPRINGS RD # 230 | | | AUSTIN | TX | 78759 | |
| Thomas Benz | | 11 Morgan Dr | | | Hooksett | NH | 3106 | |
| THOMAS BERNAUER | | SEI G 90 SEILERGRABEN 49 | CENTER FOR COMPARATIVE | AND INTERNATIONAL STUDIES(CIS) | ZURICH | | 8092 | Switzerland |
| THOMAS BICKERSTAFFE | DBA CLEAN DRAINS | PO BOX 401 | | | DRACUT | MA | 1826 | |
| Thomas Browne | | 2003 E 17th St | | | Austin | TX | 78702-1319 | |
| THOMAS BROWNOLD | | 801 WEST SUMMIT AVENUE | | | FLAGSTAFF | AZ | 86001 | |
| THOMAS C CHILDERS | | 300 GLENWOOD AVE | | | MEDIA | PA | 19063 | |
| Thomas C Marks | | 834 South Albert Ave | | | South Bend | IN | 46619 | |
| Thomas Callahan | | 12 SPARHAWK DR. | | | BURLINGTON | MA | 1803 | |
| THOMAS COCHRAN | | 14416 WALLIN MOUNTAIN ROAD | | | WEST FORK | AR | 72774 | |
| Thomas Collings | | ONE HOEG ST | | | RANDOLPH | MA | 2368 | |
| Thomas Connell | | 804 Hatteras Avenue | | | Minneola | FL | 34715 | |
| Thomas Consolino | | 141 Ware Road | | | Wilmington | VT | 5363 | |
| THOMAS D GREENAWALD | | 4201 FRANCEST CIRCLE | | | WEST DES MOINES | IA | 50266 | |
| THOMAS D PONTING | | 245 W BERTSCH ST | | | LANSFORD | PA | 18232 | |
| Thomas D Wittenberg | | 8 South Stratford Dr. | | | Athens | GA | 30605 | |
| THOMAS DEL BRASE | | 341 BROADWAY # 400 | | | CHICO | CA | 95928 | |
| THOMAS DIXON | | 102 MALLAWA DR | | | PALM BEACH | | 4221 | Australia |
| Thomas Donnelly | | 305 SALEM STREET UNIT 310 | | | WOBURN | MA | 1801 | |
| Thomas Dow | | One Seal Rock Lane | | | Quincy | MA | 2171 | |
| Thomas E. Cummings | | 203 S River Street | | | Batavia | IL | 60510 | |
| THOMAS EISNER | | 410 SAVAGE FARM DRIVE | | | ITHACA | NY | 14850 | |
| THOMAS ELIOT PUBLISHING GROUP INC | | 1126 VILLAGE CENTER PKWY STE 3 | | | AURORA | IL | 60506 | |
| Thomas F McPhaul | | 20005 Rod & Gun Club Road | | | Spicewood | TX | 78669 | |
| Thomas Flaherty | | 11 Leaning Elm Drive | | | Reading | MA | 1867 | |
| Thomas Flaherty | | 136 Harvard St. | | | Whitman | MA | 02382-1974 | |
| Thomas Gillis | | 25a Bradbury Ave. | | | Medford | MA | 2155 | |
| Thomas Gleason | | 30 Cornelia Lane | | | Troy | MO | 63379 | |
| THOMAS GREENBOWE | | 4535 513TH STREET | | | AMES | IA | 50014 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Thomas Greene | | 1 Wildwood St | | | Burlington | MA | 1803 | |
| Thomas Guido | | 510 Alcazar Avenue | | | Altamonte Spgs | FL | 32714 | |
| THOMAS H COOK | | P O BOX 11 | | | BREWSTER | MA | 2631 | |
| THOMAS HALLSTEIN | D/B/A OUTSIGHT ENVIRON PHOTOG | P O BOX 12273 | | | SANTA ROSA | CA | 95406 | |
| Thomas Hamilton | | 6507 Lakewood Dr | | | Austin | TX | 78731 | |
| THOMAS HECHT | | 1349 JENIFER STREET | | | MADISON | WI | 53703 | |
| THOMAS HEINZEN | | 905 BLOOMFIELD AVE | | | GELNRIDGE | NJ | 7028 | |
| Thomas Hierck | | 173 Hopkins Road | | | Gibsons | BC | V0N 1V1 | Canada |
| Thomas Hogan | | 105 Pond Street | | | Winchester | MA | 1890 | |
| THOMAS HOLLAND | | 179 OAK STREET | | | DUXBURY | MA | 2332 | |
| THOMAS IRELAND | | 1408 MONTEREY PLACE | | | SANTA FE | NM | 87505 | |
| Thomas J Blummer | | 10449 Dutch Barn St. | | | Huntley | IL | 60142 | |
| THOMAS J COONEY | | 1030 WINTHROP PLACE | | | WATKINSVILLE | GA | 30677 | |
| THOMAS J ENGLEMAN | FREUD PHOTOGRAPHS BY EMGLEMAN | 45 CEDAR STREET | | | NEWTON | MA | 2459 | |
| Thomas J Flaherty | | 11 Leaning Elm Drive | | | Reading | MA | 1867 | |
| THOMAS J MURPHY | ESTATE OF LOUIS UNTERMEYER | 145 ROBINDALE DRIVE | | | KENSINGTON | CT | 6037 | |
| THOMAS J NIEMAN INC | | 1213 WILMETTE AVE STE 200 | | | WILMETTE | IL | 60091-2566 | |
| THOMAS J REIGSTAD | | 180 MCKINLEY AVENUE | | | KENMORE | NY | 14217 | |
| Thomas J Rozzi | | 321 Perkinsville Road | | | Highland | NY | 12528 | |
| THOMAS JANE RESH | JANE RESH THOMAS | 4314 NAWADAHA BLVD | | | MINNEAPOLIS | MN | 55406 | |
| THOMAS JEFFERSON UNIV BOOKSTORE | | 1009 CHESTNUT STREET | | | PHILADELPHIA | PA | 19107 | |
| THOMAS JOE G | MIDDLE TENNESSEE STATE UNIV | P O BOX 75 | | MANAGEMENT & MARKETING DEPT | MURFREESBORO | TN | 37132 | |
| Thomas Johnson | | P.O. Box 367 | | | Providence | KY | 42450 | |
| Thomas Joyce | | 2208 Stonegate Manor Ct | | | Chesterfield | MO | 63017 | |
| THOMAS JOYCE A M | | 13700 CARISLE COURT | | | SILVER SPRING | MD | 20904 | |
| Thomas Kelly | | 503 Ward Street | | | Dunmore | PA | 18512 | |
| THOMAS KENT STELLY | | 315 MILL POND DRIVE | | | YOUNGSVILLE | LA | 70592 | |
| Thomas L Brown | | 336 West Old Town Court | | | Chicago | IL | 60610 | |
| THOMAS L LONG | SCH OF NURSING, UNIV OF CONNECTICUT | 231 GLENBROOK RD. U-2026 | | | STORRS | CT | 06269-2026 | |
| THOMAS L TRACY | DBA TOM TRACY PHOTOGRAPHY | BOX 245 | | | SAN MATEO | CA | 94402 | |
| Thomas L Waye | | 38 Morton Rd. | | | Milton | MA | 2186 | |
| THOMAS LOCKER INC | | 2045 COUNTY ROUTE 23C | | | EAST JEWETT | NY | 12424 | |
| Thomas M Michaels | | 11212 Jellico Avenue | | | Granada Hills | CA | 91344 | |
| Thomas M Reeves | | 274 N. Oak Street | | | Elmhurst | IL | 60126 | |
| THOMAS M TUNNEY ENT LTD | DBA ANN SATHER RESTAURANT | 909 W BELMONT AVENUE | | | CHICAGO | IL | 60657 | |
| THOMAS MAGGIE LEWIS | | 56 HIGH STREET | | | IPSWICH | MA | 1938 | |
| Thomas Mancuso | | 501 N. Irving Blvd | | | Los Angeles | CA | 90004 | |
| Thomas Mawk | | 1920 Abrams Pkwy | PMB 421 | | Dallas | TX | 75214 | |
| THOMAS MCCANN | | 144 E MADISON STREET | | | ELMHURST | IL | 60126 | |
| Thomas Mccarthy | | PO Box 626 75 South Hill Road | | | McGraw | NY | 13101 | |
| THOMAS MICHAEL FITZGERALD | | 214 COSTA BELLA DR | | | AUSTIN | TX | 78734 | |
| Thomas Michaels | | 11212 Jellico Avenue | | | Granada Hills | CA | 91344 | |
| THOMAS N PAWLESH | | 298 RAINBOW DRIVE | | WILDLIFE AND NATURE PHOTOGRAPHY | JEFFERSON HILLS | PA | 15025 | |
| THOMAS NEAL BOL | dba THOMAS BOL PHOTOGRAPHY | 806 CORONADO AVE | | | FT COLLINS | CO | 80526 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMAS NELSON PUBLISHING INC | | 2570 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5325 | |
| THOMAS NEWKIRK | | 40 MILL POND RD | | | DURHAM | NH | 3824 | |
| THOMAS NIEMAN INC | | 1007 FOREST AVE | | | WILMETTE | IL | 60091 | |
| THOMAS P CARPENTER | | 3043 OLD CREEK ROAD | WI CTR ED RESEARCH | | MIDDLETON | WI | 53562 | |
| Thomas P Smith | | 754 East Fourth St | Unit 4 | | South Boston | MA | 2127 | |
| THOMAS PALLET REBUILDERS INC | | 5238 BASELINE ROAD | | | MONTGOMERY | IL | 60538 | |
| THOMAS PANTAGES | | 87 SHORT STREET | | | MARLBORO | MA | 1752 | |
| THOMAS PYLE MIDDLE SCHOOL | | 6311 WILSON LANE | | | BETHSDA | MD | 20817 | |
| THOMAS R HART | | 2580 SPRING BLVD | | | EUGENE | OR | 97403 | |
| Thomas R Hogue | | 69 N Cecil Avenue | | | Indianapolis | IN | 46219 | |
| THOMAS RAY SMITH | | 38 SWEETLAND ROAD | | | CORTLAND | NY | 13045 | |
| Thomas Reale | | 8972 Islesworth Court | | | Orlando | FL | 32819 | |
| THOMAS REUTERS TAX ACCOUNTING INC | DBA SABRIX INC | 39885 TREASURY CENTER | | | CHICAGO | IL | 60694-9800 | |
| Thomas Romano | | 24165 Twin Tides Drive | Drive | | Valencia | CA | 91355 | |
| THOMAS ROMBERG | | 5926 SCHUMANN DRIVE | | | MADISON | WI | 53711 | |
| THOMAS ROSS LIMITED | | ST MARKS ROAD | | | BINFIELD | Berkshire | RG42 4TR | United Kingdom |
| THOMAS ROWAN | | 10230 WESLEIGH DRIVE | | | COLUMBIA | MD | 21046 | |
| THOMAS S GRANT | DBA T GRANT PHOTO | 305 BANK STREET | | | LODI | OH | 44254 | |
| THOMAS SANDERS | DBA AERIAL FOCUS | P O BOX 369 | | | HALEIWA | HI | 96712 | |
| THOMAS SLEIGH | | 164 BOND ST, # 4A | | | BROOKLYN | NY | 11217 | |
| THOMAS STANTON | | 113 EAST 73RD STREET | | | NEW YORK | NY | 10021 | |
| THOMAS STICHT | APPLIED BEHAV & COGNITIVE SCI, INC | 2062 VALLEY VIEW BLVD | | | EL CAJON | CA | 92019-2059 | |
| Thomas Swanson | | 94 South Lafox | | | South Elgin | IL | 60177 | |
| THOMAS SWICK | | 200 E LAS OLAS BLVD | | | FORT LAUDERDALE | FL | 33301 | |
| THOMAS UHLMAN | | 4308 LEEPER ST | | | CINCINNATI | OH | 45223 | |
| THOMAS VAUGHN | | 28 RANLETT LN | | | BILLERICA | MA | 1821 | |
| Thomas Velazquez | | 1182 Village Forest Place | | | Winter Park | FL | 32792 | |
| THOMAS W BEAN | | 9901 TRAILWOOD DR #1016 | | | LAS VEGAS | NV | 89134 | |
| Thomas W Christensen | | 4980 Matteo Trail | | | Orlando | FL | 32839 | |
| THOMAS W HUNGERFORD | | 946 CHESTERFIELD VILLAS CIRCLE | | | CHESTERFIELD | MO | 63017 | |
| THOMAS WALTON ROBY | | 9 HILLYNDALE ROAD | | | STORRS | CT | 06268-1801 | |
| THOMAS WILKE | | P O BOX 1110 | | | LUBECK | | 23501 | Germany |
| Thomas Worthington | | 3701 Miller Dr. | | | Indianapolis | IN | 46239 | |
| THOMAS ZIELONKA | | 7 WEST 40TH STREET UNIT C | | | SAVANNAH | GA | 31401 | |
| Thomasena Johnson-Hudson | | 21141 NE 13th Pl | | | Miami | FL | 33179 | |
| THOMASENIA LOTT ADAMS | | 4013 NW 22ND DRIVE | | | GAINESVILLE | FL | 32605 | |
| Thomasina DePinto Piercy | | PO Box 1228 | | | Harpers Ferry | WV | 25425 | |
| Thompson & Knight | | | | | | | | |
| THOMPSON & KNIGHT LLP | ONE ARTS PLAZA | 1722 ROUTH STREET, STE 1500 | | | DALLAS | TX | 75201-2533 | |
| THOMPSON & KNIGHT LLP | | DEPARTMENT 70, P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| THOMPSON & THOMPSON | | PO BOX 25528 | | | BROOKLYN | NY | 11202 | |
| THOMPSON CHARLES | | 2642 BYRON AVENUE | | | LOUISVILLE | KY | 40205 | |
| THOMPSON INTERMEDIATE | | 10019 HIGHWAY 119 | | | ALABASTER | AL | 35007 | |
| THOMPSON PLUMBING | TIMOTHY MICHAEL THOMPSON | P O BOX 175 | | | GENEVA | IL | 60134 | |
| THOMPSON SCHOOL DISTRICT R2-J | | 800 S TAFT AVENUE | | | LOVELAND | CO | 80537 | |
| Thompson SD R2-J | Lin Kuzmich | 2890 N. Monroe Ave | | | Loveland | CO | 80538 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THOMPSON TYPE | | 3687 VOLTAIRE STREET | | | SAN DIEGO | CA | 92106-1253 | |
| THOMSON & THOMSON INC | THOMSON COMPUMARK | PO BOX 71892 | | | CHICAGO | IL | 60694 | |
| THOMSON COMPUMARK | | PO BOX 71892 | | | CHICAGO | IL | 60694-1892 | |
| THOMSON DIGITAL | DIVISION OF THOMSON PRESS (INDIA) LTD | PLOT NO 129 NOIDA SEZ | | | NOIDA | | 201305 | India |
| THOMSON PUBLISHING SERVICES | CHERITON HOUSE | NORTH WAY | | | ANDOVER | Hampshire | SP10 5BE | United Kingdom |
| THOMSON REUTERS (MARKETS) INC | | PO BOX 10418 | | | NEWARK | NJ | 07193-0418 | |
| THOMSON REUTERS (MARKETS) LLC | | PO BOX 415983 | | | BOSTON | MA | 2241 | |
| THOMSON REUTERS (TAX & ACCOUNTING) INC | | 36276 TREASURY CENTER | | | CHICAGO | IL | 60694 | |
| THOMSON REUTERS TAX & ACCOUNTING INC | | P O BOX 6016 | | | CAROL STREAM | IL | 60197-6016 | |
| THOMSON TAX & ACCOUNTING | RESEARCH AND GUIDANCE | P O BOX 71687 | | | CHICAGO | IL | 60694-1687 | |
| Thomson West | Tom M. Caneff | 610 Opperman Drive, D6-11-3710 | | | Eagan | MN | 55123 | |
| THORNDIKE ROBERT MANN | | 1336 CHUCKANUT CREST DRIVE | | | BELLINGHAM | WA | 98229 | |
| THORNDIKE VIRGINIA V | TRUSTEE OF THE VIRGINIA V THORNDIKE | 910 MAPLEHURST LANE | | | MONKTON | MD | 21111 | |
| THORNDIKE VIRGINIA VERNON | | 910 MAPLEHURST LANE | | | MONKTON | MD | 21111 | |
| THORNDIKE WHITNEY NANCY | | 204 OBERLIN ROAD | | | HAMDEN | CT | 6514 | |
| THOROUGHBRED CATALOGS | | 101 CATALOG DRIVE | | | ELIZABETHTOWN | KY | 42701 | |
| THREE IN A BOX | | 67 MOWAT AVE, STE 236 | | | TORONTO | ON | M6K 3E3 | Canada |
| THRESHOLDS REHABILITATION INDUSTRIES | | 4101 N RAVENSWOOD AVE | | | CHICAGO | IL | 60613 | |
| THRETHA A NEWMAN | | 5803 NORTH NEWMAN ROAD | | | SMITHDALE | MS | 39664 | |
| Thunderbird Alumni Association | | 620 Green Valley Drive, SE | | | Smyrna | GA | 30082 | |
| THURBER PRIZE | | 77 JEFFERSON AVENUE | | | COLUMBUS | OH | 43215 | |
| THURGOOD MARSHALL MIDDLE SCHOOL | | 3900 N LAWNDALE | | | CHICAGO | IL | 60618 | |
| Thuy Kim Pham | | 1205 Anderson Drive | | | Batavia | IL | 60510 | |
| TIA GREEN | | 138 PAM AVENUE | | | GUNTOWN | MS | 38849 | |
| Tia Sudipta Paul | | 337 Lucille Lane | | | Schaumburg | IL | 60193 | |
| TIBCO SOFTWARE INC | | PO BOX 7247 | LOCKBOX NO 7514 | | PHILADELPHIA | PA | 19170-7514 | |
| TIBOR BOGNAR | | 8982 ST-HUBERT | | | MONTREAL | QC | H2M 1Y6 | Canada |
| TIDD LOUISE | | 6 CALVIN TER | | | OAKHURST | NJ | 7755 | |
| TIDEWATER COMMUNITY COLLEGE | | 121 COLLEGE PL STE 510 | | | NORFOLK | VA | 23510 | |
| TIE COMMERCE INC | | 24 NEW ENGLANDE EXECUTIVE PARK | | | BURLINGTON | MA | 01803-5080 | |
| TIEN WAH PRESS | | 4 PANDAN CRESCENT | | | SINGAPORE 128475 | | | Singapore |
| TIES CONFERENCE | | 1667 SNELLING AVE N | | | ST PAUL | MN | 55108 | |
| Tiffany A Hicks | | 20216 Grand Banks Lane | | | Pflugerville | TX | 78660 | |
| Tiffany Boers | | 3079 Sawgrass Drive | | | Aurora | IL | 60502 | |
| TIFFANY BOYD | | 550 GRANT AVE | | | LOUISVILLE | CO | 80027 | |
| TIFFANY J LEWIS | | P O BOX 592 | | | MONTICELLO | MS | 39654 | |
| Tiffany Lugo | | 6231 Royal Oak Drive | | | Orlando | FL | 32809 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tiffany Massey | | 4300 Rosemeade Pkwy | #323 | | Dallas | TX | 75287 | |
| TIFFANY NOEL | | 49 OAK AVE | | | CLOVIS | CA | 93611 | |
| Tiffany R Lugo | | 6231 Royal Oak Drive | | | Orlando | FL | 32809 | |
| TIGHE PUBLISHING SVCS | | 1700 WEST IRVING PARK RD, STE 210 | | | CHICAGO | IL | 60613-2559 | |
| TIGI LINEA LP | ATTN KRISTINE STANLEY | 1655 WATERS RIDGE DRIVE | | | LEWISVILLE | TX | 75057 | |
| Tilak Palanisamy | | 9 BARON PARK LANE | #32 | | BURLINGTON | MA | 1803 | |
| TILBURY HOUSE PUBLISHERS | | 2 MECHANIC STREET 3 | | | GARDINER | ME | 4345 | |
| TILDEN HAZEL I | | 125 CEDAR LANE | | | SAN JOSE | CA | 95127 | |
| TILLINGERS CONCIERGE | | 200 BERKELEY STREET | | | BOSTON | MA | 2116 | |
| Tim A Kohler | | 2643 N Ebbie Rd | | | Indianapolis | IN | 46219 | |
| TIM CROSBY | | 1521 10TH PLACE N | | | EDMUNDS | WA | 98020 | |
| TIM CROTHERS | C/O THE GERNERT COMPANY | 136 EAST 57TH STREET | | | NEW YORK | NY | 10022 | |
| TIM DIAL | | 2860 S OASIS DRIVE | | | BOYNTON BEACH | FL | 33426 | |
| TIM GREEN | | PO BOX 65 | | | CLARKESVILLE | GA | 30523 | |
| TIM GUNTHER | DBA GUNTHER GRAPHICS | 2573 NAVARRA DRIVE UNIT E | | | CARSLBAD | CA | 92009 | |
| TIM HEALEY | | 86 MARLBOROUGH ROAD | | | OXFORD | | OX1 4LS | United Kingdom |
| TIM HETHERINGTON | | 19 PALMERSTON RD | | | IPSWICH | | IP4 2NU | United Kingdom |
| TIM L HENSLEY | | 1114 N NEW HAMPSHIRE AVE #3 | | | LOS ANGELES | CA | 90029 | |
| TIM OBRIEN | | 2502 PEBBLE BEACH DRIVE | | | AUSTIN | TX | 78747 | |
| TIM PANNELL | | 397 W 3950 N | | | PROVO | UT | 84604 | |
| Tim Ruiz | | 130 Hastings Road | | | Spencer | MA | 1562 | |
| TIM SWOBODA | DBA TIM SWOBODA PHOTOGRAPHY | 1410 16TH | | | TWO RIVERS | WI | 54241 | |
| Tim Wasinger | | 7139 S. Reed Court | | | Littleton | CO | 80128 | |
| TIM-BAR COPORATION | DBA TIMBAR PACKAGING & DISPLAY | PO BOX 933939 | | | ATLANTA | GA | 31193 | |
| Timberland High School | Julie Rogers | 1418 Gravel Hill Road | | | Saint Stephen | SC | 29479 | |
| TIMBERLANE REGIONAL SCHOOL DISTRICT | | 30 GREENOUGH RD | | | PLAINSTOW | NH | 3865 | |
| TIME | REPRINTS AND PERMISSIONS | 1271 AVENUE OF THE AMERICAS 25TH FL | | | NEW YORK | NY | 10020-1300 | |
| TIME INC | | 1271 AVE OF THE AMERICAS RM 7-210A | ATTN PAUL PINTO | | NEW YORK | NY | 10020 | |
| TIME INC | | 1271 AVENUE OF THE AMERICAAS | | | NEW YORK | NY | 10020 | |
| TIME INC | | LOCKBOX 223545 | | | PITTSBURGH | PA | 15251 | |
| TIME INC | | P O BOX 62121 | | | TAMPA | FL | 33662-2121 | |
| TIME MOVING & STORAGE INC | | PO BOX 319008 | | | NEW YORK | NY | 11231 | |
| TIME WARNER CABLE INC | DBA PEOPLE INC | P O BOX 60001 | | | TAMPA | FL | 33660-0001 | |
| TIMEFRAME PHOTOGRAPHY INC | | 2034 KELLY CORNERS ROAD | | | ONEONTA | NY | 13820 | |
| TIMELESS COMMUNICATIONS CORP | DBA STAGE DIRECTIONS | 6000 S EASTERN AVENUE STE 41-J | | | LAS VEGAS | NV | 89119 | |
| TIMES PUBLISHING COMPANY | TAMPA BAY TIMES | P O BOX 1121 | | | ST PETERSBURG | FL | 33731-1121 | |
| Timitra Rose | | 9 Dutch Village Apartments | Apt. ER | | Menands | NY | 12204 | |
| TIMONIUM ELEMENTARY SCHOOL | | 2001 EASTRIDGE ROAD | | | TIMONIUM | MD | 21093 | |
| TIMOTHY A ENRIGHT | | 2697 N CREEK ROAD | | | LAKE VIEW | NY | 14085 | |
| Timothy Barnhart | | 2115 Keepsake Dr | | | Austin | TX | 78745 | |
| Timothy Bayha | | 24 Penwood Dr. | | | Kennebunk | ME | 4043 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Timothy C Marcolina | | 24 Coral Dr | | | Hazlet | NJ | 7730 | |
| TIMOTHY C RODWELL | dba TRIPLE HELIX PRODUCTIONS | 6924 WELLER ST | | | SAN DIEGO | CA | 92122 | |
| Timothy Calicott | | P O Box 305 | | | Bowling Green | MO | 63334 | |
| TIMOTHY D KANOLD REVOCABLE TRUST OF | 2003 | 505 NORTH LAKE SHORE DR #4010 | | | CHICAGO | IL | 60611 | |
| TIMOTHY D YATES | | 918 GUINEVERE WAY | | | LILBURN | GA | 30047 | |
| TIMOTHY E WELCH | | 1252 WHITNEY DRIVE | | | SAINT CLOUD | MN | 56303 | |
| TIMOTHY EGAN | | 4834-53RD AVE SOUTH | | | SEATTLE | WA | 98118 | |
| TIMOTHY FRAWLEY | | 702 EVERGREEN DRIVE | | | PAINTED POST | NY | 14870 | |
| Timothy Hogan | | 2 Mill Rd. | | | Ipswich | MA | 1938 | |
| Timothy Hovde | | 905 Hollybluff St. | | | Austin | TX | 78753 | |
| TIMOTHY J DEFRISCO | DBA DEFRISCO PHOTOGRAPHY LLC | 1725 PEREGRINE CT | | | BROOMFIELD | CO | 80020 | |
| TIMOTHY J PERROUD | DBA PERROUD IMAGES | 2909 CLARA AVENUE | | | FORT WAYNE | IN | 46805 | |
| Timothy Janowski | | 12749 Lake Sawyer Drive | | | Windermere | FL | 34786 | |
| Timothy Jones | | 119 Old Mill Road | | | Carrollton | AL | 35447 | |
| TIMOTHY KANOLD | | 505 NORTH LAKE SHORE DR # 4010 | | | CHICAGO | IL | 60611 | |
| Timothy L Cannon | | 2253 Miller Oaks Drive N | | | Jacksonville | FL | 32217 | |
| TIMOTHY L DOPPLER | | 1255 W HIGHLAND ACRES ROAD | | | BISMARCK | ND | 58501 | |
| TIMOTHY L GRAY | | 437 D STREET # 2C | | | BOSTON | MA | 2210 | |
| Timothy Malone | | 604 Morning Mist | | | Simpsonville | SC | 29680 | |
| Timothy McNamara | | 25 Woodridge Road | | | Durham | NH | 3824 | |
| TIMOTHY MICHAEL COLLERAN | | 1770 EVERSEDGE DRIVE | | | ALPHARETTA | GA | 30009-7165 | |
| Timothy Mudie | | 2 Evergreen Sq. | #3 | | Somerville | MA | 2143 | |
| Timothy Murphy | | 431 S Catherwood Ave | | | Indianapolis | IN | 46219 | |
| Timothy Norman | | 54 Mechanic St | #4 | | Shelbyville | IN | 46176 | |
| Timothy Palla | | 1000 Rutherford Drive | | | Leander | TX | 78641 | |
| TIMOTHY PATRICK DOUGLAS | | 561 10TH AVENUE, APT 11A | | | NEW YORK | NY | 10036 | |
| TIMOTHY PENNINGS | HOPE/COLVANDERWERF HALL | 27 GRAVES PL/RM 204 | | | HOLLAND | MI | 49423 | |
| TIMOTHY RASINSKI | | 1189 TEMPLE TRAIL | | | STOW | OH | 44224 | |
| Timothy Reed | | 450 South Fork Rd | | | Garden Valley | ID | 83622 | |
| Timothy Richards | | 1409 Merganser Blvd | | | Swansea | IL | 62226 | |
| TIMOTHY ROBERT TRAPP | | 14 KENT AVE | | | RIO RICO | AZ | 85648 | |
| TIMOTHY ROBIN KANTNER | | 11338 WEST WALTON ROAD | | | BLANCHARD | MI | 49310 | |
| Timothy Rogers | | 1316 Sheffield Court | | | Carol Stream | IL | 60188 | |
| Timothy Ryan | | 1205 Bent Tree Road | | | Royse City | TX | 75189 | |
| TIMOTHY S JESSELL | dba TS JESSELL INC | 7906 N PERKINS RD | | | STILLWATER | OK | 74075 | |
| TIMOTHY S SCOTT | | 1505 GRAFTON ROAD | | | MADISON | WI | 53716 | |
| TIMOTHY SCOTT VANDENBERG | | 13186 ROLLING HILLS LANE | | | VICTORVILLE | CA | 92395 | |
| TIMOTHY SHANAHAN | | 208 W WASHINGTON ST 711 | | | CHICAGO | IL | 60606-3570 | |
| Timothy Strawn | | 1251 Forest Drive | | | Sanford | FL | 32771 | |
| TIMOTHY W PETERSON | | 2980 SW WESTWATER DR | | | DUNNELLON | FL | 34431 | |
| TIMOTHY WAYNE BULLARD | | 6924 EARLY WAY | | | GRANTS PASS | OR | 97527 | |
| Timothy Woodruff | | 246 Hwy JJ | | | Elsberry | MO | 63343 | |
| Tina Allen | | 50 Myrtle Street | | | Redwood City | CA | 94062 | |
| Tina Desimone | | 220 Spencer Ave | Apt 106 | | Chelsea | MA | 2150 | |
| Tina Hamilton | | 3254 Inverness Court | | | Orlando | FL | 32806 | |
| TINA M EDEN | | 6615 SECRETARIAT DRIVE | | | LONGMONT | CO | 80503 | |
| TINA ONEAL | | 35479 LEO RD | | | ASHER | OK | 74826 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tina Stoltz | | 941 Wilkinson Lane | | | North Aurora | IL | 60542 | |
| TINA WALLACE | | 2199 DELAWARE DRIVE | | | CLEVELAND HEIGHTS | OH | 44106 | |
| Tina Watt | | 784 Ridge Rd | | | Troy | MO | 63379 | |
| TINY MECHANISM | | PO BOX 57210 | | | CHICAGO | IL | 60657 | |
| TIPS IMAGES NORTH AMERICA | | 105 HARRIS STREET | | | GUELPH | ON | N1E 5T2 | Canada |
| Tira Dreyfus | | Parcel Plus-Suite 105 | 222 Main Street | | Annapolis | MD | 21413 | |
| Tisha V Wiseman | | PO Box 684682 | | | Austin | TX | 78768-4682 | |
| TISHMAN SPEYER REAL ESTATE DC AREA | DBA 1747 PENNSYLVANIA AVENUE LP | P O BOX 905431 | | | CHARLOTTE | NC | 28290-5431 | |
| TJERNSTROM VISUAL COMMUNICATION | | FREDRIKSHOFSGATAN 3 | | | ESKILSTUNA | | 632 29 | Sweden |
| TLIC WORLDWIDE INC | | 400 SOUTH COUNTY TRAIL UNIT A-208 | | | EXETER | RI | 2822 | |
| TMAX ASIA SDN BHD | 49-3 2ND FLOOR | KOMPLEX GUARDIAN JALAN 2-64 OFF JALAN IPOH | KUALA LUMPUR | | Kuala Lumpur | | 50350 | Malaysia |
| TMC ARCHITECTURE INC | DBA NOOZOO DESIGN | P O BOX 4011 | | | TELLURIDE | CO | 81435 | |
| TMc Architecture, Inc. | RE 82 South Barrett Square | P.O. Box 611236 | | | Rosemary Beach | FL | 32461 | |
| TMS MANAGEMENT INC | ATTN MARGO GOTTLIEB | 245 WAGNER ROAD | | | NORTHFIELD | IL | 60093 | |
| TMS REPRINTS | RIGHTS & PERMISSIONS | PO BOX 8415 | | | CHICAGO | IL | 60680-8415 | |
| TNR II LLC | | 1331 H STREET NW STE 700 | | | WASHINGTON | DC | 20005 | |
| TO NANEES DIZI LOCAL GOVERNMENT | | P O BOX 125 | | | TUBA CITY | AZ | 86045 | |
| To Quang Nguyen | | 19733 E SUNSET VISTA ROAD | | | WALNUT | CA | 91789 | |
| TOBE JOFFE | | 758 PRINCETON ROAD | | | FRANKLIN SQUARE | NY | 11010 | |
| Tobey E Antao | | 1155 Sycamore Lane | | | Mahwah | NJ | 7430 | |
| TOBI SUE HOPPE | | 21478 WOODCHUCK WAY | | | BOCA RATON | FL | 33428 | |
| TOBIAS ANN | | 520 EAST 84TH STREET APT#4L | | | NEW YORK | NY | 10028 | |
| TOBIN ANDERSON | | 77 MARTIN STREET # 45 | | | CAMBRIDGE | MA | 2138 | |
| TOBY EADY ASSOCIATES LTD | | THIRD FLOOR 9 ORME COURT | | | LONDON | | W2 4RL | United Kingdom |
| TOBY FULWILER | | 1941 RIDGE ROAD N | | | FAIRFIELD | VT | 5455 | |
| Toby Gruber | | 788 Lorraine Drive | | | Warrington | PA | 18976 | |
| TODAY SHOW CHARITABLE FOUNDATION INC | | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| TODD A FONSTAD | | 9527 LILLIAN DRIVE | | | AMHERST | WI | 54406 | |
| TODD FARLEY | | 205 WEST 54TH, #2A | | | NEW YORK | NY | 10019 | |
| TODD FLETCHER | | 1895 E CALLE LA BRINCA | | | TUCSON | AZ | 85718 | |
| Todd Gilmore | | 3999 Rifle Court | | | Aurora | CO | 80013 | |
| TODD HUSTON LLC | | 4504 EAST 67TH SUITE 203 | | | TULSA | OK | 74136 | |
| TODD MARK | | 325 ADAMS STREET | | | SIERRA MADRE | CA | 91024 | |
| Todd Podlin | | 108 Beverly Court | | | Streamwood | IL | 60107 | |
| TODD SMITH | | 410 TRUE HICKORY DR | | | ROCHESTER | NY | 14615 | |
| TODD SUMLIN | | 2501 KENDRICK DRIVE | | | CHARLOTTE | NC | 28214 | |
| Todd Swift | | 1038 Slateworth Drive | | | Durham | NC | 27703 | |
| TODOS MATHEMATICS FOR ALL | | P O BOX 25485 | | | TEMPE | AZ | 85285-5482 | |
| TOFT PHOTO SAFARIS & GALLERY LLC | ROY TOFT | 16655 FALCON HEIGHTS ROAD | | | RAMONA | CA | 92065 | |
| TOGNOZZI ELISSA ANN | UNIV OF CALIFORNIA - LOS ANGELES | 212 ROYCE HALL - DEPT OF ITALAN | | | LOS ANGELES | CA | 90095 | |
| TOI DERRICOTTE | | 1630 WILLIAMSBURG PLACE | | | PITTSBURGH | PA | 15235 | |
| TOLEDO PUBLIC SCHOOLS FOUNDATION | ATTN SUSAN K ZURAWSKI | 420 E MANHATTAN BLVD, RM 107 | | | TOLEDO | OH | 43608 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOLOLWA M MOLLEL | | 11416 42ND AVENUE | | | EDMONTON | AB | T6J 0W3 | Canada |
| TOM & SUSAN BEAN INC | | BOX 1567 | | | FLAGSTAFF | AZ | 86002-1567 | |
| TOM AND PAT LEESON | NATURE WILDLFILE PHOTOGRAPHY | PO BOX 2498 | | | VANCOUVER | WA | 98668-2498 | |
| TOM ANDERSON | | ART ED DEPT, 126 MCH | FORIDA STATE UNIV SCH VA & DANCE | | TALLAHASSE | FL | 32306-4480 | |
| Tom Bean II | | | | | | | | |
| TOM BISSELL | C/O ICM ATTN HEATHER SCHRODER | 730 FIFTH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10019 | |
| TOM BRENNAN | | 106 MICHELLE DR | | | POTEAU | OK | 74953 | |
| TOM CARNICELLI | | P O BOX 1228 | | | YORK HARBOR | ME | 3911 | |
| TOM DIETRICH | | 2029 NIGHTHAWK DRIVE | | | LARAMIE | WY | 82072 | |
| TOM DOUGLAS | | 2030 5TH AVENUE | | | SEATTLE | WA | 98121 | |
| TOM E TERRILL | | TOM E TERRILL | | | COLUMBIA | SC | 29205 | |
| TOM EISEMANN | BTB CAPITAL CORP | PO BOX 876 | | | CAMPBELL | CA | 95009 | |
| TOM FOX | | 7 MORAGA DRIVE | | | CHICO | CA | 95926 | |
| TOM FRANKLIN | | 400 SISK AVENUE | | | OXFORD | MS | 38655 | |
| TOM KACZYNSKI | | 2222 NICOLLET AVENUE S APT 26 | | | MINNEAPOLIS | MN | 55404 | |
| TOM LALICKI | | 181 CHAPPAQUA ROAD | | | BRIARCLIFF MANOR | NY | 10510 | |
| TOM LANSBURG | | 100 EAST CLAFIN AVE BOX 24 | | | SALINA | KS | 67401 | |
| TOM LINER | | 716 PARTRIDGE DR | | | ALBANY | GA | 31707 | |
| TOM M HORLACHER | DBA WOLVERINE BUSINESS ADVISORS LLC | 18 WYDOWN TERRACE | | | ST LOUIS | MO | 63105 | |
| TOM NEVE | | 4524 BELFORT AVE | | | DALLAS | TX | 75205 | |
| Tom Oesterle | | 80 Wyngate Drive | | | Newnan | GA | 30265 | |
| TOM P CONROY | DBA MOVIE STILL ARCHIVES | 198 MAIN ST - P O BOX 497 | | | HARRISON | NE | 69346 | |
| TOM PAISLEY | DBA T ERNESTO BETHANCOURT | 541 WEST FLORA # 20 | | | ONTARIO | CA | 91762 | |
| TOM PERRIN | | 1019 SOUTH WESTERN UNIT #3 | | | CHICAGO | IL | 60612 | |
| TOM PERROTTA | | 17 HARDING AVE | | | BELMONT | MA | 2478 | |
| TOM ROMANO | | 104 BULL RUN | | | OXFORD | OH | 45056 | |
| TOM SAYLER PHOTOGRAPHY INC | | 311 NORTHEAST 94 STREET | | | MIAMI SHORES | FL | 33138 | |
| TOM STACK & ASSOCIATES INC | | 154 TEQUESTA ST | | | TAVERNIER | FL | 33070 | |
| TOM STEWART | | 178 JOHNSON POINT ROAD | | | PENOBSCOT | ME | 4476 | |
| TOM THAVES | | PO BOX 210 | | | SOLANA BEACH | CA | 92075 | |
| TOM TILL PHOTOGRAPHY | 3160 RIMROCK LANE | PO BOX 337 | | | MOAB | UT | 84532 | |
| TOMAS R QUINONES LORES | DBA MINUTEMAN PRESS HATO REY | P O BOX 270115 | | | SAN JUAN | PR | 00927-0115 | |
| TOMASEN CAREY | | 156 HIGH STREET | | | EXETER | NH | 3833 | |
| TOMAZ SALAMUN | | DALMATINOVA 11 | SL-1000 LJUBLJANA | | LJUBLJANA | | | Slovenia |
| Tomi R Ransom | | 100 Webster Court | | | Algonquin | IL | 60102 | |
| TOMLINSON CAROL ANN | | 512-A WORTHINGTON DRIVE | | | CHARLOTTESVILLE | VA | 22903 | |
| Tommie S Royce | | 2704 Simpson Street | | | Evanston | IL | 60201 | |
| TOMPERT ANN | TRUST ACCOUNT #R69786003 - JP M CHASE | 3245 ELIZABETH LAKE RD | | | WATERFORD | MI | 48328 | |
| TONER PLUS SOUTHWEST LLC | | P O BOX 671648 | | | DALLAS | TX | 75267-1648 | |
| TONERTYPE LLC | | 5313 JOHNS RD STE 210 | | | TAMPA | FL | 33634 | |
| TONI E GLASS | | 7369 DUNBARTON DR | | | HORN LAKE | MS | 38637 | |
| Toni Horner | | 116 Oldham Street | | | Pembroke | MA | 2359 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TONI L GUGLIOTTI | | 112 KRISTEN DRIVE # 7 | | | WHEATLAND | CA | 95692 | |
| TONI M AMOROSI | | P O BOX 274 | | | DELANSON | NY | 12053 | |
| Toni Mc Cullough | | 703 Wills Point Dr. | | | Allen | TX | 75013 | |
| TONI ROSENBERG | | 20 WILDWOOD AVE | | | NEWTON | MA | 02460-1322 | |
| Tonita B Watts | | 745 Seagrass Reach | | | Chesapeake | VA | 23320 | |
| TONO RAYMOND | DBA FRESH AIR PHOTO | 2114 EAST FAIRVIEW AVENUE | | | JOHNSON CITY | TN | 37601 | |
| TONY ARRUZA PHOTOGRAPHY INC | | PO BOX 6155 EDMOR ROAD | | | WEST PALM BEACH | FL | 33405 | |
| TONY BENNETT | DBA BENNETT FOR INDIANA | 47 S MERIDIAN STREET STE 200 | | | INDIANAPOLIS | IN | 46204 | |
| TONY FITZPATRICK | DBA BIG CAT PRESS | 2025 W WALTON | | | CHICAGO | IL | 60622 | |
| Tony Green | | 910 Panhandle | | | Denton | TX | 76201 | |
| TONY KAHN | | 18 ADDISON ST | | | ARLINGTON | MA | 2476 | |
| TONY KIRVES | DBA SOUTHERN EXPOSURE | 900 SO MAIN STREET | | | HOPKINSVILLE | KY | 42240 | |
| TONY LUONG PHOTOGRAPHY | | 13 SPARHAWK ST # 2 | | | BRINGTON | MA | 2135 | |
| TONY MIFSUD | | 456 WILDLIFE ROAD | | | TROUTMAN | NC | 28166 | |
| TONY PERROTTET | | 209 EAST 10TH STREET #11 | | | NEW YORK | NY | 10003 | |
| Tony Rosaccis Fine Catering | | 12001 East Caley Ave | | | Centennial | CO | 80111 | |
| TONY STROMBERG | | P O BOX 9624 | | | SANTA FE | NM | 87504 | |
| TONYA A MARTIN | | 1101 RUEDE LA PAIX | | | HAMMOND | LA | 70403 | |
| TONYA ABARI | | 107 BURROUGHS MILLS COURT | | | CHERRY HILL | NJ | 8002 | |
| TONYA LEONARD | | 723 BUBBLING SPRINGS COURT | | | WENTZVILLE | MO | 63385 | |
| TONYA TUCKER | | 1465 SW SAN SEBASTIAN AVE | | | PORT SAINT LUCIE | FL | 34953 | |
| TOOMEY ASSOCIATES LTD | | 201 EAST OGDEN AVENUE | | | HINSDALE | IL | 60521-3673 | |
| TOP FLOOR PRODUCTIONS | | 17 MELROSE AVE | | | WESTERLY | RI | 2891 | |
| TOP GUNS INC.COM | DBA KURT COSTE PHOTOGRAPHY | 1420 HESPER AVENUE | | | METAIRIE | LA | 70005 | |
| TOPANGA ELEMENTARY SCH | | 141 N TOPANGA CANYON BLVD | | | TOPANGA | CA | 90290 | |
| TOPEKA LUTHERAN SCHOOL | | 701 SW ROOSEVELT | | | TOPEKA | KS | 66606 | |
| TOPEKA PUBLIC SCHOOLS | HIGHLAND PARK HIGH SCHOOL | 2424 SE CALIFORNIA | | | TOPEKA | KS | 66605 | |
| Topeka Symphony | Kathy Maag - General Manager | PO Box 2206 | | | Topeka | KS | 66601-2206 | |
| TOPPAN EXCEL (THAILAND) CO LTD | 20TH FLOOR, MANULIFE TOWER | 169 ELECTRIC ROAD | | | NORTH POINT | | | Hong Kong |
| TOPPAN EXCEL (THAILAND) CO LTD | ROOM 1001-1003, 10TH FLOOR | WING ON HSE, 71 DES VOEUX RD CNTRL | | | CENTRAL | | | Hong Kong |
| TOPPAN EXCEL (THAILAND) CO LTD | | 169 ELECTRIC ROAD | | | NORTH POINT | | | Hong Kong |
| TOPPAN EXCEL (THAILAND) CO LTD | | WING ON HSE, 71 DES VOEUX RD CNTRL | | | CENTRAL | | | Hong Kong |
| TOPPAN PRINTING CO AMERICA INC | | W502058, P O BOX 7777 | | | PHILADELPHIA | PA | 19175-2058 | |
| TORE BERGSAKER | | MOLTKE MOES VEI 16 | | | OSLO | | 851 | Norway |
| Tori Coyne | | 2911 N. Western Ave. | Unit 112 | | Chicago | IL | 60618 | |
| TORI HARING-SMITH | | 238 EAST WHEELING ST | | | WASHINGTON | PA | 15301 | |
| TORONTO SUN SYNDICATED SERVICES | | 333 KING STREET EAST | | | TORONTO | ON | M5A 3X5 | Canada |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TORQUAY MUSEUM SOCIETY | | 529 BABBACOMBE ROAD | | | TORQUAY | | TQ1 1 HG | United Kingdom |
| TORRANCE COUNTY CLERK | | PO BOX 767 | | | ESTANCIA | NM | 87016 | |
| TORSTEN M KUHLMANN | | UNIVERSITATSSTR 30 | | | BAYREUTH | | 95448 | Germany |
| Tosha K Kirkham | | 7901 West 96th St. | | | Overland Park | KS | 66212 | |
| TOSHIBA BUSINESS SOLUTIONS | | 37987 INTERCHANGE DR | | | FARMINGTON HILLS | MI | 48335 | |
| TOTAL COMPENSATION SOLUTIONS LLC | | 200 BUSINESS PARK DRIVE | | | ARMONK | NY | 10504 | |
| TOTAL FIRE PROTECTION INC | | 5322 AVENUE N | | | BROOKLYN | NY | 11234 | |
| TOUCAN VALLEY PUBLICATIONS INC | ATTN BENNETT JACOBSTEIN | PO BOX 15520 | | | FREEMONT | CA | 94539-2620 | |
| TOUCHSTONE CENTER FOR CHILDREN INC | ATTN RICHARD LEWIS | 141 EAST 88TH ST | | | NEW YORK | NY | 10128 | |
| TOURISTIK- UND WERBEFOTOGRAFIE | | SIEMENSSTR 4A | | BILDARCHIV JOSEF BECK | ESCHENLOHE | | 82438 | Germany |
| Tower 1660, LLC | | 1660 South Albion Street | Ste. 831 | | Denver | Co | 80222 | |
| TOWERS WATSON DATA SERVICES | SERENITAS BUILDING A | AV E VAN NIEUWENHUYSELAAN | | | BRUSSELS | | 2-1160 | Belgium |
| TOWERS WATSON DELAWARE INC | | 1079 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-1000 | |
| TOWERS WATSON PENNSYLVANIA INC | | PO BOX 8500 S-6110 | | | PHILADELPHIA | PA | 19178 | |
| TOWN & COUNTRY REPROGRAPHICS | | 230 NORTH MAIN STREET | | | CONCORD | NH | 3301 | |
| TOWN & COUNTRY SERVICES INC | | P O BOX 40 | | | GREENLAND | NH | 03840-0040 | |
| TOWN OF AVON | FINANCE DEPARTMENT | P O BOX 151590 | | | LAKEWOOD | CO | 80215-8501 | |
| TOWN OF BELLINGHAM | C/O DEBBIE PAGE - BELLINGHAM LUNCH PROG | 130 BLACKSTONE STREET | | | BELLINGHAM | MA | 2019 | |
| TOWN OF BRECKENRIDGE | | 150 SKI HILL ROAD, P O BOX 1237 | | | BRECKENRIDGE | CO | 80424 | |
| TOWN OF CANTON | CANTON PUBLIC SCHS FOOD SERVICE DEPT | 960 WASHINGTON STREET | ATTN MARTHA LAWLESS | | CANTON | MA | 2021 | |
| TOWN OF CARBONDALE | TAX ADMINISTRATION | 511 COLORADO AVENUE | | | CARBONDALE | CO | 81623 | |
| TOWN OF CASTLE ROCK | | SALES TAX DIVISION, P O BOX 5332 | | | DENVER | CO | 80217-5332 | |
| TOWN OF CEDAR BLUFF | | P O BOX 38 | | | CEDAR BLUFF | AL | 35959 | |
| TOWN OF CHINO VALLEY | PO BOX 406 | 1020 W PALOMINO ROAD | | | CHINO VALLEY | AZ | 86323 | |
| TOWN OF CLARKDALE | COMMUNITY DEVELOPMENT DEPT | P O BOX 308 | | | CLARKDALE | AZ | 86324 | |
| TOWN OF COLLINSVILLE | | P O BOX 390 | | | COLLINSVILLE | AL | 35961-0390 | |
| TOWN OF DAUPHIN ISLAND | BUSINESS LICENSE | 1011 BIENVILLE BLVD | | | DAUPHIN ISLAND | AL | 36528 | |
| TOWN OF EDGEWOOD | | P O BOX 3610 | | | EDGEWOOD | NM | 87015 | |
| TOWN OF FLORENCE | | 775 N MAIN STREET, P O BOX 2670 | | | FLORENCE | AZ | 85232 | |
| TOWN OF FRISCO | | 1 EAST MAIN STREET, P O BOX 4100 | | | FRISCO | CO | 80443 | |
| TOWN OF GILA BEND | | P O BOX A, 644 W PIMA STREET | | | GILA BEND | AZ | 85337-0019 | |
| TOWN OF GREENWICH | | 101 FIELD POINT ROAD | | | GREENWICH | CT | 6830 | |
| TOWN OF GYPSUM | SALES TAX AUDITOR | P O BOX 130 | | | GYPSUM | CO | 81637 | |
| TOWN OF HURLEY | | PO BOX 65 | | | HURLEY | NM | 88043 | |
| TOWN OF IDER | | PO BOX 157 | | | IDER | AL | 35981 | |
| TOWN OF LEXINGTON | | 1625 MASSACHUSETTS AVENUE | | | LEXINGTON | MA | 2420 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TOWN OF LINCOLN | DBA LINCOLN PUBLIC SCHOOLA | 6 BALLFIELD ROAD | | | LINCOLN | MA | 1773 | |
| TOWN OF MANSFIELD | MANSFIELD BOE | 4 SOUTH EAGLEVILLE ROAD | | | STORRS | CT | 6268 | |
| TOWN OF MORRIS | | P O BOX 163 | | | MORRIS | AL | 35116 | |
| TOWN OF MOUNDVILLE | | PO BOX 98 | | | MOUNDVILLE | AL | 35474 | |
| TOWN OF NATICK | JOHN F KENNEDY MIDDLE SCH | 165 MILL ST | | | NATICK | MA | 1760 | |
| TOWN OF NORTH HAVEN | | 18 CHURCH STREET | | | NORTH HAVEN | CT | 6473 | |
| TOWN OF PARKER | SALES TAX ADMINISTRATION | P O BOX 5602 | | | DENVER | CO | 80217-5602 | |
| TOWN OF PATAGONIA ARIZONA | | PO BOX 767 | | | PATAGONIA | AZ | 85624 | |
| TOWN OF PORTLAND | | P O BOX 71, 33 EAST MAIN STREET | | | PORTLAND | CT | 6480 | |
| TOWN OF RIDGWAY | | P O BOX 10 | | | RIDGWAY | CO | 81432 | |
| TOWN OF SHARON | SHARON PUBLIC SCHOOLS | ONE SCHOOL STREET | | | SHARON | MA | 2067 | |
| TOWN OF SILVERTHORNE | MICHELE KARLIN | PO BOX 1309 | | | SILVERTHORNE | CO | 80498 | |
| TOWN OF SNOWMASS VILLAGE | | PO BOX 5010 | | | SNOWMASS VILLAGE | CO | 81615 | |
| TOWN OF STONINGTON | STONINGTON PUBLIC SCHOOLS | PO BOX 479 | | | OLD MYSTIC | CT | 6372 | |
| TOWN OF UXBRIDGE | | 21 SOUTH MAIN STREET | | | UXBRIDGE | MA | 1569 | |
| TOWN OF VAIL | | 75 SO FRONTAGE ROAD | | | VAIL | CO | 81657 | |
| TOWN OF WEDOWEE RDS | BUSINESS LICENSE DEPT | PO BOX 830725 | | | BIRMINGHAM | AL | 35283 | |
| TOWN OF WESTBOROUGH | WESTBOROUGH PUBLIC SCHOOLS | 45 WEST MAIN STREET, P O BOX 1152 | | | WESTBOROUGH | MA | 1581 | |
| TOWN OF WESTPORT | | P O BOX 350 | | TAX COLLECTOR | WESTPORT | CT | 06881-0350 | |
| TOWN OF WESTWOOD | | 580 HIGH STREET | | | WESTWOOD | MA | 2090 | |
| TOWN OF WICKENBURG | TOWN CLERKS OFFICE | 155 N TEGNER ST STE A | | | WICKENBURG | AZ | 85390 | |
| TOWN OF WILMINGTON | | PO BOX 2000 | | | WILMINGTON | MA | 1887 | |
| TOWN OF WINDSOR | | 301 WALNUT STREET | | | WINDSOR | CO | 80550 | |
| TOWN OF WINTER PARK | | P O BOX 3327 | | | WINTER PARK | CO | 80482 | |
| TOWNSEND NORTH ELEMENTARY | | 220 ATHLETIC ST | | | VASSAR | MI | 48768 | |
| TOWNSHIP DISTRICT 211 | HOFFMAN ESTATES HIGH SCHOOL | 1100 WEST HIGGINS ROAD | | | HOFFMAN ESTATES | IL | 60169 | |
| Township HS District 211 | Marci Albrecht | 1750 S. Roselle Rd | | | Palatine | IL | 60067 | |
| TOWNSHIP OF EDISON | | MAIN ST | | | EDISON | NJ | 8837 | |
| TOWNSHIP OF LOWER MERION | | 75 E LANCASTER AVE | | | ARDMORE | PA | 19003-2323 | |
| TOX REVIEW LLC | | P O BOX 1403 | | | OZARK | MO | 65721 | |
| TOY INDUSTRY ASSN | | P O BOX 934837 | | | ATLANTA | GA | 31193-4837 | |
| TOYSMITH/BEST TOYS | | 3101 WEST VALLEY HWY EAST | | | SUMNER | WA | 98390 | |
| TPG CREDIT MANAGEMENT | | | | | | | | |
| TPG Credit Mgt, L.P. | | | | | | | | |
| TPG PLANNING & DESIGN LLC | | 360 PARK AVENUE SOUHT | | | NEW YORK | NY | 10010 | |
| TRACERMEDIA LTD | | 780 KING AVENUE 106 | | | COLUMBUS | OH | 43212 | |
| TRACEY A BRETT | | 11 BARNSTAPLE HOUSE, 51 TAUNTON RD | | | LONDON | | SE12 8PL | United Kingdom |
| Tracey Barrett | | 1762 Roosa Lane | | | Elk Grove Village | IL | 60007 | |
| Tracey Fleming | | 727 Hunters Quay | | | Chesapeake | VA | 23320 | |
| Tracey K. Shiel | | 5292 Green Drive | | | Winter Haven | FL | 33884 | |
| Tracey M. Newman | | 141 Savin Hill Ave | A32 | | Dorchester | MA | 2125 | |
| TRACEY SAINZ | | 1340 FOREST PARK ROAD | | | NORTON SHORES | MI | 49441 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Tracey Shiel | | 5292 Green Drive | | | Winter Haven | FL | 33884 | |
| TRACI L HANNA | | 1109 NW CHERRY AVE | | | LAWTON | OK | 73507 | |
| Traci McIntosh | | 300 Merin Court | | | Winter Garden | FL | 34787 | |
| Tracie Carr | | 2702 Canon Perdido | | | San Antonio | TX | 78261 | |
| Tracie Harris | | 10111 Woodland Village Drive | | | Austin | TX | 78750 | |
| TRACIE VAUGHN ZIMMER | | 5795 FURLONG WAY | | | HAMILTON | OH | 45011 | |
| TRACY A KUBITZ | KUBITZ EDUCATIONAL SERVICES | P O BOX 279 | | | HAMEL | MN | 55340 | |
| TRACY A SPRINGER | | 6075 MONTEVISTA LANE # 1615 | | | FORT WORTH | TX | 76132 | |
| TRACY ANN MORGAN | | 2015 MT VIEW AVE W | | | UNIVERSITY PLACE | WA | 98466 | |
| Tracy Boney | | 1606 Runnymeade Road | | | Atlanta | GA | 30319 | |
| Tracy Didio | | 244 Van Rennselaer Boulevard | Boulevard | | Menands | NY | 12204 | |
| TRACY HANSON | | 409 BEVERLY DRIVE | | | REDLANDS | CA | 92373 | |
| TRACY HOPKINS INC | | 8825 PINE BAY CT | | | ORLANDO | FL | 32825 | |
| Tracy Johnson | | Rte 1 Box 90F | | | Kenney | IL | 61749 | |
| Tracy Kelly | | 15926 Hidden Lake Circle | | | Clermont | FL | 34711 | |
| Tracy King | | 861 W Morse Blvd | #250 | | Winter Park | FL | 32789 | |
| TRACY L TOLER | | 31 CHADWICK CIRCLE APT A | | | NASHUA | NH | 3062 | |
| Tracy Landrum | | 3560 Alma Rd | Apt 223 | | Richardson | TX | 75080 | |
| TRACY LARSON | | 165 EAST UNION ST #222 | | | NEWARK | NY | 14513 | |
| Tracy Metivier | | 6 Celtic Ave. | | | Billerica | MA | 1821 | |
| Tracy Miller | | 1083 Lake Washington Blvd North | Renton, WA Unit D307 | | Renton | WA | 98056 | |
| TRACY RESNIK ROE | | 312 LEXINGTON ROAD | | | RICHMOND | VA | 23226 | |
| TRACY ROSEWARNE | | 680 HAMPSTEAD LANE | | | ANN ARBOR | MI | 48103 | |
| TRACY ROSS | | 2520 55TH ST, STE 210 | | C/O BACKPACKER MAGAZINE | BOULDER | CO | 80301 | |
| Tracy Strausbaugh | | 1611 Natchez Trace Blvd | | | Orlando | FL | 32818 | |
| Tracy Swinton Bailey | | 381 Winslow Avenue | | | Myrtle Beach | SC | 29588 | |
| TRACY THURMAN | | 601 FT SILL BLVD | C/O LAWTON HIGH SCHOOL | | LAWTON | OK | 73507-6601 | |
| Tracy Unified School District | Hal Cushins | 1875 West Lowell Ave | | | Tracy | CA | 95376 | |
| Tracy Vigliotti | | 90 E High Street | | | Oviedo | FL | 32765 | |
| TRADEMARK RECRUITING INC | | 100 S ASHLEY DRIVE | | | TAMPA | FL | 33602 | |
| Tradewinds Island Resorts | | 5600 Gulf Boulevard | | | Saint Petersburg | FL | 33706 | |
| Training | | PO Box 2104 | | | Skokie | IL | 60076 | |
| Trang Doan | | 11893 Spruce Run Drive | Unit A | | San Diego | CA | 92131 | |
| TRANS AUDIT INC | | 11 MARSHALL ROAD SUITE 2D | | | WAPPINGERS FALLS | NY | 12590 | |
| TRANSATLANTIC LITERARY AGENCY | | 2 BLOOR STREET EAST STE 3500 | | | TORONTO | ON | M4W 1A8 | Canada |
| TRANSATLANTIC LITERARY AGENCY INC | | 2 BLOOR STREET EAST, STE 3500 | | | TORONTO | ON | M4W 1A8 | Canada |
| TRANSCONTINENTAL INTERGLOBAL | | 150 181ST STREET | | | BEAUCEVILLE | QC | G5X 3P3 | Canada |
| TRANSCONTINENTAL PRINTING GROUP | | 12233 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| TRANS-EXPEDITE INC | | 7 FOUNDERS BLVD STE E | | | EL PASO | TX | 79906 | |
| TRANSPARENCIES INC | | 1008 EAST BOULEVARD | | | CHARLOTTE | NC | 28203-5787 | |
| TRANSPERFECT TRANSLATIONS INTNL INC | | 3 PARK AVENUE 39TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRANSPORT SPECIALTIES INTL | | 9 JOANNA COURT | | | EAST BRUNSWICK | NJ | 8816 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRANSWESTERN PROPERTY CO. WEST LLC | AAF MBP-CA ASSOCIATES LLC | FILE 30942 | | | SAN FRANCISCO | CA | 94160 | |
| TRANSWORLD PUBLISHERS | | COLCHESTER ROAD, FRATING GREEN | ROYALTY DEPT, TBS DISTR CTR | FRATING PARISH | COLCHESTER | Essex | CO7 7DW | United Kingdom |
| TRANSWORLD PUBLISHERS LTD | | 61-63 UXBRIDGE RD | | | LONDON | | W5 5SA | United Kingdom |
| TRAUGER & TUKE | | 222 FOURTH AVENUE NORTH | | | NASHVILLE | TN | 37219 | |
| TRAVEL COLLABORATIVE INC | | 120 BEACON STREET | | | SOMERVILLE | MA | 02143-4369 | |
| TRAVEL PICTURES LTD | BLACKNESS BARN | EAST CORNWORTHY | | | TOTNES DEVON | Devon | TQ9 7HQ | United Kingdom |
| Travelers Casualty and Surety Company of America | Attn. Jamie Damiano | 350 Granite Street, Ste 1201 | | | Braintree | MA | 2184 | |
| TRAVIS CNTY DOMESTIC VIOLENCE & SAS CTR | DBA SAFEPLACE | P O BOX 19454 | | | AUSTIN | TX | 78760 | |
| Travis H Webb | | 800 Spring Island Way | | | Orlando | FL | 32828 | |
| Travis Ireland | | 3648 Sandy Brook | | | Round Rock | TX | 78665 | |
| TRAVIS LYNN HURST | | 1071 EAST COUNTY ROAD 64 | | | MULHALL | OK | 73063 | |
| Travis R Fountain | | 224 Charles Street | 3rd Floor | | Cambridge | MA | 2141 | |
| TRAVIS WILLARD | | 5713 GRAND REUNION DR | | | HOSCHTON | GA | 30548 | |
| TRAYLOR MULTIMEDIA INC | DBA 360KID | 124 WATERTOWN STREET STE 3H | | | WATERTOWN | MA | 2472 | |
| Treacy Lambert | | 41 Oakland Street | | | Amesbury | MA | 1913 | |
| TREACY MARY JANE | | 190 GODEN STREET | | | BELMONT | MA | 2478 | |
| TREASURE VALLEY COMMUNITY COLLEGE | | 650 COLLEGE BLVD | BOOKSTORE | | ONTARIO | OR | 97914 | |
| Treasurer - State of Iowa | Corp. Tax Return Processing | Post Office Box 10468 | | | Des Moines | IA | 50306-0468 | |
| TREASURER OF OHIO | | PO BOX 804 | | | COLUMBUS | OH | 43216 | |
| TREASURER OF VIRGINIA | COMMONWEALTH OF VIRGINIA | P O BOX 2478 | | UNCLAIMED PROPERTY DIVISION | RICHMOND | VA | 23218 | |
| TREASURER OF VIRGINIA | STATE CORPORATION COMMISSION | PO BOX 7607 | | CLERKS OFFICE | MERRIFIELD | VA | 22116 | |
| TREASURER OF VIRGINIA | | P O BOX 2478 | | UNCLAIMED PROPERTY DIVISION | RICHMOND | VA | 23218 | |
| TREASURER STATE OF CONNECTICUT | UNCLAIMED PROPERTY DIVISION | 55 ELM STREET STREET 5th FLOOR | | | HARTFORD | CT | 6106 | |
| TREASURER STATE OF MAINE | UNCLAIMED PROPERTY DIVISION | 39 STATE HOUSE STATION | | | AUGUSTA | ME | 4330 | |
| TREASURER STATE OF MISSOURI | P.O. BOX 480 | DEPT OF ELEMENTARY & SECONDARY EDUC | | | JEFFERSON CITY | MO | 65102 | |
| TREASURER STATE OF NEW HAMPSHIRE | DEPARTMENT OF LABOR | P O BOX 2160 | | | CONCORD | NH | 03302-2160 | |
| TREASURER STATE OF TENNESSEE UCP | STATE OF TENNESSEE | PO BOX 198649 | | UNCLAIMED PROPERTY DIVISION | NASHVILLE | TN | 37219 | |
| TREASURER VIRGINIA TECH | | 702 UNIVERSITY CITY BLVD | ATTN SARA GUERRY | CONTINUING AND PROFESSIONAL EDUCATION | BLACKSBURG | VA | 24061 | |
| Treasurer, State of CT | | 165 Capitol Avenue | Room 313 | | Hartford | CT | 06106-1775 | |
| TREASURER-STATE OF NEW JERSEY | DEPT OF TREASURY, DIV OF REVENUE | P O BOX 417 | | | TRENTON | NJ | 08646-0417 | |
| TREFIL JAMES | | 9413 OLD RESERVE WAY | | | FAIRFAX | VA | 22031 | |
| TREIMEL SCOTT | | 434 LAFAYETTE ST | | | NEW YORK | NY | 10003 | |
| TRENDSET INC | | 4 INTERCHANGE BLVD | | | GREENVILLE | SC | 29607-5750 | |
| Trendset Inc. | Deanna Moore | 4 Interchange Blvd. | | | Greenville | SC | 29607-5700 | |
| Trent Guererro | C/O Shel Stanfill, CHS | 15655 Brookstone Drive | | | Parker | CO | 80134 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRENTHAM BOOKS LTD | | WESTVIEW HOUSE 734 LONDON RD | OAKHILL | STOKE ON TRENT | Staffordshire | | ST4 5NP | United Kingdom |
| Tressa Birch | | 6801 London Cove | | | Memphis | TN | 38141 | |
| TRESSA LYNN SANDERS | DBA BLUE PENCIL EDITORIAL | 6230 29TH ST NW | | | WASHINGTON | DC | 20015 | |
| TRESSA RENEE | | 2718 ANANE DRIVE, # 29 | | | SAN DIEGO | CA | 92117 | |
| TREVILLION IMAGES LIMITED | | 5 TEMPLE GARDENS | | | BRIGHTON | | BN1 3AE | United Kingdom |
| Trevor Crippen | | 66 Bateman Street | | | Roslindale | MA | 2131 | |
| Trevor Levy | | 6513 merritmoor circle | | | Orlando | FL | 32818 | |
| TRI STATE FIRE PROTECTION LLC | | 84 LAKE STREET | | | NASHUA | NH | 3060 | |
| TRIANGLE COALITION FOR SCIENCE AND | TECHNOLOGY EDUCATION | 1840 WILSON BOULEVARD, STE 201 | | | ARLINGTON | VA | 22201 | |
| TRIANGLE REPROGRAPHICS INC | | 850 S HUGHEY AVE | | | ORLANDO | FL | 32801 | |
| TRIBAL EMPLOYMENT RIGHTS OFFICE | | P O BOX 900 | | | BELCOURT | ND | 58316 | |
| TRIBUNE MEDIA SERVICES | | 15158 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693 | |
| TRIBUTARY SALES RESOURCES | | 1665 QUINCY AVE STE 147 | | | NAPERVILLE | IL | 60540-6680 | |
| Tricia M Seely | | 7144 Locksely LN | | | Fairview | TN | 37062 | |
| Tricia Rinker | | 13232 Zori Lane | | | Windermere | FL | 34786 | |
| Tricia Stewart | | 11 Brookfield Lane | | | Geneva | IL | 60134 | |
| TRICIA TUSA | | 551 W CORDOVA RD #9 | | | SANTA FE | NM | 87505 | |
| TRI-CITY ELECTRICAL CONTRACTORS INC | | P O BOX 160849 | | | ALTAMONTE SPRINGS | FL | 32716-0849 | |
| TRIDENT MEDIA GROUP | ATTN ELLEN LEVINE | 41 MADISON AVE 36TH FLOOR | | | NEW YORK | NY | 10010 | |
| TRIDENT MEDIA GROUP LLC | ATTN EMMA BEAVERS | 41 MADISON AVE - 36TH FLR | | | NEW YORK | NY | 10010 | |
| TRIDENT MEDIA GROUP LLC | ATTN ROBERT GOTTLIEB | 41 MADISON AVENUE, 36TH FLOOR | | | NEW YORK | NY | 10010 | |
| TRIDENT MEDIA GROUP LLC | | 41 MADISON AVE - 36TH FLR | | | NEW YORK | NY | 10010 | |
| TRIDENT MEDIA GROUP LLC | | 41 MADISON AVE - FLR 36 | | | NEW YORK | NY | 10010 | |
| TRILITERAL LLC | | 100 MAPLE RIDGE DRIVE | | | CUMBERLAND | RI | 02864-1769 | |
| TRILOGY CAPITAL LLC | | | | | | | | |
| Trilogy Capital, LLC | Barry Kupferberg | Two Pickwick Plaza | | | Greenwich | CT | 6830 | |
| TRI-MEDIA PUBLICATIONS INC | TRI-MEDIA MARKETING SERVICES | 5521 BELLAIRE DR S STE 114 | | | FT WORTH | TX | 76109-5855 | |
| TRIMMER JOSEPH F | | 409 TYRONE DR | | | MUNCIE | IN | 47304 | |
| TRINITY BOOKSTORE 504 | | 2065 HALF DAY RD | | | DEERFIELD | IL | 60015 | |
| TRINITY HIGH SCHOOL | | 7574 W DIVISION ST | | | RIVER FOREST | IL | 60305 | |
| Trinity Lutheran Church | | 731 Southwest Buchanan Street | | | Topeka | KS | 66606 | |
| TRINITY LUTHERAN SCHOOL | | 8781 BRUNSWICK RD | | | MINAQUA | WI | 54548 | |
| TRINITY SCHOOL FOR CHILDREN | | 2402 WEST OSBORNE AVENUE | | | TAMPA | FL | 33603 | |
| TRIOPIA C U S D 27 | | 2204 CONCORD-ARENVILLE ROAD | | | CONCORD | IL | 62631 | |
| TRIPLE B CLEANING INC | | P O BOX 4580 | | | QUEENSBURY | NY | 12804 | |
| TRIPLE S-SALUD | | P O BOX 71548 | | | SAN JUAN | PR | 00936-8648 | |
| Trip-Savers Couriers | | 309 East Fontanero St | | | Colorado Springs | CO | 80907 | |
| TRIPWIRE INC | | DEPT CH17020 | | | PALATINE | IL | 60055 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRISH COLLINS | DBA TLC BOOK TOURS | 380 HARVEST LANE | | | SANTA ROSA | CA | 95401 | |
| TRISH PARCELL | | 30 MIDLAND PLACE | | | NEWARK | NJ | 7106 | |
| TRISHA PASTER | | 350 E KINGS WAY | | | WINTER PARK | FL | 32789 | |
| Trisha Stayton | | 1523 W. Farwell Ave. | Apt. 1b | | Chicago | IL | 60626 | |
| TRI-STATE FIRE PROTECTION INC | | 445 DELSEA FRIVE | | | SEWELL | NJ | 8080 | |
| TRI-STATE INDUSTRIAL PRODUCTS CO | | P O BOX 55 | 1021 MILL CREEK DR #6 | | SOUTHAMPTON | PA | 19053 | |
| TRIVAS IRENE | | 173 DEERFIELD LANE | | | NEWBURY | VT | 5051 | |
| TRO INC | THE RICHMOND ORGANIZATION | 266 WEST 37TH ST 17TH FL | | | NEW YORK | NY | 10018 | |
| TROFEOS DEL CARIBE INC | | SANTA ROSA 30-7 AVE, MAINSUITE 3 | | | BAYAMAN | PR | 959 | |
| TROUBADOUR MUSIC INC | | 610 FERNHILL ROAD S 3 | C 40 MAYNE ISLAND | | VANCOUVER | BC | V0N 2J0 | Canada |
| TROUTMAN SANDERS LLP | | P O BOX 933652 | | | ATLANTA | GA | 31193-3652 | |
| TROUX TECHNOLOGIES | | 8601 RANCH RD 2222 STE 3-300 | | | AUSTIN | TX | 78730-2324 | |
| TROUX TECHNOLOGIES INC | | 8601 FM 2222 BUILDING 3 SUITE 300 | | | AUSTIN | TX | 78730 | |
| Trowers & Hamlins | | | | | | | | |
| TROWERS & HAMLINS LLP | BURJUMAN BUSINESS TOWER | TRADE CTR RD P O BOX 23092 | SHEIKH KHALIFA BIN ZAYED RD | | DUBAI | | | United Arab Emirates |
| TROWERS & HAMLINS LLP | | SCEPTRE COURT 40 TOWER HILL | | | LONDON | | EC3N 4DX | United Kingdom |
| Troy A Deagrella | | 3868 S Lake Orlando Parkway | | | Orlando | FL | 32808 | |
| TROY FLOORING CENTER LLC | | 600 MAIN STREET | | | TROY | MO | 63379 | |
| TROY GROUP INC | | 3 BRYAN DRIVE | | | WHEELING | WV | 26003 | |
| TROY HICKS | | 3323 ARAGON DR | | | LANSING | MI | 48906 | |
| TROY MANNING | | PO BOX 4154 | | | CARLSBAD | CA | 92018 | |
| Troy T Bonner | | 650 E Vista Ridge Mall Dr. | Apt 513 | | Lewisville | TX | 75067 | |
| TROY UNIVERSITY | SOUTHEAST ALABAMA REGIONAL INSERVICE | 346 HAWKINS HALL | | | TROY | AL | 36082 | |
| TROY WATER AND SANITATION DEPT | | 800 CAP-AU-GRIS | | | TROY | MO | 63379 | |
| TROY WAYRYNEN | | 13102 NW 48TH AVE | | | VANCOUVER | WA | 98685 | |
| Trudy F Zeliasz | | PO Box 2 | | | Maple Park | IL | 60151 | |
| TRUDY FERGUSON-BRANDENBURG | | 511 CHAMPIONS DRIVE | | | GEORGETOWN | TX | 78628 | |
| TRUDY KNOWLES | | 4 NOBLE AVE | | | WESTFIELD | MA | 1085 | |
| TRUE KELLEY | | 79 OLD DENNY HILL | | | WARNER | NH | 3278 | |
| TRUESDELL SUE | | 21 NORMAN PLACE | | | TENAFLY | NJ | 7670 | |
| TRUGREEN #2739 | | PO BOX 9001501 | | | LOUISVILLE | KY | 40290-1501 | |
| TRUGREEN LANDCARE | | P O BOX 759316 | | | BALTIMORE | MD | 21275-9316 | |
| TRUMAN CAPOTE LITERARY TRUST | GREENBERG TRAURIG LLP | 2450 COLORADO AVE STE 400E | | | SANTA MONICA | CA | 90404 | |
| TRUMAN CAPOTE LITERARY TRUST | ATTN ALAN U SCHWARTZ TRUSTEE | 2450 COLORADO AVE STE 400E | | | SANTA MONICA | CA | 90404 | |
| TRUMAN HEARTLAND COMMUNITY FOUNDATION | DBA KANSAS CITY PROF DEVELPMNT NTWRK | 1801 NW VESPER | | | BLUE SPRINGS | MO | 64015 | |
| TRUMAN HEARTLAND COMMUNITY FOUNDATION | ATTN ANNETTE SAEGO | 1801 NW VESPER | | | BLUE SPRINGS | MO | 64015 | |
| TRUMBLE KELLY | | 9959 E PEAKVIEW AVE - APT C103 | | | ENGLEWOOD | CO | 80111-6112 | |
| TRUST ANYA SETON CHASE | C/O HAVEN A KNIGHT | 20 RUSTIC VIEW ROAD | | | GREENWICH | CT | 6830 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TRUST AVIS DEVOTO | CAMBRIDGE TRUST COMPANY | 1336 MASSACHUSETTS AVENUE | | | CAMBRIDGE | MA | 2238 | |
| TRUST COVERT BAILEY REVOCABLE | | 1106 LEISURE WORLD | | | MESA | AZ | 85206 | |
| TRUST FRANKLYN M BRANLEY FAMILY | C/O MARY JANE DAY | 502 BB SAMS DRIVE | | | ST HELENA ISLAND | SC | 29920 | |
| TRUST HARDING WALTER | | 320 HEATERS HILL ROAD | | | MATAMORAS | PA | 18336 | |
| TRUST HELEN DOUGHTY LESTER | HELEN D AND ROBIN D LESTER TRUSTEES | PO BOX 63 | | | PAWLING | NY | 12564 | |
| TRUST HENDERSON EDMUND H | ACHSAH E HENDERSON TRUSTEE | 1215 INGLECRESS DRIVE | | | CHARLOTTESVILLE | VA | 22901 | |
| TRUST OF CIARDI FAMILY PUBLISHING | JOHN L CIARDI, TRUSTEE | 966 EAST MESA VISTA DRIVE | | | IVINS | UT | 84738 | |
| TRUST OF KURT VONNEGUT JR | C/O FARBER LITERARY AGENCY | 14 EAST 75TH STREET | | | NEW YORK | NY | 10021 | |
| TRUST ROSWELL FLORENCE F/B/O E ROSWELL | ACCT# 31Z045382 | 437 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| TRUST SEXTON/FREUND 1984 FAMILY | SKYLINE VENTURES DAVID PORTER | 525 UNIVERSITY AVE STE 520 | | | PALO ALTO | CA | 94301 | |
| TRUST U/I OF RUTH ELLEN PATTON TOTT | ESSEX STREET ASSOCIATES | 400 ESSEX STREET | | | BEVERLY FARMS | MA | 1915 | |
| TRUST U/W AMY LOWELL | C/O CHOATE HALL & STEWART - LAURA REIDY | TWO INTERNATIONAL PLACE | | | BOSTON | MA | 2110 | |
| TRUST U/W/O LOWES JOHN WILBER | C/O BANK OF AMERICA, INCOME | PO BOX 830780 | | | DALLAS | TX | 75285 | |
| TRUST UW SEYMOUR LAWRENCE | FBO MACY LAWRENCE RATLIFF | 260 MADISON AVE 18TH FLOOR | | | NEW YORK | NY | 10016 | |
| TRUST UW SEYMOUR LAWRENCE | FBO NICHOLAS LAWRENCE | 46 ACCORD PARK DRIVE | | | NORWELL | MA | 2061 | |
| TRUSTEES OF BERWICK ACADEMY | | 31 ACADEMY STREET | | | SOUTH BERWICK | ME | 03908-1501 | |
| TRUSTEES OF BOSTON UNIVERSITY | ADLAB C/O PROFESSOR TOBE BERKOVITZ | 640 COMMONWEALTH AVE | | | BOSTON | MA | 2215 | |
| TRUSTEES OF DARTMOUTH COLLEGE | DBA UNIV PRESS OF NEW ENGLAND | ONE COURT STREET STE 250 | | | LEBANON | NH | 3766 | |
| TRUSTEES OF DAVID E AND YVONNE S FREEMAN | DAVID & YVONNE S FREEMAN REVOCABLE | 134 CHACHALACA STREET | | | SAN BENITO | TX | 78586 | |
| TRUSTEES OF THE UNIV OF PENNSYLVANIA | | P O BOX 785541 | | | PHILADELPHIA | PA | 19178-5541 | |
| TRUSTEES -THE UNIV OF PENNSYLVANIA | | 3401 MARKET STREET, SUITE 210 | UNIVERSITY ARCHIVES & RECORDS CTR | ATTN MARK FRAZIER LLOYD | PHILADELPHIA | PA | 19104-3358 | |
| TRYGVE ROB SANDVIK | | 4101 E 142ND AVE | | | ANCHORAGE | AK | 99516 | |
| TSENG JEAN | | 31 VIOLA DR | | | GLEN COVE | NY | 11542 | |
| TSI GRAPHICS INC | | P O BOX 798176 | | | ST LOUIS | MO | 63179 | |
| TSUNEO NAKAMURA | | 6-4-901 ICHIBANCHO | | | CHOYODA-KU | TOKYO | 102-0082 | Japan |
| TUCKER INC | | P O BOX 6188 | | | ANDERSON | SC | 29623 | |
| TUCKER NICHOLS | | 50 CATALPA AVE | | | MILL VALLEY | CA | 94941 | |
| TUCKER-MAXON ORAL SCHOOL | | 2860 SE HOLGATE BLVD | | | PORTLAND | OR | 97202 | |
| TUCSON TAWL | | 2807 NORTH TYNDALL | | | TUCSON | AZ | 85719 | |
| TUCSON UNIFIED SCHOOL DISTRICT | REF FUND # 53421 TEACHER FOCUS/INDUCTION | 1010 E 10TH ST | | | TUCSON | AZ | 85719 | |
| TUCSON UNIFIED SCHOOL DISTRICT | TITLE 1 GRANTS ACCOUNTABILITY | 1010 E 10TH ST ROOM 240 | | | TUCSON | AZ | 85719 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TUCUMCARI PUBLIC SCHOOLS | | 2400 SOUTH 8TH ST, P O BOX 1046 | | | TUCUMCARI | NM | 88401 | |
| TUFTS UNIVERSITY | CTR APLD CHID DVMT | 177 COLLEGE AVENUE | | | MEDFORD | MA | 2155 | |
| TUGEAU 2 INC | | 2231 GRANDVIEW AVE | | | CLEVELAND HEIGHTS | OH | 44106 | |
| TULARE COUNTY OFFICE OF EDUCATION | ATTN ELOISE MARTINEZ | 7000 DOE AVENUE SUITE A | | | VISALIA | CA | 93291 | |
| TULSA WORLD | WORLD PUBLISHING COMPANY | 315 SOUTH BOULDER | | | TULSA | OK | 74103 | |
| TUNDRA BOOKS | LES LIVRES TOUNDRA | 75 SHERBOURNE STREET 5TH FLOOR | | | TORONTO | ON | M5A 2P9 | Canada |
| TUNDRA BOOKS | | 75 SHERBOURNE STREET | | | TORONTO | ON | M5A 2P9 | Canada |
| TURF CATERING COMPANY OF DELAWARE | | P O BOX 639 | | | HOT SPRINGS | AR | 71901 | |
| TURNER PAMELA | | 6042 MANCHESTER DRIVE | | | OAKLAND | CA | 94618 | |
| Turner Unified School District | Accounts Payable | 800 South 55th Street | | | Kansas City | KS | 66106 | |
| TURNHERE INC | | 121 2ND STREET 2ND FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| TURNKEY SOLUTIONS CORP | | 12001 CARY CIRCLE | | | LAVISTA | NE | 68128 | |
| TURTLE BOOKS | | 897 BOSTON POST ROAD | | | MADISON | CT | 6443 | |
| TURTLE BOOKS INC | | 897 BOSTON POST ROAD | | | MADISON | CT | 6443 | |
| TUSA TRICIA | | 551 W CORDOVA RD # 9 | | | SANTA FE | NM | 87505 | |
| TUSTIN PUBLIC SCHOOLS FOUNDATION | | 150 EL CAMINO REAL, STE 140 | | | TUSTIN | CA | 92780 | |
| Tutunjian, Pat | | | | | | | | |
| TVTEXTBOOK INC | | P O BOX 423 | | | NEW ALBANY | OH | 43054 | |
| TW TELECOM INC | | PO BOX 172567 | | | DENVER | CO | 80217 | |
| Twanda R Mc Donald-Owens | | 415 Edgemore Road | | | Philadelphia | PA | 19151 | |
| TWAYNE PUBLISHERS INC | | PO BOX 70598 | SIMON AND SCHUSTER INC | SUBSIDIARY RIGHTS | CHICAGO | IL | 60673-0598 | |
| TWENTIETH CENTURY FOX LICENSING & | MERCHANDISING LEGAL DEPT | 2121 AVENUE OF STARS, ROOM 4300 | | | CENTURY CITY | CA | 90067 | |
| TWENTY THIRD PUBLICATIONS | | PO BOX 6015 | | | NEW LONDON | CT | 6320 | |
| TWIN LAKES SCHOOL CORPORATION | | 565 SOUTH MAIN STREET | | | MONTICELLO | IN | 47960 | |
| TWITTER | | P O BOX 12027 | | | NEWARK | NJ | 07101-5027 | |
| Two Datran Center--PH II | RE Paul Perito, M.D. (Dangerous Doses), Plaintiff | Gregory S. Glasser, Esq., FLA Bar No. 014702 | 9130 S. Dadeland Blvd. | | Miami | FL | 33156 | |
| TWO TWENTY TWO BERKELEY VENTURE | DEPARTMENT 12983 | PO BOX 842771 | | | BOSTON | MA | 2284 | |
| Two Twenty Two Berkeley Venture | RE 222 Berkeley Street, FL 3-6, 10 | Jodi Winkler | PNC Bank, 500 First Ave | Acct Two Twenty Two Berkeley Venture | Pittsburgh | PA | 15219 | |
| TWO TWENTY TWO BERKELEY VENTURE | | PO BOX 842771 | | | BOSTON | MA | 02241-2284 | |
| TWO TWENTY TWO BERKELEY VENTURE | | P O BOX 415027 | | | BOSTON | MA | 02241-5027 | |
| TWO TWENTY TWO BERKELEY VENTURE | | PO BOX 842771 | | | BOSTON | MA | 2284 | |
| TWP ACCOUNTING LLP | | CHURCH STREET | THE OLD RECTORY | | WEYBRIDGE | Surrey | KT13 8DE | United Kingdom |
| TWP Accounting LP | | | | | | | | |
| TWP AMERICA INC | | 299 BROADWAY STE 720 | | | NEW YORK | NY | 10007 | |
| TXTWRITER INC | | 6969 AMHERST AVE | | | SAINT LOUIS | MO | 63130 | |
| TXU ENERGY | | P.O. BOX 650638 | | | DALLAS | TX | 75265-0638 | |
| TXU GAS COMPANY | | P.O. BOX 650654 | | | DALLAS | TX | 75265 | |
| TYCA - SOUTHEAST | FCCJ SOUTH CAMPUS | 119001 BEACH BLVD | | | JACKSONVILLE | FL | 32246 | |
| TYLER CLARK | | 193 STRATHMORE ROAD # 2 | | | BRIGHTON | MA | 2135 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TYLER ELEMENTARY SCHOOL | | 14500 JOHN MARSHALL HWY | | | GAINESVILLE | VA | 20155 | |
| Tyler F Brown | | 1121 N Malvern Circle Rd | | | Liberty Lake | WA | 99019 | |
| Tyler J Brown | | 1274 Westover Trace | | | Acworth | GA | 30102 | |
| TYLER MEDICAL SERVICES SC | | 525 TYLER ROAD SUITE J | | | ST CHARLES | IL | 60174 | |
| TYLER WIBERG | | 875 ALAMANDA ST | | | BOCA RATON | FL | 33486 | |
| TYMESHA A WILLIAMS | | 1038 MYRTLE STREET | | | SARASOTA | FL | 34234 | |
| TYPEFI SYSTEMS PTY LTD | | UNIT 8/10 GREBE STREET | | | PEREGIAN BEACH | Queensland | 4573 | Australia |
| Tyra Allamprese | | 4918 Shamrock Ct | | | Mableton | GA | 30126 | |
| Tyra Mitchell | | 3245 W Main St | Ste 235 | | Frisco | TX | 75034 | |
| Tyrone C Holmes | | 3015 Riverdale Ave | Apt 2K | | Bronx | NY | 10463 | |
| TYRONE C HOWARD | | 29551 HACIENDA DRIVE | | | VALENCIA | CA | 91354 | |
| Tyrone Smith | | 16 CROWNINSHIELD ST. | APT. 107 | | PEABODY | MA | 1960 | |
| TYRRELL-LEWIS ASSOCIATES LTD | | 2 ALDERMARY ROAD | | | BROMLEY | Kent | BR1 3PH | United Kingdom |
| TYSON MANGELSDORF | DBA TYSON MANGELSDORF ILLUSTRATION | 15926 SW HAMPSHIRE TERRACE | | | PORTLAND | OR | 97224 | |
| U S BUSINESS SERVICES INC | | 5743 CORSA AVENUE SUITE 222 | | | WESTLAKE VILLAGE | CA | 91362 | |
| U S FIRE & SAFETY EQUIPMENT CO | | 6542 N MILWAUKEE AVE | | | CHICAGO | IL | 60631 | |
| U S POSTMASTER | BUSINESS MAIL ENTRY - PERMIT # 2541 | P O BOX 538900 | | | ORLANDO | FL | 32853-8900 | |
| U S POSTMASTER | | BACK BAY ANNEX | | | BOSTON | MA | 2116 | |
| U S POSTMASTER | | XXXX | | | XXXX | MA | 2116 | |
| U S POSTMASTER | | P O BOX 538900 | | | ORLANDO | FL | 32853-8900 | |
| U S POSTMASTER | | 3266 KIRCHOFF ROAD | | | ROLLING MEADOWS | IL | 60008 | |
| U S POSTMASTER - CAPS | CAPS SERVICE CENTER | 2700 CAMPUS DR | | | SAN MATEO | CA | 94497 | |
| U S SATELLITE LABORATORY INC | | 32 ELM PLACE | | | RYE | NY | 10580 | |
| U.S. Department of Education | National Payment Center | PO Box 4142 | | | Greenville | TX | 75403-4142 | |
| U.S. Specialty Insurance Company | | | | | | | | |
| UAC SERVICE CORP | | 52-16 34TH ST | | | LONG ISLAND CITY | NY | 11101-3202 | |
| UAPB HERITAGE FUND | UNIV OF ARKANSAS - PINE BLUFF | 1200 N INIVERSITY DRIVE | | | PINE BLUFF | AR | 71601 | |
| UBS AG | | | | | | | | |
| UBX BOOK EXCHANGE | | 10 E 15TH AVENUE | | | COLUMBUS | OH | 43201 | |
| UC REGENTS | UCR CAMPUS STORE | 900 UNIVERSITY AVENUE EAST | | | RIVERSIDE | CA | 92521-0417 | |
| UCD BURSARS OFFICE | UNIVERSITY COLLEGE DUBLIN | ROOM 102 | | | BELFIELD | Dublin | | Ireland |
| Uchenna C. Ikonne | | 76 Sunnyside Street | | | Hyde Park | MA | 2136 | |
| UCI BOOKSTORE | | UNIVERSITY OF CALIFORNIA | | | IRVINE | CA | 92617 | |
| UCI BOOKSTORE | | UNIVERSITY OF CALIFORNIA | | | IRVING | CA | 92617 | |
| UCN INC | DBA INCONTACT INC | PO BOX 410468 | | PAYMENT CENTER #5450 | SALT LAKE CITY | UT | 84141 | |
| UCN INC | | PO BOX 410468 | | | SALT LAKE CITY | UT | 84141 | |
| UCN INC | | PO BOX 410468 | | PAYMENT CENTER #5450 | SALT LAKE CITY | UT | 84141 | |
| UConn Foundation, Inc. | | 2390 Alumni Drive | U-3206 | | Storrs Mansfield | CT | 06269-3206 | |
| UGHETTA FITZGERALD LUBIN | | 463 CONCORD AVENUE | | | LEXINGTON | MA | 2421 | |
| UHLMAN THOMAS | | 4308 LEEPER STREET | | | CINCINNATI | OH | 45223 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UITGEVERIJ DE KERN - LA RIVIERE UIT | POSTBUS 133 | 3740 AC BAARN | | | THE NETHERLANDS | | | Netherlands |
| ULALUME ZAVALA | | 57 JAY ST # 1B | | | BROOKLYN | NY | 11201 | |
| Uline | Accounts Receivalbe | 2200 S. Lakeside Drive | | | Waukegan | IL | 60085 | |
| ULINE | ATTN ACCOUNTS RECEIVABLE | 2200 S LAKESIDE DR | | | WAUKEGAN | IL | 60085 | |
| ULINE INC | | 2200 SOUTH LAKESIDE DRIVE | | | WAUKEGAN | IL | 60085 | |
| ULLABRITT E LAM | DBA THE RED APPLE | PO BOX 1579 | | | GLOUCESTER | MA | 1931 | |
| ULLSTEIN BUCHVERLAGE GMBH | | FRIEDRICHSTRASSE 126 | | | BERLIN | | 10117 | Germany |
| UMBRAGE EDITIONS | C/O NAN RICHARDSON | 111 FRONT ST # 208 | | | BROOKLYN | NY | 11201 | |
| UMBRAGE EDITIONS | | 111 FRONT STREET STE 208 | ATTN NAN RICHARDSON | | BROOKLYN | NY | 11201 | |
| UNC STUDENT STORES | | CAMPUS BOX #1530 DANIELS BUILDING | | | CHAPEL HILL | NC | 27599 | |
| UNCOMMON FRIENDS | | PO BOX 811 | FOUNDATION INC | | FORT MYERS | FL | 33902 | |
| UNDER THE DEED OF HARRY T LEVIN | | CAMBRIDGE TRUST CO, TRUSTEE | | | CAMBRIDGE | MA | 2138 | |
| UNDER THE SIGN OF THE UNICORN | | 27 W 24TH ST, STE 700-B | IRENE GOODMAN LITERARY AGENCY | | NEW YORK | NY | 10010 | |
| UNDER THE SIGN OF THE UNICORN INC | DBA IRENE GOODMAN LITERARY AGENCY | 27 WEST 24TH STREET STE #700B | | | NEW YORK | NY | 10010 | |
| UNDERSEA IMAGES INC | ATTN DAVID DOUBILET | PO BOX 232 | | | CLAYTON | NY | 13624 | |
| UNDERWOOD DEBORAH | | 1318 17TH AVENUE #4 | | | SAN FRANCISCO | CA | 94122 | |
| UNDERWOOD PHOTO ARCHIVES | | 143 ALTA VISTA RD | | | WOODSIDE | CA | 94062-3502 | |
| unicefusa.org | | 333 East 38th Street | | | New York | NY | 10016 | |
| UNI-CES | | 8628 UNIVERSITY AVE | | | CEDAR FALLAS | IA | 50614 | |
| UNICORN STOCK PHOTOS | | 2501 BRETIGNE CIR | | | LINCOLN | NE | 68512-2056 | |
| UNICOVER CORPORATION | | ONE UNICOVER CENTER | | | CHEYENNE | WY | 82008-0001 | |
| UNIFIED SCH DIST 38 | | 1520 N PLUM, BOX 1908 | | | HUTCHINSON | KS | 67504 | |
| UNIFIRST CORPORATION | | 78-80 EAST COTTAGE ST | | | DORCHESTER | MA | 2125 | |
| UNIFIRST CORPORATION | | 430 RIVERSIDE IND PKWY | | | PORTLAND | ME | 4103 | |
| UNIFIRST CORPORATION | | 4201 INDUSTRIAL BLVD | | | INDIANAPOLIS | IN | 46254 | |
| UNIFIRST CORPORATION | | 2045 N 17TH AVE | | | MELROSE PARK | IL | 60160-1347 | |
| UNIFIRST HOLDINGS INC | | PO BOX 7580 | | | HALTOM CITY | TX | 76111 | |
| UNIGRAPHIC INC | | 110 J COMMERCE WAY | | | WOBURN | MA | 1801 | |
| UNION CHRISTIAN ACADEMY | | 4201 WINDSOR DRIVE | | | FORT SMITH | AR | 72904 | |
| UNION COLLEGE | | 3800 S 48TH STREET | | | LINCOLN | NE | 68506 | |
| UNION ELECTRIC COMPANY | DBA AMEREN MISSOURI | PO BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| UNION ELECTRIC COMPANY | DBA AMERENUE | P O BOX 66529 | | | ST LOUIS | MO | 63166 | |
| UNION ELECTRIC COMPANY | | PO BOX 66301 | | | ST LOUIS | MO | 63166-6301 | |
| UNION ELEMENTARY SCHOOL | | 1070 HEALD HWY | | | UNION | ME | 4862 | |
| UNION PARISH SCHOOL BOARD | SALES TAX DEPT | PO BOX 545 | | | FARMERVILLE | LA | 71241 | |
| Uniquelitho | | 9 Inverness Drive East | | | Englewood | CO | 80112 | |
| UNISON PARTNERS LLC | | 1010 WISCONSIN AVE NW STE 405 | | | WASHINGTON | DC | 20007 | |
| UNISOURCE | | PO BOX 849089 | | | DALLAS | TX | 75284 | |
| UNISTAFF INC | | 301 E NORTH AVENUE | | | NORTHLAKE | IL | 60164 | |
| UNISTAR-SPARCO COMPUTERS INC | SPARCO.COM | 7089 RYBURN DR | | | MILLINGTON | TN | 38053 | |
| UNITARIAN UNIVERSALIST ASSOCIATION | | 25 BEACON STREET | | | BOSTON | MA | 2108 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED AUBURN INDIAN COMMUNITY | | 10720 INDIAN HILL RD | | | AUBURN | CA | 95603 | |
| UNITED CUSD 304 | UNITED HIGH SCHOOL | 1905 100TH STREET | | | MONMOUTH | IL | 61462 | |
| UNITED DATA TECHNOLOGIES INC | | DEPT # 0627 P O BOX 850001 | | | ORLANDO | FL | 32885-0627 | |
| United Engineers Developments Pte Ltd | RE 350 Orchard Road | Stephanie Chua | acct# 581-217874-001 | Overseas-Chines Banking Corporation Limited | | | 49513 | Singapore |
| UNITED ENGINEERS DEVELOPMENTS PTE LTD | | 350 ORCHARD RD #11-08 | | | SHAW HOUSE | | 238868 | Singapore |
| UNITED FEATURE SYNDICATE | | 200 MADISON AVENUE, 4TH FLOOR | ATTN CALUNE EUSTACHE | | NEW YORK | NY | 10016 | |
| UNITED FEDERATION OF TEACHERS | PEER INTERVENTION PROGRAM | 52 BROADWAY 5TH FLOOR | | | NEW YORK | NY | 10004 | |
| UNITED GRAPHIC PTE LTD | | 4 PANDAN CRESCENT | | | SINGAPORE | | 128475 | Singapore |
| UNITED MEDIA | | PO BOX 641432 | | | CINCINNATI | OH | 45264-1432 | |
| United Methodist Committee | The United Methodist Church | 475 Riverside Drive | | | New York | Ny | 10115 | |
| UNITED METHODIST PUBLISHING HOUSE | DBA ABINGDON PRESS | 201 EIGHTH AVE S P O BOX 801 | | | NASHVILLE | TN | 37202 | |
| UNITED NATIONS PUBLICATIONS | | 304 EAST 45TH ST - ROOM # 735B | | | NEW YORK | NY | 10017 | |
| UNITED PARCEL SERVICE | FOREST ROAD | FELTHAM | | | MIDDLESEX | | TW13 7DY | United Kingdom |
| UNITED PARCEL SERVICE | | PO BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 | |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| UNITED PRESS INTERNATIONAL INC | | 1133 19TH STREET NW, STE 800 | | | WASHINGTON | DC | 20036 | |
| UNITED PRINTING CONSULTANTS INC | | 2003 DARDENNE VALLEY DRIVE | | | DARDENNE PRAIRIE | MO | 63368 | |
| UNITED SEPTIC INC | | 1327 W BEECHER RD | | | BRISTON | IL | 60512 | |
| UNITED STATE NAVAL ACADEMY FOUNDATION | ATTN NATALIE H CULLERS | 291 WOOD ROAD BEACH HALL | | | ANNAPOLIS | MD | 21402 | |
| UNITED STATES CONFERENCE OF CATHOLIC | BISHOPS | 3211 4TH STREET NE | | | WASHINGTON | DC | 20017 | |
| UNITED STATES FISH AND WILDLIFE SERVICE | FEDERAL DUCK STAMP OFFICE | 4401 NORTH FAIRFAX DRIVE | | | ARLINGTON | VA | 22203 | |
| UNITED STATES FUND FOR UNICEF | | 125 MAIDEN LANE | | | NEW YORK | NY | 10038 | |
| UNITED STATES NAVAL ACADEMY | BUSINESS SERVICES DIVISION | 101 WILSON RD | 5TH WING, BANCROFT HALL | | ANNAPOLIS | MD | 21402 | |
| UNITED STATES OLYMPIC COMMITTEE | | 1 OLYMPIC PLAZA | | | COLORADO | CO | 80909 | |
| UNITED STATES POSTAL SERVICE | ACCOUTING SERVICE CENTER | PO BOX 21666 | | | EAGAN | MN | 55121-0666 | |
| UNITED STATES POSTAL SERVICE | RIGHTS & PERMISSIONS PROGRAM | PO BOX 7247-7087 | | | PHILADELPHIA | PA | 19170-7087 | |
| UNITED STATES POSTAL SERVICE | | 626 FRANKLIN AVE | | | KENT | OH | 44240 | |
| UNITED STATES POSTAL SERVICE | | 1101 DAVIS STREET | | | EVANSTON | IL | 60201 | |
| UNITED STATES POSTAL SERVICE | | 2772 ROOSEVELT STREET | | | CARLSBAD | CA | 92008 | |
| United States Sales Service | | 770 N. Nantucket Street | | | Chandler | AZ | 85225 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | P O BOX 71052 | | | PHILADELPHIA | PA | 19176-6052 | |
| United States Treasury | Internal Revenue Service | PO Box 12192 | | | Covington | KY | 41012-0192 | |
| UNITED STATES TREASURY | INTERNAL REVENUE SERVICE | PO BOX 219690 | | | KANSAN CITY | MO | 64121-9690 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY | IRS | P O BOX 9941 | | | OGDEN | UT | 84201-0038 | |
| UNITED STATES TREASURY | | P O BOX 71052 | | | PHILADELPHIA | PA | 19176-6052 | |
| UNITED STATES TREASURY | | P O BOX 192 | | | COVINGTON | KY | 41012-0192 | |
| UNITED STATES TREASURY | | P O BOX 9941 | | | OGDEN | UT | 84201-0038 | |
| United States Treasury | | | | | Ogden | UT | 84201-0039 | |
| UNITED STATES TRUST COMPANY | C/O JAMES A LANDERS VICE PRESIDENT | 114 WEST 47TH STREET | | | NEW YORK | NY | 10036 | |
| UNITED TROPHY MFG INC | | 610 N ORANGE AVENUE | | | ORLANDO | FL | 32801 | |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UNITED VISUAL AIDS INC | UNITED VISUAL INC | 1945 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5319 | |
| UNITED WAY OF GREATER SEACOAST | | 112 COPARATE DRIVE UNIT 3 | ATTN AP - PEASE INTNL TRADEPORT | | PORTSMOUTH | NH | 3801 | |
| UNITED WAY OF NEW YORK CITY | | 2 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| UNITIL ENERGY SYSTEMS INC | | PO BOX 981010 | | | BOSTON | MA | 2298 | |
| UNITY SCHOOL DISTRICT | | P O BOX 307 | | | BALSAM LAKE | WI | 54810-0307 | |
| UNITY SCHOOL OF CHRISTIANITY | | 1901 NW BLUE PARKWAY | | | UNITY VILLAGE | MO | 64065 | |
| UNIV OF ALABAMA BIRMINGHAM | | 1530 3RD AVENUE SOUTH (HHB 360) | | HERITAGE HALL | BIRMINGHAM | AL | 35294 | |
| UNIV OF CENTRAL FLORIDA FOUNDATION INC | ATTN HEATHER JUNOD | P O BOX 161250 | | | ORLANDO | FL | 32816-1215 | |
| UNIV OF ILLINOIS - URBANA/CHAMPAIGN | | 106 S MATTHEWS 107 CHEMISTRY ANNEX | | | URBANA | IL | 61801 | |
| UNIV OF MEMPHIS RESEARCH FOUNDATION | | 308 ADMINISTRATION BLDG | | | MEMPHIS | TN | 38152-3370 | |
| UNIV OF MICHIGAN MUSEUM OF PALEONTOLOGY | 1529 RUTHVEN MUSEUMS BUILDING | 1109 GEDDES AVE | | | ANN ARBOR | MI | 48109 | |
| UNIV OF MICHIGAN PRESS | ATTN DEBRA SHAFER | 839 GREENE ST | | | ANN ARBOR | MI | 48104-3209 | |
| UNIV OF MINNESOTA BOOKSTORE | | 600J EAST 4TH STREET | | | MORRIS | MN | 56267 | |
| UNIV OF MINNESOTA BOOKSTORES | | 2221 UNIVERSITY AVE SE | | | MINNEAPOLIS | MN | 55414 | |
| UNIV OF NEW HAMPSHIRE FOUNDATION INC | | G432 D MURRAY JRNL SCHLP FUND | | | DURHAM | NH | 3824 | |
| UNIV OF NORTH CAROLINA AT CHAPEL HILL | LIBRARY | CB 3930 | KEITH LONGIOTTI - NC COLLECTION | | CHAPEL HILL | NC | 27514-8890 | |
| UNIV OF NORTH CAROLINA/PEMBROKE | | 1 UNIVERSITY DRIVE | UNCP BOOKSTORE | | PEMBROKE | NC | 28372 | |
| UNIV OF NORTHERN IOWA FOUNDATION | | ATTN WILLIAM CALHOUN | | | CEDAR FALLS | IA | 50614 | |
| UNIV OF PITTSBURGH | | BOOKS CENTER | BOOKSTORE | | JOHNSTOWN | PA | 15904 | |
| UNIV OF PUERTO RICO BAYAMON | | 170 CARR 174 PARQUE INDUSTRIAL MIN | | | BAYAMON | PR | 959 | |
| UNIV OF SAN DIEGO LAW SCH BKSTORE | | 5998 ALCALA PARK LS310 | | | SAN DIEGO | CA | 92110 | |
| UNIV OF SOUTHERN MAINE | PORTLAND BOOKSTORE | 96 FALMOUTH ST | | | PORTLAND | ME | 4103 | |
| UNIV OF THE ARTS BOOKSTORE | ATTN SUSIE OUDSHOORN | 307 S 13TH ST | | | PHILADELPHIA | PA | 19107 | |
| UNIV OF THE PACIFIC | MARGARET CICCOLELLA | 3601 PACIFIC AVENUE | DEPARTMENT OF SPORTS SCIENCES | | STOCKTON | CA | 95211 | |
| UNIV PREP ACAD MIDDLE SCHOOL | | 5310 ST ANTOINE STREET | | | DETROIT | MI | 48202 | |
| UNIV PREP SCIENCE AND MATH | | MIDDLE SCHOOL | 1 CAMPUS MARTIUS | | DETROIT | MI | 48226 | |

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIV WISCONSIN BOARD OF REGENTS | DEPT GENDER & WOMENS STUDIES-HYDE | 475 N CHARTER STREET STE. 3321 | | | MADISON | WI | 53706 | |
| UNIVERISTY OF MEMPHIS | | P O BOX 1000 DEPT 313 | | | MEMPHIS | TN | 38148-1313 | |
| UNIVERISTY OF SOUTH ALABAMA | BOOKSTORE | 307 UNIVERISTY BLVD | | | MOBILE | AL | 36688 | |
| UNIVERISTY OF WASHINGTON | LIBRARIES | BOX 352900 | | | SEATTLE | WA | 98195-2900 | |
| UNIVERISTY OF WEST GEORGIA | | 1601 MAPLE STREET | | | CARROLLTON | GA | 30118 | |
| UNIVERSAL EDUCATION SOLUTIONS | | 1313 MEARNS MEADOW | | | AUSTIN | TX | 78758 | |
| UNIVERSAL INC | | PO BOX 2004 | | | MARYLAND HEIGHTS | MO | 63043 | |
| UNIVERSAL MILLENNIUM | | CL#800306 PO BOX 983120 | | | BOSTON | MA | 02298-3120 | |
| UNIVERSAL PRESS SYNDICATE | | 1130 WALNUT STREET | | | KANSAS CITY | MO | 64106-2109 | |
| UNIVERSAL RECYCLING TECHNOLOGINES | | 2535 BELOIT AVENUE | | | JANESVILLE | WI | 53546 | |
| UNIVERSAL STUDIOS HOME ENTERTAINMENT LLC | | 100 UNIVERSAL CITY PLAZA BLDG 1440/6 | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS LICENSING INC | ROY ACCTNG BUILDING 1440 STE 1400 | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| UNIVERSAL STUDIOS LICENSING LLLP | | P O BOX 402843 | | | ATLANTA | GA | 30384-2843 | |
| UNIVERSAL UCLICK | | 1130 WALNUT STREET | ATTN MARY SUGGETT | | KANSAS CITY | MO | 64106-2109 | |
| UNIVERSE PRESS | | 300 PARK AVE SOUTH 3RD FL | | | NEW YORK | NY | 10010 | |
| UNIVERSIDAD DE PUERTO RICO | RECINTO DE RIO PIEDRAS | P O BOX 23358 | | LIBRERIA UNIVERSITARIA | SAN JUAN | PR | 931 | |
| University Book Store | University of Texas at El Paso | | | | El Paso | TX | 79968-0620 | |
| UNIVERSITY BOOKSHOP-SHARJAH | | P O BOX 30965 | | | SHARJAH | | | United Arab Emirates |
| UNIVERSITY BOOKSTORE | ACCOUNTS PAYABLE DEPT | 1400 ROCK QUARRY CENTER Q 170 | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY BOOKSTORE | CAL STATE UNIV EASY BAY | 25976 CARLOS BEE BLVD | | | HAYWARD | CA | 94542-1602 | |
| UNIVERSITY BOOKSTORE | IOWA STATE UNIVERSITY | MEMORIAL UNION | | | AMES | IA | 50011 | |
| UNIVERSITY BOOKSTORE | WESTERN KENTUCKY UNIV | 1906 COLLEGE HEIGHTS BLV 11042 | | | BOWLING GREEN | KY | 42101 | |
| UNIVERSITY BOOKSTORE | | MEMORIAL UNION | | | AMES | IA | 50011 | |
| UNIVERSITY BOOKSTORE | | 1400 ROCK QUARRY CENTER Q 170 | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY BOOKSTORE | | 25976 CARLOS BEE BLVD | | | HAYWARD | CA | 94542-1602 | |
| UNIVERSITY CENTER BOOKSTORE INC | DBA FACT & FICTION | 5 CAMPUS DRIVE | | | MISSOULA | MT | 59801 | |
| UNIVERSITY CLUB OF BOSTON | | 426 STUART STREET | | | BOSTON | MA | 2116 | |
| UNIVERSITY CLUB OF CHICAGO | | PO BOX 91769 | | | CHICAGO | IL | 60693 | |
| UNIVERSITY CLUB OF JACKSON | | 210 EAST CAPITAL ST STE 2200 | | | JACKSON | MS | 39201 | |
| UNIVERSITY CONSULTANTS INC | DBA AMR ALLIANCES - ATTN SUE CAMPBELL | 1390 EISENHOWER PLACE | | | ANN ARBOR | MI | 48108 | |
| UNIVERSITY OF AKRON | CENTER FOR LITERACY | 120 E MILL STREET STE 310 | | | AKRON | OH | 44325 | |
| UNIVERSITY OF ALABAMA | UNIVERSITY SUPPLY STORE | CAMPUS DR W FERGUSON CTR 751 | | | TUSCALOOSA | AL | 35487 | |
| UNIVERSITY OF ALASKA ANCHORAGE | BOOKSTORE | 2905 PROVIDENCE DRIVE | | | ANCHORAGE | AK | 99508 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF ARIZONA | ARIZONA STATE MUSEUM - PHOTO COLLECTION | P O BOX 210026 | | | TUCSON | AZ | 85721-0026 | |
| UNIVERSITY OF ARIZONA | CENTER FOR CREATIVE PHOTOGRAPHY | P O BOX 210103 | | | TUCSON | AZ | 85721-0103 | |
| UNIVERSITY OF ARIZONA | DEPT OF MATHS - C/O ANN MODICA | 617 N SANTA RITA AVENUE | | | TUCSON | AZ | 85721 | |
| UNIVERSITY OF ARIZONA | | P O BOX 210026 | | | TUCSON | AZ | 85721-0026 | |
| UNIVERSITY OF ARIZONA | | P O BOX 210103 | | | TUCSON | AZ | 85721-0103 | |
| UNIVERSITY OF ARKANSAS | ACCOUNTS PAYABLE | 321 ADMINISTRATION BUILDING | | | FAYETTEVILLE | AR | 72701 | |
| UNIVERSITY OF ARKANSAS AT LITTLE ROCK | CENTER FOR LITERACY | 2801 SOUTH UNIVERSITY AVE | | | LITTLE ROCK | AR | 72204 | |
| UNIVERSITY OF ARKANSAS PRESS | C/O THE PERMISSIONS COMPANY | PO BOX 604 | | | MOUNT POCONO | PA | 18344 | |
| University of California | At Riverside Bkstr | 900 University Ave East | | | Riverside | CA | 92521 | |
| UNIVERSITY OF CALIFORNIA | GEVIRTZ GRADUATE SCH OF EDUC | EDUCATION BLDG, RM 4107, M/C 9490 | ATTN ARLIS MARKEL | | SANTA BARBARA | CA | 93106-9490 | |
| UNIVERSITY OF CALIFORNIA | | BANCROFT LIBRARY | | | BERKEKEY | CA | 94720-6000 | |
| UNIVERSITY OF CALIFORNIA - IRVINE | | 111 ACADEMY WAY, STE 210 | | | IRVINE | CA | 92697-1050 | |
| UNIVERSITY OF CALIFORNIA SAN DIEGO | BOOKSTORE | 7835 TRADE ST # 400 AB | | | SAN DIEGO | CA | 92121 | |
| UNIVERSITY OF CAMBRIDGE | SCOTT POLAR RESEARCH INSTITUTE | LENSFIELD ROAD | | CAMBRIDGE | Cambridgeshire | | CB21ER | United Kingdom |
| University of Cambridge | | 1 Hills Road | | | Cambridge | UK | CB1 2EU | United Kingdom |
| UNIVERSITY OF CAMBRIDGE | | LENSFIELD ROAD | | CAMBRIDGE | Cambridgeshire | | CB21ER | United Kingdom |
| UNIVERSITY OF CAMBRIDGE | | LIBRARY OFFICES, WEST ROAD | | CAMBRIDGE | Cambridgeshire | | CB3 9DR | United Kingdom |
| UNIVERSITY OF CHICAGO LAB SCHOOL | | 1362 EAST 59TH STREET | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO PRESS | CHICAGO MANUAL OF STYLE ONLINE | P O BOX 37005 | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CHICAGO PRESS | | 1427 E 60TH STREET | | | CHICAGO | IL | 60637 | |
| UNIVERSITY OF CINCINNATI | CONFERENCE AND EVENT SERVICES | 51 GOODMAN DR STE 200 | | | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CINCINNATI | ATTN CAROL | 51 GOODMAN DR STE 200 | | | CINCINNATI | OH | 45221 | |
| UNIVERSITY OF CONNECTICUT | LIBRARIES | 343 MANSFIELD ROAD U-2074 | | | STORRS | CT | 06269-2074 | |
| UNIVERSITY OF DALLAS | PREMIER / UDMC | 6303 COMMERCE DR, DTE 150 | | | IRVING | TX | 75063 | |
| UNIVERSITY OF DAYTON | BOOKSTORE | 300 COLLEGE PARK AVENUE | | | DAYTON | OH | 45469 | |
| UNIVERSITY OF DENVER | BOOKSTORE | 2050 EAST EVANS AVENUE | | | DENVER | CO | 80208 | |
| UNIVERSITY OF FINDLAY | ACCOUNTS PAYABLE | 1000 N MAIN STREET | | | FINDLAY | OH | 45840 | |
| University of FL Foundation | | PO Box 14425 | | | Gainesville | FL | 32604-2425 | |
| UNIVERSITY OF FLORIDA | UF/IFAS CTR FOR AQUATIC & INVASIVE PLANT | 7922 NW 71 STREET | | | GAINESVILLE | FL | 32653 | |
| University of Florida | | PO Box 14425 | | | Gainesville | FL | 32604-2425 | |
| UNIVERSITY OF FLORIDA | | 7922 NW 71 STREET | | | GAINESVILLE | FL | 32653 | |
| UNIVERSITY OF GEORGIA | C/O PAM MCNAIR STE 289 | 1197 S LUMPKIN STREET | | | ATHENS | GA | 30602-3603 | |
| UNIVERSITY OF GEORGIA | DBA GEORGIA REVIEW | 285 S JACKSON ST RM 125 | | | ATHENS | GA | 30602 | |
| UNIVERSITY OF GEORGIA | | 1197 S LUMPKIN STREET | | | ATHENS | GA | 30602-3603 | |
| UNIVERSITY OF GEORGIA PRESS | ATTN STACEY HAYES | 330 RESEARCH DRIVE STE B-100 | | | ATHENS | GA | 30602-4901 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF HAWAII | BOOKSTORE | 2465 CAMPUS RD | | | HONOLULU | HI | 96822 | |
| UNIVERSITY OF HAWAII PRESS | | 2840 KOLOWALU STREET | | | HONOLULU | HI | 96822-1888 | |
| UNIVERSITY OF HOUSTON | ARTE PUBLICO PRESS | 452 CULLEN PERFORMANCE HALL | | | HOUSTON | TX | 77204 | |
| UNIVERSITY OF HOUSTON | ARTE PUBLICO PRESS | 4902 GULF FWY BLDG 19 RM 100 | ATTN CONTRACTS AND PERMISSIONS | | HOUSTON | TX | 77204-2004 | |
| UNIVERSITY OF HOUSTON | ATTN DEYANIRA ESCOBAR | 452 CULLEN PERFORMANCE HALL | | | HOUSTON | TX | 77204 | |
| University of Houston | Brandon Doubek | 3003 Memorial Court, 2402 | | | Houston | TX | 77007 | |
| UNIVERSITY OF HOUSTON | DBA ARTE PUBLICO PRESS | 4800 CALHOUN | | | HOUSTON | TX | 77004 | |
| UNIVERSITY OF ILLINOIS | UIC BOOKSTORE | 750 S HALSTED STREET | | | CHICAGO | IL | 60607 | |
| UNIVERSITY OF IOWA | IOWA TESTING PROGRAMS | 340 LINDQUIST CENTER | ATTN GEORGE KARR | IOWA TESTING PROGRAMS LC334 | IOWA CITY | IA | 52242-1529 | |
| UNIVERSITY OF IOWA | UNIV OF IOWA LIBRARIES | 100 MAIN LIB - FINANCE SVCS RM 2013 | | | IOWA CITY | IA | 52242 | |
| UNIVERSITY OF IOWA | | 340 LINDQUIST CENTER | ATTN GEORGE KARR | IOWA TESTING PROGRAMS LC334 | IOWA CITY | IA | 52242-1529 | |
| UNIVERSITY OF IOWA FOUNDATION | 500 ALUMNI CENTER | P.O. BOX 4550 | | | IOWA CITY | IA | 52244-4550 | |
| UNIVERSITY OF IOWA FOUNDATION | | 1 WEST PARK RD -P O BOX 4550 | | | IOWA CITY | IA | 52244-4550 | |
| UNIVERSITY OF KENTUCKY | COLLABORATIVE CTR FOR LITERACY DVLPMNT | 120 QUINTON COURT, STE 200 | | | LEXINGTON | KY | 40509 | |
| UNIVERSITY OF LOUISIANA | | P O BOX 41209 | BOOKSTORE | | LAYFAYETTE | LA | 70504 | |
| UNIVERSITY OF MAINE | | 5778 UNIVERISTY BOOKSTORE | | | ORONO | ME | 4469 | |
| UNIVERSITY OF MAINE | | 5703 ALUMNI HALL- 100 | ACCOUNTS RECEIVABLE | | ORONO | ME | 04469-5703 | |
| UNIVERSITY OF MANCHESTER | INCOME OFFICE - JOHN OWENS BUILDING | OXFORD ROAD | | | MANCHESTER | | M13 9PL | United Kingdom |
| UNIVERSITY OF MARY | | 7500 UNIVERSITY DRIVE | | | BISMARCK | ND | 58504 | |
| UNIVERSITY OF MARY HARDIN BAYLOR | S A PROVENCE ENDOWMNT FUND | UMHB BOX 8001 | | | BELTON | TX | 76513-8001 | |
| UNIVERSITY OF MARY WASHINGTON | | 1301 COLLEGE AVENUE | | | FREDERICKSBURG | VA | 22401 | |
| UNIVERSITY OF MARYLAND | | 0133 COLE STUDENT ACTIVITIES B | OFFICE OF TECH COMMERCIAL | | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MARYLAND | | MCKELDIN LIBRARY | LIT TRUST - WILL OF KATHERINE PORTER | ATTN PATRICIA STEELE | COLLEGE PARK | MD | 20742-7911 | |
| UNIVERSITY OF MARYLAND COLLEGE PARK | | ROUTE 1 | | | COLLEGE PARK | MD | 20742 | |
| UNIVERSITY OF MASSACHUSETTS | BOOKSTORE | 285 OLD WESTPORT ROAD | | | NORTH DARMOUTH | MA | 2747 | |
| UNIVERSITY OF MASSACHUSETTS | | 333 SOUTH STREET SUITE 400 | ATTN SUSAN MCANDREW | | SHREWSBURY | MA | 1545 | |
| UNIVERSITY OF MASSACHUSETTS | | 285 OLD WESTPORT ROAD | | | NORTH DARMOUTH | MA | 2747 | |
| UNIVERSITY OF MIAMI | BUSINESS OFFICE - ATTN P MAY-ARCHULETA | 4600RICKENBACKER CAUSEWAY S/A 111 | | | MIAMI | FL | 33149 | |
| UNIVERSITY OF MICHIGAN | CONFERENCE SERVICES | 1000 MCINTYRE DRIVE | | | ANN ARBOR | MI | 48105-2464 | |
| UNIVERSITY OF MINNESOTA | STEM EDUCATION CENTER | 1594 BUFORD AVENUE | 320 LEARNING & ENVIRONMENTAL SCIENCES | | SAINT PAUL | MN | 55108 | |
| UNIVERSITY OF MINNESOTA PRESS | | 111 THIRD AVE S, MILL PLACE, STE 290 | ATTN PERMISSIONS | | MINNEAPOLIS | MN | 55401-2520 | |
| UNIVERSITY OF MISSOURI | MU CONFERENCE OFFICE | 348 HEARNES CENTER | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF MISSOURI | | 5101 ROCKHILL ROAD | | | KANSAS CITY | MO | 64110 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MISSOURI | | 348 HEARNES CENTER | | | COLUMBIA | MO | 65211 | |
| UNIVERSITY OF MONTANA | | 32 CAMPUS DRIVE 2304 | | | MISSOULA | MT | 59812 | |
| UNIVERSITY OF MOUNT UNION | MOUNT UNION COLLEGE | 1972 CLARK AVENUE | | | ALLIANCE | OH | 44601 | |
| UNIVERSITY OF NEBRASKA PRESS | | 1111 LINCOLN MALL | ATTN LEIF MILLIKEN | | LINCOLN | NE | 68588-0630 | |
| UNIVERSITY OF NEW ENGLAND | | 11 HILLS BEACH ROAD | | | BIDDERFORD | ME | 4005 | |
| UNIVERSITY OF NEW HAMPSHIRE LIBRARY | | 18 LIBRARY WAY | | | DURHAM | NH | 3824 | |
| UNIVERSITY OF NEW MEXICO | UNM BOOKSTORE | 2301 CENTRAL NE | | | ALBUQUERQUE | NM | 87131 | |
| UNIVERSITY OF NEW MEXICO | | MSC01 1050, 1 UNIV OF NEW MEXICO | ATTN AMY HATHAWAY | | ALBUQUERQUE | NM | 87131 | |
| UNIVERSITY OF NEW MEXICO PRESS | | 1312 BASEHART SE | | | ALBUQUERQUE | NM | 87106-4363 | |
| UNIVERSITY OF NEW MEXICO PRESS | | 1312 BASEHORT ROAD SE | | | ALBUQUERQUE | NM | 87106-4363 | |
| UNIVERSITY OF NORTH CAROLINA ASHEVILLE | 202 PHILLIPS HALL CPO # 1420 | ONE UNIVERSITY HEIGHTS | ATTN JOY FLORA | | ASHEVILLE | NC | 28804-8503 | |
| UNIVERSITY OF NORTH CAROLINA PRESS | | 116 S BOUNDARY ST | | | CHAPEL HILL | NC | 27514 | |
| UNIVERSITY OF NORTHERN COLORADO | | CANDELARIA 48 | | | GREELEY | CO | 80639 | |
| UNIVERSITY OF NOTRE DAME PRESS | | 310 FLANNER HALL | | | NOTRE DAME | IN | 46556 | |
| UNIVERSITY OF OKLAHOMA | | 630 PARRINGTON OVAL RM 452 | WESTERN HISTORY COLLECTIONS | | NORMAN | OK | 73019 | |
| UNIVERSITY OF OREGON | MUSEUM OF NATURAL & CULTURAL HISTORY | 180 EAST 15TH AVENUE | COLLECTIONS DIVISION | | EUGENE | OR | 97403-1211 | |
| UNIVERSITY OF OREGON CONFERENCE SERVICES | | 1277 UNIVERSITY OF OREGON | | | EUGENE | OR | 97403 | |
| UNIVERSITY OF OSLO | | POSTBOKS 1073 | | | BLINDERN | Oslo | 316 | Norway |
| UNIVERSITY OF PENNSYLVANIA | MUSEUM - ARCHAEOLOGY & ANTHROPOLOGY | 3260 SOUTH STREET | | | PHILADELPHIA | PA | 19104 | |
| UNIVERSITY OF PENNSYLVANIA PRESS | ATTN. MARIELLEN SMITH | 3905 SPRUCE STREET | | | PHILADELPHIA | PA | 19104-4112 | |
| UNIVERSITY OF PITTSBURGH | | 4000 FIFTH AVENUE | | | PITTSBURGH | PA | 15213 | |
| UNIVERSITY OF PITTSBURGH | | OFFICE OF FINANCE INFORMATION | | 200 GARDNER STEEL CONF CTR | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF PITTSBURGH PRESS | | 3400 FORBES AVE, 5TH FL | | | PITTSBURGH | PA | 15260 | |
| UNIVERSITY OF RICHMOND | BOOKSTORE | TYLER HAYNES COMMONS | | | RICHMOND | VA | 23173 | |
| UNIVERSITY OF SO CALIFORNIA BOOKSTORE | ACCOUNTS PAYABLE | 3401 SOUTH GRAND AVENUE | | | LOS ANGELES | CA | 90007 | |
| UNIVERSITY OF SOUTHERN CALIFORNIA | DORNSIFE NEUROSCIENCE-IMAGING CTR | 3620 MC CLINTOCK AVE - MAIL CODE 1061 | | | LOS ANGELES | CA | 90089 | |
| UNIVERSITY OF SOUTHERN INDIANA | | 8600 UNIVERISTY BLVD | | | EVANSVILLE | IN | 47712-3597 | |
| UNIVERSITY OF ST THOMAS BOOKSTORE | | 2115 SUMMIT AVE | MURRAY HALL | | SAINT PAUL | MN | 55105 | |
| UNIVERSITY OF TENNESSEE | | 600 HENLEY STREET | | | KNOXVILLE | TN | 37996 | |
| UNIVERSITY OF TEXAS | COURTESY BORROWER SERVICES PCL 2.122 | COURTESY BORROWER SERVICES PCL 2.122 | | | AUSTIN | TX | 78713 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF TEXAS | TEXAS SOUTHMOST COLLEGE | 80 FORT BROWN STREET | | | BROWNSVILLE | TX | 78520-4956 | |
| UNIVERSITY OF TEXAS | | COURTESY BORROWER SERVICES PCL 2.122 | | | AUSTIN | TX | 78713 | |
| UNIVERSITY OF TEXAS AT AUSTIN | CENTER FOR AMERICAN HISTORY | 1 UNIVERSITY STATION D1100 | | | AUSTIN | TX | 78712 | |
| UNIVERSITY OF TEXAS AT AUSTIN | HARRY RANSOM HUMANITIES | P O BOX 7219 | | | AUSTIN | TX | 78713-7219 | |
| UNIVERSITY OF TEXAS AT AUSTIN | OFFICE OF ACCOUNTING | P O BOX 7159 | | | AUSTIN | TX | 78713-7159 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | 1 UNIVERSITY STATION D1100 | | | AUSTIN | TX | 78712 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | P O BOX 7159 | | | AUSTIN | TX | 78713-7159 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | P O BOX 7219 | | | AUSTIN | TX | 78713-7219 | |
| UNIVERSITY OF TEXAS AT AUSTIN | | PO BOX 7819 | | | AUSTIN | TX | 78713-7819 | |
| UNIVERSITY OF TEXAS AT EL PASO | | CENTENNIAL MUSEUM | | | EL PASO | TX | 79968 | |
| UNIVERSITY OF TEXAS PAN AMERICAN | | 1201 W UNIVERSITY DRIVE | | | EDINBURG | TX | 78540 | |
| UNIVERSITY OF TEXAS PRESS | | PO BOX 7819 | | | AUSTIN | TX | 78713-7819 | |
| UNIVERSITY OF THE DISTRICT OF COLUMBIA | CONTINUING EDUCATION OF CCDC | 801 NORTH CAPITOL STREET NE | ATTN AMANDA OLIVARES | | WASHINGTON | DC | 20002 | |
| UNIVERSITY OF THE INCARNATE WORD | ATTN STEPHANIE GROTE | 4301 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| UNIVERSITY OF THE SOUTH | SEWANEE REVIEW - ATTN LEIGH ANNE COUCH | 735 UNIVERSITY AVENUE | | | SEWANEE | TN | 37383-1000 | |
| UNIVERSITY OF THE VIRGIN ISLANDS | ACCOUNTING OFFICE #2 | JOHN BREWERS BAY | | | ST THOMAS | VI | 803 | |
| UNIVERSITY OF TORONTO | | 27 KINGS COLLEGE CIRCLE | | | TORONTO | ON | M5S 1A1 | Canada |
| UNIVERSITY OF TULSA | FRANCES NAJERA | 800 S TUCKER DRIVE | | | TULSA | OK | 74104-3189 | |
| UNIVERSITY OF TULSA | CE DIVISION OF CONTINUING ED | 800 S TUCKER DRIVE | | | TULSA | OK | 74104-3189 | |
| UNIVERSITY OF VERMONT | | 590 MAIN STREET | | | BURLINGTON | VT | 5405 | |
| UNIVERSITY OF WATERLOO | | 200 UNIVERSITY AVE WEST | | | WATERLOO ON N2L 3G1 | | | Canada |
| UNIVERSITY OF WISCONSIN | WI CENTER FOR EDUCATION AND RESEARCH | 1025 W JOHNSON STREET, RM 242 | | | MADISON | WI | 53701-1796 | |
| UNIVERSITY OF WISCONSIN | | 1725 STATE STREET | | | LA CROSSE | WI | 54601 | |
| UNIVERSITY OF WISCONSIN FOUNDATION | | 1848 UNIVERSITY AVENUE | | | MADISON | WI | 53726-4090 | |
| UNIVERSITY OUTPOST BOOKSTORE | | 593 UNIVERSITY BLVD STE D | | | HARRISONBURG | VA | 22801 | |
| UNIVERSITY PRESS OF FLORIDA | | 15 NW 15TH STREET | | | GAINSVILLE | FL | 32611 | |
| UNIVERSITY READERS | | 3970 SORRENTO VALLEY BLVD, STE 500 | | | SAN DIEGO | CA | 92121 | |
| UNIVERSITY STORE | | 333 SOUTH TWIN OAKS VALLEY ROAD | | | SAN MARCOS | CA | 92096 | |
| UNIVERSTIY OF MISSOURI | | PO BOX 807012 | | | KANSAS CITY | MO | 64180 | |
| UNLIMITED PRIORTIES LLC | | 1930 SW 48TH LANE | | | CAPE CORAL | FL | 33914 | |
| UNLIMITED STORAGE OF CAGUAS INC | | P O BOX 9284 | | | CAGUAS | PR | 726 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| UNWIRED LTD | | 1331 7TH STREET STE A | | | BERKELEY | CA | 94710 | |
| UPADHYAY SAMRAT | | 2201 EAST AUTUMN DRIVE | | | BLOOMINGTON | IN | 47401 | |
| UPLIFT EDUCATION | | 606 E ROYAL LANE | | | IRVING | TX | 75039 | |
| UPPER ARLINGTON CITY SCH DIST | | 1950 N MALLWAY DR | | | COLUMBUS | OH | 43221 | |
| Upper Canada District School | | 50 Water Street | | | Oxford Mills | ON | K0G 1S0 | Canada |
| UPPER MIDWEST BOOK MARKETING INC | | 2355 LOUISIANA AVE NORTH STE A | | | GOLDEN VALLEY | MN | 55427 | |
| UPPER PENINSULA READING CONFERENCE | ATTN JOLENE HETHERINGTON | P O BOX 152 | | | WETMORE | MI | 49895-0152 | |
| UPPER SANDUSKY EXEMPTED VILLAGE SCH | UPPER SUNDUSKY ELEMENTARY SCHOOL | 390 W WALKER STREET | | | UPPER SANDUSKY | OH | 43351 | |
| UPS | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132 | |
| UPS | | PO BOX 650580 | | | DALLAS | TX | 75265 | |
| UPS | | PO BOX 730900 | | | DALLAS | TX | 75373-0900 | |
| UPS Freight | | PO Box 730900 | | | Dallas | TX | 75373-0900 | |
| UPS GROUND FREIGHT | DBA UPS FREIGHT | P O BOX 533238 | | | CHARLOTTE | NC | 28290-3238 | |
| UPS Supply Chain Solutions | | 28013 Network Place | | | Chicago | IL | 60673-1280 | |
| UPS SUPPLY CHAIN SOLUTIONS INC | | 28013 NETWORK PLACE | | | CHICAGO | IL | 60673 | |
| UPSTART CROW LITERARY LLC | | P O BOX 25404 | ATTN MICHAEL STEARNS | | BROOKLYN | NY | 11202 | |
| URBAN THINK FOUNDATION | | P O BOX 533636 | | | ORLANDO | FL | 32853-3636 | |
| Uriah K Hall | | PO Box 397 | | | Webster | FL | 33597 | |
| Ursula Szwast | | 2339 Stratford Ave. | | | Westchester | IL | 60154 | |
| URY WILLIAM L | NORTH BOULDER SHIPPING STORE | 3980 BROADWAY #103-182 | | | BOULDER | CO | 80304 | |
| US Bank | | | | | | | | |
| US BANK NATIONAL ASSOCIATION | | CM- 9690 P O BOX 70870 | | | ST PAUL | MN | 55170-9690 | |
| US BANK TRUST NATIONAL ASSOC | | P O BOX 1680, 800 NICOLLET MALL | | | MINNEAPOLIS | MN | 55480-1680 | |
| US DEPARTMENT OF INTERIOR | INDIAN ARTS AND CRAFTS BOARD | 1849 C STREET NW, MS # 2528-MIB | | | WASHINGTON | DC | 20240 | |
| US DEPARTMENT OF LABOR- OCCUPATIONAL | SAFETY AND HEALTH ADMINISTRATION | 701 ROUTE 73 SOUTH BLDG 2 SUITE 120 | | | MARLTON | NJ | 8053 | |
| US NEWS & WORLD REPORT | ATTN MARY LU MEIXELL | 1050 THOMAS JEFFERSON STREET NW | | | WASHINGTON | DC | 20007-3871 | |
| US PATENT AND TRADEMARK OFFICE | | 2051 JAMIESON AVE, STE 300 | ATTN DEPOSIT ACCOUNTS | | ALEXANDRIA | VA | 22314 | |
| US POSTAL SERVICE | SANDLAKE BRANCH | P O BOX FEE PAYMENT, POSTMASTER | | | ORLANDO | FL | 32869 | |
| US POSTAL SERVICE | | 350 CENTRAL AVE | | | LONG PRAIRIE | MN | 56347 | |
| US POSTMASTER | CMRS-PB | P O BOX 7247-0166 | | | PHILADELPHIA | PA | 19170 | |
| US POSTMASTER | | 2900 RODD STREET | | | MIDLAND | MI | 48640 | |
| US RICE PRODUCERS ASSOCIATION | | 2825 WILCREST DRIVE SUITE 505 | | | HOUSTON | TX | 77042 | |
| US SPACE & ROCKET CENTER | | P O BOX 070015 | | | HUNTSVILLE | AL | 35807-7015 | |
| USA MOBILITY WIRELESS INC | | P O BOX 4062 | | | WOBURN | MA | 01888-4062 | |
| USA RECYCLING CORPORATION | DBA PALLET LOGISTICS MANAGEMENT | DEPT # 536177, P O BOX 790100 | | | ST LOUIS | MO | 63179 | |
| USABookNews.com | | 1133 W Baseline Rd, Ste 372 | PO Box 27963 | | Tempe | AZ | 85285 | |
| US-ANALYTICS SOLUTIONS GROUP LLC | | 600 E LAS COLINAS BLVD STE 2222 | | | IRVING | TX | 75039 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| USBBY | | 557 BROADWAY | ATTN JOHN MASON - 2009 PRESIDENT | C/O SCHOLASTIC INC | NEW YORK | NY | 10012 | |
| USC BEAUFORT CAMPUS BOOKSTORE | | 801 CARTERET STREET | | | BEAUFORT | SC | 29902 | |
| USC ROSSIER SCHOOL OF EDUCATION | ATTN MARISELA GUZMAN | 3470 TROUSDALE PARKWAY | | | LOS ANGELES | CA | 90089 | |
| USC, Continuing Education | Lupe Quintana | 2200 Bonforte Blvd. | | | Pueblo | CO | 81001 | |
| USERSCAPE INC | | 2600 SOUTH RD STE 44-175 | | | PUGHKEEPSIE | NY | 12601 | |
| USPTO, Director of the | | | | | | | | |
| U-STOR AYERS | | 4902 AYERS | | | CORPUS CHRISTI | TX | 78415 | |
| U-STOR MIDSTATES MANAGEMENT INC | U-STOR BROADWAY | 10109 LEXINGTON DR | | | PROVIDENCE VILLAGE | TX | 76227 | |
| UTAH ASSOC FOR ADULT CONTINUING | & COMMUNITY EDUCATION | P O BOX 203 | ATTN SANDI GRAND/ TYSON SMITH | | SALT LAKE CITY | UT | 84110 | |
| UTAH ASSOC OF ELEM SCH PRINCIPALS | | 250 EAST 500 SOUTH, PO BOX 144200 | | | SALT LAKE CITY | UT | 84114 | |
| UTAH COALITION FOR EDUCNL TECHNOLOGY | | P O BOX 664 | | | FARMINGTON | UT | 84025 | |
| UTAH COUNCIL OF INTERNATIONAL READING | ASSOCIATION | 1516 N 1075 W | ATTN TAMMI HILL | | CLINTON | UT | 84015 | |
| UTAH COUNCIL OF TCHRS OF MATHS | | 187 TMCB - BRIGHAM YOUNG UNIV | ATTN AMY JEPPSEN | | PROVO | UT | 84602 | |
| Utah Dept of Taxation | Attn Bankruptcy Section | 210 N 1950 West | | | Salt Lake City | UT | 84134 | |
| Utah Secretary of State | National Registered Agents | 3622 W. Bay Circle | | | Lehi | UT | 84043 | |
| UTAH STATE HISTORICAL SOCIETY | | 300 SOUTH RIO GRANDE STREET | | | SALT LAKE CITY | UT | 84101 | |
| UTAH STATE TAX COMMISSION | | 210 N 1950 W | | | SALT LAKE CITY | UT | 84134 | |
| Utah State Tax Commission | | 210 north 1950 West | | | Salt Lake City | UT | 84134-0300 | |
| UTAH STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 341 SOUTH MAIN STREET 5th FLOOR | | | SALT LAKE CITY | UT | 84111 | |
| UTE KORNER LITERARY AGENCY | | RONDA GUINARDO, 32, 5 5A | | | BARCELONA | | 8025 | Spain |
| UVALDE CONSOLIDATED ISD | | P O BOX 1909 | BUSINESS OFFICE | | UVALDE | TX | 78802 | |
| UZZO ROSEMARY J | | 248 PARK HILL AVE | | | YONKERS | NY | 10705 | |
| V & A PICTURE LIBRARY | | VICTORIA AND ALBERT MUSEUM | | | SOUTH KENSINGTON | | SW7 2RL | United Kingdom |
| V5 LLC | DBA PUBLISH | P O BOX 870186 | | | MILTON VILLAGE | MA | 2187 | |
| VA Clerk of the State | Corporation Commission | PO Box 1197 | | | Richmond | VA | 23218-1197 | |
| VA EDUCATIONAL MEDIA ASSOC | | PO BOX 2743 | | | fairfax | VA | 22031 | |
| VACAVILLE CHRISTIAN SCHOOLS | | 1117 DAVIS STREET | | | VACAVILLE | CA | 95687 | |
| VACHON VICKY | | 11732 LOYALIST PARKWAY | | | PICTON | | K0K 2T0 | Canada |
| VAHID RAFIZADEH | | 712 BANCROFT AVE # 133 | | | WALNUT CREEK | CA | 94598 | |
| VAICON INTERNATIONAL LLC | | PO BOX 618482 | | | ORLANDO | FL | 32861 | |
| Vail Cascade | | 10333 E. Dry Creek Road | Suite 450 | | Englewood | CO | 80112 | |
| Valarie Y Hunt | | 802 County Line Road | | | Aurora | IL | 60502 | |
| VALDOSTA STATE UNIVERSITY | BOOKSTORE | 1500 NORTH PATTERSON | | | VALDOSTA | GA | 31698 | |
| VALENCIA COMMUNITY COLLEGE | | 2411 SAND LAKE ROAD | | | ORLANDO | FL | 32809 | |
| VALENCIA SHEILA W | | 4541 THACKERY PLACE NE | | | SEATTLE | WA | 98105 | |
| Valencia Smith | | 7363 Eden Brook Dr. | | | Columbia | MD | 21046 | |

Exhibit 5
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VALENTINE RICHMOND HISTORY CENTER | | 1015 EAST CLAY ST | | | RICHMOND | VA | 23219-1527 | |
| VALENTINO CATHERINE | | 158 ESTELLE DRIVE | | | WEST KINGSTON | RI | 2892 | |
| VALERI GORBACHEV | | 1290 EAST 19TH STREET | APARTMENT 5A | | BROOKLYN | NY | 11230 | |
| Valerie A. Ross | | 4509 Wingham Place | | | Marietta | GA | 30062 | |
| Valerie C Weigal | | 8734 S. Kenton Avenue | #2 | | Hometown | IL | 60456 | |
| VALERIE F TAYLOR | | 6106 OPEN RANGE TRAIL | | | AUSTIN | TX | 78749 | |
| VALERIE G BROWNE | | 607 S ELGIN CT | | | CHARLESTON | SC | 29414-9099 | |
| Valerie Igarashi | | 3930 Pine Grove Ave. | Apt. 1515 | | Chicago | IL | 60613 | |
| VALERIE J CIMINO | | 12 MEDFORD ST | | | CHELSEA | MA | 2150 | |
| VALERIE JABLOW | | 102 5TH STREET NE | | | WASHINGTON | DC | 20002 | |
| VALERIE JEAN BROWN | | 8217 SW 36TH STREET | | | OKLAHOMA CITY | OK | 73179 | |
| VALERIE JOY TANNER | | 1872 FRANK ROAD | | | CLOQUET | MN | 55720 | |
| Valerie Kosinski | | 1186 Westminster Ln. | | | Elk Grove Village | IL | 60007 | |
| VALERIE LAROCCO | | 157 DIPLOMAT COURT APT 10 | | | BEECH GROVE | IN | 46107 | |
| Valerie McNally | | 226 Exeter Rd | | | Hampton | NH | 3842 | |
| VALERIE OSTENAK | DBA VOSTENAK STUDIOS | 1599 W STAGECOACH DR | | | CAMP VERDE | AZ | 86322 | |
| Valerie Pastore | | 29 Delta Terrace | | | Malden | MA | 2148 | |
| Valerie R Van Iden | | 11919 Paulmeadows Drive | | | Cincinnati | OH | 45249 | |
| VALERIE S CARUSO | | 19 KING GEORGE DRIVE | | | LONDONDERRY | NH | 3053 | |
| VALERIE SMITH | | 1746 ROUTE 44 55 | | | MODENA | NY | 12548 | |
| VALERIE UZCATEGUI | | 30103 AUGUSTA DR | | | GEORGETOWN | TX | 78628 | |
| VALERIU DUMITRESCU | DBA SIKANA PUBLISHING | 3192 LAUREL STREET | | | NAPA | CA | 94558 | |
| VALETTE JEAN PAUL | | 16 MT ALVERNIA RD | | | NEWTON | MA | 2467 | |
| VALETTE NATHALIE | | 730 SANTE FE AVE | | | ALBANY | CA | 94706 | |
| VALETTE PIERRE | | 165 COMMON STREET | | | BELMONT | MA | 2478 | |
| VALETTE REBECCA | | 16 MT ALVERNIA ROAD | | | NEWTON | MA | 2467 | |
| VALHALLA CORP | | 177 WESTERN AVE STE 2 | | | ST JOHNSBURY | VT | 5819 | |
| Valinor Capital Partners | | | | | | | | |
| VALJEANIA LIMAR JANSEN | | 805 NORTH 3RD AVENUE | | | UPLAND | CA | 91786 | |
| VALJEANIA LIMAR-JANSEN | DBA A FIRE WITHIN MUSIC | 805 NORTH 3RD AVENUE | | | UPLAND | CA | 91786 | |
| Vallance Wickens | | 202 Sandown Road | | | Danville | NH | 3819 | |
| Vallejo City USD Frederique Wy | | 211 Valle Vista Ave | | | Vallejo | CA | 94590 | |
| VALLERI BOND | | 1602 HERMITAGE DRIVE | | | ROUND ROCK | TX | 78681 | |
| VALLEY COUNCIL OF ADMIN OF SPECIAL EDUC | | 9701 JACKSON ROAD | ATTN DEBRA SALINAS - VALLEY VIEW ISD | | PHARR | TX | 78577 | |
| VALLEY FIRE SERVICES LLC | | 101 N RADDANT ROAD | | | BATAVIA | IL | 60510 | |
| VALLEY LOCK CO INC | | 1450 WEST MAIN STREET STE B | | | ST CHARLES | IL | 60174 | |
| VALLEYCREST LANDSCAPE MAINTENANCE INC | | P O BOX 404083 | | | ATLANTA | GA | 30384-4083 | |
| VALOR MEDIA CONCEPTS INC | | P O BOX 36577 | | | BIRMINGHAM | AL | 35236 | |
| Valorrey Heitman | | 99 Heitman Ln | | | Elsberry | MO | 63343 | |
| VALUE CHAIN INTERNATIONAL INC | | 911 JOHN FRIEND DRIVE | | | NAPERVILLE | IL | 60540 | |
| VAN BRUMMELEN GLEN | DIBNER INSTITUTE | 38 MEMORIAL DRIVE | | | CAMBRIDGE | MA | 2139 | |
| VAN DYKE PUBLIC SCHOOLS | | 23500 MACARTHUR | | | WARREN | MI | 48089 | |
| VAN GIESON MEDIA | JOHN C VAN GIESON | P O BOX 69 | | | TALLAHASSEE | FL | 32302 | |
| VAN IKIN | | UNIV OF WESTERN AUST, ENG-M202 | | | CRAWLEY | WA | 6009 | Australia |
| VAN LAAN NANCY | | 20 JEFFREY DRIVE | | | TILLSON | NY | 12486 | |
| Van Mabie | | 2240 Eucalyptus Ave | | | Escondido | CA | 92029 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VAN RODEN JANET | | 436 COLEBROOK LN | | | BRYN MAWR | PA | 19010 | |
| VAN RYNBACH IRIS | | 164 KEENEY STREET | | | GLASTONBURY | CT | 6033 | |
| VAN ZYLE JON | | P O BOX 518 | | | EAGLE RIVER | AK | 99577 | |
| VANCOUVER SCHOOL DIST 37 | | 3101 MAIN STREET | | | VANCOUVER | WA | 98683 | |
| VANDE BERG LEAH R | COMMUNICATION STUDIES DEPARTMENT | CALIFORNIA STATE UNIVERSITY, SACRAM | | | SACRAMENTO | CA | 95819 | |
| VANDERBILT UNIVERSITY PRESS | DBA BOOKS FROM BIRTH OF MIDDLE TN | VU STATION B # 356310 | | | NASHVILLE | TN | 37235 | |
| VANDERCOOK LAKE PUBLIC SCHOOLS | | 100 E GOLF AVENUE | | | JACKSON | MI | 49203 | |
| VANDERMAST ROBERTA | | PO BOX 141 | | | GOTHA | FL | 34734-0141 | |
| VANESSA MILLS-WIGFALL | | 1327 E JOHN STREET | | | GREENVILLE | MS | 38703-6518 | |
| Vanessa Rodriguez | | 22 S. Owen Street | | | Mt. Prospect | IL | 60056 | |
| VANGIE BERGUM | | P O BOX 162 | | | YMIR | BC | V0G 2K0 | Canada |
| VANTAGE ADVISORY GROUP LLC | | 2900 PADINA DRIVE | | | AUSTIN | TX | 78733 | |
| Vantage Learning | | 110 Terry Drive | Suite 100 | | Newtown | PA | 18940-1850 | |
| VARGAS FINE ART INC | | 11901 ST FRANCIS WAY | | | MITCHELLVILLE | MD | 20721 | |
| VARINIA DEL ANGEL MUNOZ | | INSURGENTES SUR 3493 INT 22-103 | | | MIGUEL HIDALGO DELEGACION TLALPAN | | | Mexico |
| VARNES JILL | | 9205 N COUNTRY ROAD | | | GAINESVILLE | FL | 32609 | |
| VASEY COMMERCIAL HEATING & AIR | CONDITIONING | 10830 ANDRADE DRIVE | | | ZIONSVILLE | IN | 46077 | |
| VAST USA INC | DBA ASI CORP | 48289 FREMONT BLVD | | | FREMONT | CA | 94538 | |
| VATD CONFERENCE | CONFERENCE SOLUTIONS | PO BOX 7276 | | | FAIRFAX STATION | VA | 22039 | |
| VCSSO | | 200 Horizon Circle | | | Camarillo | CA | 93010 | |
| VDL CONSULTING LLC | ATTN RICHARD ANDREW VAN DER LAAN | 3416 S ARROWHEAD CT | | | INDEPENDENCE | MO | 64057 | |
| VECTOR-IMAGES.COM | | 29 LENINSKY PR, STE 308 | | | MOSCOW | | 119991 | Rsian Federation |
| VECTOR-IMAGES.COM | EUROLINE LTD | 29 LENINSKY PR, STE 308 | | | MOSCOW | | 119991 | Russian Federation |
| Vectra Bank | | Colorado Blvd. Office | | | Denver | CO | 80222 | |
| VEE VEE ENTERPRISES INC | DBA I-800-GOT-JUNK? | 5 WALNUT HILL PARK UNIT 1 | | | WOBURN | MA | 1801 | |
| VEER INCORPORATED | A DIVISION OF CORBIS CORPORATION | 13159 COLLECTIONS DRIVE | | | CHICAGO | IL | 60693 | |
| VELDE VIVIAN VANDE | | 2162 RIDGEWAY AVE | | | ROCHESTER | NY | 14626 | |
| Velia Rios | | 300 N OHIO STREET | | | AURORA | IL | 60505 | |
| Venesa Kostagos | | 31 Glazier Dr | | | South Glastonbury | CT | 6073 | |
| VENISE BATTLE | | 51 METCALF STREET | | | MEDFORD | MA | 2155 | |
| VENTURA COUNTY OFFICE OF EDUCATION | ATTN HIMELDA RUBIO | 5100 ADOLOF RD | | | CAMARILLO | CA | 93012 | |
| Ventura County Supt Of Schools | Phil Gore | 5189 Verdugo Way | | | Camarillo | CA | 93012 | |
| Ventura Unified School Dist. | | 295 S. Arcade | | | Ventura | CA | 93001 | |
| VENTURE LITERARY INC | | 2683 VIA DE LA VALLE G-714 | | | DEL MAR | CA | 92014 | |
| VENTURE MECHANICAL INC | | 2222 CENTURY CIRCLE | | | IRVING | TX | 75062 | |
| Venugopal Koduru | | 2312 Keystone Court | | | Naperville | IL | 60565 | |
| VENUS T VARGAS LAMBOY | | URB LOS CHEVRES 47 ROSALIA | | | MAYAGUEZ | PR | 682 | |
| VEOLIA WATER INDIANAPOLIS LLC | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206-1990 | |
| VEOLIA WATER INDIANAPOLIS LLC | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206-1991 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VEOLIA WATER INDIANAPOLIS LLC | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206-1992 | |
| VEOLIA WATER INDIANAPOLIS LLC | | P O BOX 1990 | | | INDIANAPOLIS | IN | 46206-1993 | |
| VERA BRITTAIN WILL TRUST | FLAT 34 DUNCAN HOUSE | 7/9 FELLOWS ROAD | | | LONDON | | NW3 3LZ | United Kingdom |
| VERA ENG | | 5613 ARNOLD ZLOTOFF DRIVE | | | ORLANDO | FL | 32821 | |
| VERA MAX HSE FOR OLDER HOMELESS WOMEN | | 3832 JACKSON STREET | | | SAN FRANCISCO | CA | 94118 | |
| Verborah Reeves | | 1159 River Rd | | | Teaneck | NJ | 7666 | |
| VERBUM DEI HIGH SCHOOL | | 11100 SOUTH CENTRAL AVENUE | | | LOS ANGELES | CA | 90059 | |
| VERDERBER SERVICES INC | | 425 COVE TOWER DR, # 701 | | | NAPLES | FL | 34110 | |
| VEREDUS CORPORATION | | 4300 W CYPRESS STREET, SUITE 900 | | | TAMPA | FL | 33607 | |
| VERELIS FLORES | | HC # 5 BOX 5472 | | | YABUCOA | PR | 767 | |
| VERISIGN INC | | PO BOX 840849 | | | DALLAS | TX | 75284 | |
| VeriSign, Inc. | Customer Service | 487 E Middlefield Road | | | Mountain View | CA | 94043 | |
| VERISTOR SYSTEMS INC | | 3308 PEACHTREE INDUSTRIAL BLVD, STE 110 | | | DULUTH | GA | 30096 | |
| VERITY GROUP-LASERWORKS INC | | P. O. BOX 940361 | | | PLANO | TX | 75094 | |
| VERIZON | | P O BOX 4820 | | | TRENTON | NJ | 8650 | |
| VERIZON | | P O BOX 4832 | | | TRENTON | NJ | 8650 | |
| VERIZON | | P O BOX 4833 | | | TRENTON | NJ | 08650-4833 | |
| VERIZON | | P O BOX 15062 | | | ALBANY | NY | 12212 | |
| VERIZON | | P O BOX 15124 | | | ALBANY | NY | 12212-5124 | |
| VERIZON | | P O BOX 1100 | | | ALBANY | NY | 12250-0001 | |
| VERIZON | | PO BOX 371392 | | | PITTSBURGH | PA | 15250 | |
| VERIZON | | P O BOX 371322 | | | PITTSBURGH | PA | 15250-7322 | |
| VERIZON | | P O BOX 70195 | | | CHICAGO | IL | 60673-0195 | |
| VERIZON | | P O BOX 660720 | | | DALLAS | TX | 75266 | |
| Verizon | | PO Box 660108 | | | Dallas | TX | 75266-0108 | |
| VERIZON BUSINESS | | PO BOX 371873 | | | PITTSBURGH | PA | 15250 | |
| VERIZON BUSINESS | | P O BOX 371355 | | | PITTSBURGH | PA | 15250-7355 | |
| VERIZON BUSINESS | | P O BOX 382040 | | | PITTSBURGH | PA | 15251-8040 | |
| VERIZON BUSINESS | | P O BOX 70928 | | | CHICAGO | IL | 60673-0928 | |
| VERIZON CALIFORNIA | | P O BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON SOUTHWEST | | P O BOX 920041 | | | DALLAS | TX | 75392-0041 | |
| VERIZON WIRELESS | | PO BOX 15052 | | | ALBANY | NY | 12212 | |
| VERIZON WIRELESS | | PO BOX 660748 | | | DALLAS | TX | 75266 | |
| VERLAG HANS HUBER | | LANGGASS STRASSE 76 | | | | | 3000 | Switzerland |
| VERLAGSGRUPPE RANDOM HOUSE GMBH | RANDOM HOUSE BERTELSMANN | NEUMARKTER STRASE 28 | ATTN GESCHE WENDEBOURG | | MUNICH | | 81673 | Germany |
| VERLANN LEE ATCHLEY | | 2709 SUMMIT COURT | | | URBANA | IL | 61802 | |
| VERLESE P GAITHER | | 10301 MUSKET COURT | | | FORT WASHINGTON | MD | 20744 | |
| Verley Brown | | 6816 Georgetown Rd. | | | Indianapolis | IN | 46268 | |
| VERLYN KLINKENBORG | THE NEW YORK TIMES | 620 8TH AVE | | | NEW YORK | NY | 10018 | |
| VERMILLION INC | | 120 NORTHEASTERN BLVD | | | NASHUA | NH | 3062 | |
| VERMILLION PARISH SCHOOL BOARD | SALES TAX DIVISION | P O DRAWER 1508 | | | ABBEVILLE | LA | 70511-1508 | |
| VERMILLION USD # 380 | | P O BOX 107, 209 SCHOOL STREET | | | VERMILLION | KS | 66544 | |
| VERMONT DEPARTMENT OF TAXES | | PO BOX 547 | | | MONTPELIER | VT | 05601-0547 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VERMONT DEPARTMENT OF TAXES | | 133 STATE ST | | | MONTPELIER | VT | 05633-1401 | |
| Vermont Dept of Taxes | Attn Legal | PO Box 429 | 133 State St | | Montpelier | VT | 5633 | |
| VERMONT FOREIGN LANGUAGE ASSN | ATTN COLLEEN BIRNER | P O BOX 8496 | | | ESSEX | VT | 5451 | |
| VERMONT SCIENCE TEACHERS ASSOCIATION | | 120 STATE STREET | ATTN KATHY RENFREW - VT DEPT OF EDUC | | MONTPELIER | VT | 5620 | |
| VERMONT SECRETARY OF STATE | | 26 TERRACE STREET | | | MONTPELIER | VT | 05609-1104 | |
| Vermont Secretary of State | | 81 River Street | | | Montpelier | VT | 05609-1104 | |
| VERMONT SOCIETY FOR THE STUDY OF EDUC | | 1 SHADY HILL ROAD J14 | ATTN SID GLASSNER | | EXETER | NH | 3833 | |
| Vern E Kahle | | 1037 HOWELL PL | APT 405 | | AURORA | IL | 60505 | |
| VERN RUTSALA | | 2404 NE 24TH AVE | | | PORTLAND | OR | 97212 | |
| Verna Cefalu | | 17 Ravenwood Rd | | | Peabody | MA | 1960 | |
| VERNER BICKLEY | FLAT 9E, CELESTIAL MANSION | SIENA TWO, DISCOVERY BAY | | | LANTAU ISLAND | | | Hong Kong |
| Vernesha Simpson | | 295 RIVER STREET | | | MATTAPAN | MA | 2126 | |
| VERNET INC | PARQUE INDUSTRIAL VALLEE TOLIMA | P O BOX 7678 | | | CAGUAS | PR | 00726-7678 | |
| Vernon Drew | | 10104 Preston Vineyard Dr | | | Frisco | TX | 75035 | |
| Veronica Boaz | | 2739 Walnut Street | | | Orlando | FL | 32806 | |
| Veronica Cervantes | | 257 S. Weston Ave | | | Elgin | IL | 60123 | |
| Veronica Dort | | 303 Newtonville Avenue | | | Newton | MA | 2160 | |
| Veronica J Bennett | | 41 Littleworth Road | | | Dover | NH | 3820 | |
| Veronica J Lipton | | 204 Cottonwood Drive | | | England | AR | 72046 | |
| VERONICA JEFFERIES | | 313 CAIRO RIDGE RD | | | VICKSBURG | MS | 39180 | |
| Veronica Lopez | | 1372 California Ave. | | | Aurora | IL | 60506 | |
| Veronica Ross | | 12180 Wexford Mill Ct | | | Roswell | GA | 30075 | |
| VERONICA SCOTT | | 930 THEORA DRIVE | | | BRUNSWICK | OH | 44212 | |
| VEROXITY TECHNOLOGY PARTNERS LLC | DBA LIGHTOWER FIBER NETWORK | P O BOX 30965 | | | NEW YORK | NY | 10087-0965 | |
| VERSA PRESS INC | | 1465 SPRING BAY ROAD | | | EAST PEORIA | IL | 61611-9788 | |
| VERSATILE MOBILE SYSTEMS INC | | 19105 36TH AVENUE W #103 | | | LYNNWOOD | WA | 98036 | |
| VERSIONONE INC | | 6220 SHILOH ROAD SUITE 400 | | | ALPHARETTA | GA | 30005 | |
| VERSO ADVERTISING INC | | 50 W 17TH STREET 5TH FL | | | NEW YORK | NY | 10011 | |
| VERTEX INC W510248 | | PO BOX 7777 | | | PHILADELPHIA | PA | 19175 | |
| VERTEX SOFTWARE CORPORATION | | 1515 S CAPITAL OF TEXAS HIGHWAY | | | AUSTIN | TX | 78746 | |
| Vertical Marketing | | 4517 Silver Cliff Ct | | | Castle Rock | CO | 80108 | |
| VER-TRAN INC | | P O BOX 8 | | | NORWAY | ME | 4268 | |
| Vesna Plavsic | | 1970 Briarcliffe Blvd | | | Wheaton | IL | 60187 | |
| VESTAVIA HILLS BOARD OF EDUCATION | | 1204 MONTGOMERY HWY | P O BOX 20826 | | VESTAVIA HILLS | AL | 35216 | |
| VESTAVIA HILLS HIGH SCHOOL | | 2235 LIME ROCK ROAD | | | VESTAVIA HILLS | AL | 35216 | |
| VEVA SHOREY | | 908 W NORTH AVE | | | LAKE BLUFF | IL | 60044 | |
| Veva Shorey | | 5404 W DIMOND BLVD | #4 | | ANCHORAGE | AK | 99502 | |
| VHERU MATTHIAS | | PO BOX 2485 | | | CALIFORNIA CITY | CA | 93504 | |
| VIATECH PUBLISHING SOLUTIONS INC | | PO BOX 503433 | | | ST LOUIS | MO | 63150 | |
| VIBEWOOD INC | MICHAEL SANDERS | 2307 SMITH ROAD | | | STURGIS | MS | 39769 | |
| Vicki Bishop | | 1401 Westchester Ave | | | Winter Park | FL | 32789 | |
| VICKI BONNY | | 1104 CAMELOT DR | | | YUKON | OK | 73099 | |
| Vicki Boyd | | 12 Beaver Dam Road | | | South Berwick | ME | 3908 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICKI BREMER | | 1447 DEAN STREET | | | NISKAYUNA | NY | 12309 | |
| VICKI DAVES | | 2116 S BRETHREN RD | | | CUSHING | OK | 74023 | |
| VICKI FORMAN | | 4528 DALERIDGE ROAD | | | LA CANADA | CA | 91001 | |
| VICKI GILE | | 2807 BELMONT | | | GARDEN CITY | KS | 67846 | |
| Vicki Gillespie | | 9550 E Valley Ranch Parkway | Apt 1072 | | Irving | TX | 75063 | |
| Vicki Holmstrom | | 2107 Windsor Way | | | Golden Valley | MN | 55422 | |
| Vicki L Thomas | | 1134 Harrisburg Drive SW | | | Lenoir | NC | 28645 | |
| VICKI LEVY KRUPP | DBA BOOK CLUB COOKBOOK | 50 RICHARDSON DR | | | NEEDHAM | MA | 2492 | |
| Vicki Mc Kinnon | | 123 Commonwealth Avenue | | | Boston | MA | 2116 | |
| Vicki Payne-Mccraw | | 2624 Greenwood | | | Bedford | TX | 76021 | |
| Vicki R Todd | | 6239 N 16Th Street | 2nd floor | | Philadelphia | PA | 19141 | |
| VICKI RAGAN | | 109 SEQUAMS LANE EAST | | | WEST ISLIP | NY | 11795-4507 | |
| Vicki Sowa | | 944 Huntington Drive | | | Elk Grove Village | IL | 60007 | |
| Vicki Tumulty | | 3334 Briaroaks | | | Garland | TX | 75044 | |
| VICKI VINTON | | 59 WYCKOFF ST | | | BROOKLYN | NY | 11201 | |
| Vicki Weiss | | 11344 Brookshire | | | Grand Blanc | MI | 48439 | |
| VICKIE BOND WILSON | | 8600 S WATERLOO ROAD | | | ARCADIA | OK | 73007 | |
| Vickie L Mourer | | 173 N. 13th Ave | | | Beech Grove | IN | 46107 | |
| VICKIE MCCUBBIN | | 4272 BIRCH RUN DRIVE | | | ANCHORAGE | AK | 99507 | |
| Vickie Parisotto | | 1223 Peyton Place | | | Cedar Park | TX | 78613 | |
| VICKIE TSAI HAN WEN | | 8F-2 NO 29 CHUNG SHAN RD SEC 3 | | | TAIPEI | | 10461 | Taiwan |
| Vicki-Lynn Gerardi | | Box 272 8 Daniel Rd. | | | Croton Falls | NY | 10519 | |
| VICKY BIJUR LITERARY AGENCY | | 333 WEST END AVE #5B | | | NEW YORK | NY | 10023 | |
| VICKY MIRTHA BALLARDO | | 2019 W CULLOM | | | CHICAGO | IL | 60618 | |
| Vicky Robinson | | 221 Lookout Pointes Dr | | | Chapin | SC | 29036 | |
| VICTOR ENGLEBERT | | 3605 COUNTRY CLUB ROAD | | | ALLENTOWN | PA | 18103 | |
| VICTOR ENVELOPE COMPANY | | 301 ARTHUR CT | | | BENSENVILLE | IL | 60106 | |
| VICTOR GRAPHICS INC | CROSSROADS BUSINESS PARK | 1211 BERNARD DRIVE | | | BALTIMORE | MD | 21223-3302 | |
| VICTOR LANDA | | 2507 ARLENE PARK | | | SAN ANTONIO | TX | 78251 | |
| VICTOR M RUDD | | 1865 WEBSTER WAY | | | RENO | NV | 89509 | |
| VICTOR O CARTAGENA COLON | | 40 CALLE MAGA JUANA | URB VALLE HUCARES | | DIAZ | PR | 795 | |
| Victor Ortiz | | 452 Marathon Ln | | | Sanford | FL | 32771 | |
| VICTOR PARRILLA MANSO | | P O BOX 7505 | | | PONCE | PR | 732 | |
| VICTOR PIPE & STEEL INC | | P O BOX 149 | | | WINFIELD | MO | 63389 | |
| Victor Valdez | | 4447 North Central Expwy | Ste 110 #306 | | Dallas | TX | 75205 | |
| VICTORIA A MUSEN | DBA PHOENIX DESERT SUMMER INSTITUTE | 3046 E DAHLIA DRIVE | | | PHOENIX | AZ | 85032 | |
| VICTORIA B TASHJIAN | | 908 OAKDALE AVENUE | | | DE PERE | WI | 54115 | |
| Victoria Bertrand | | 720 W GORDON TE | | | CHICAGO | IL | 60613-2269 | |
| VICTORIA BROWN | | P O BOX 1 | | | BOONSBORO | MD | 21713-0001 | |
| Victoria Caracci | | 136 Arlington Dr | | | Petaluma | CA | 94952 | |
| Victoria Cesario | | 0S632 Brannon Lane | | | Geneva | IL | 60134 | |
| VICTORIA CORONADO | | PO BOX 627-1007 | | | SAN JOSE | | | Costa Rica |
| Victoria Driver | | 2720 N. Richmond | | | Chicago | IL | 60647 | |
| Victoria E Gibson | | 99 Millpond | | | North Andover | MA | 1845 | |
| Victoria Fortune | | 12 Tanglewood Rd. | | | Boxford | MA | 1921 | |
| VICTORIA HARTMAN | | 164 HALSEY ST | | | SOUTHAMPTON | NY | 11968 | |
| Victoria Hickey | | 129 Oakledge Drive | | | Rockledge | FL | 32955 | |
| Victoria Kasabian | | 37 Betty Welch Road | | | York | ME | 3909 | |
| VICTORIA KUHL | | PO BOX 5657 | | | PASADENA | CA | 91117 | |
| VICTORIA L SPANDEL | | P O BOX 8284 | | | BLACK BUTTE RANCH | OR | 97759 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VICTORIA L TRIBUL | | 13910 ADIOS PASS | | | CARMEL | IN | 46032 | |
| VICTORIA LANCELOTTA | | 107 32ND AVE SOUTH | | | NASHVILLE | TN | 37212 | |
| Victoria M. Garbe | | 60 Pilgrim Road | | | Needham | MA | 2492 | |
| Victoria Merecki | | 10 Bartlett Road | | | Stratham | NH | 3885 | |
| Victoria Moreland | | 1661 40th Ave NW | | | Salem | OR | 97304 | |
| VICTORIA N SMITH | | 1925 SE RHODE ISLAND ST | | | ARCADIA | FL | 34266 | |
| VICTORIA PRYOR | DBA ARCADIA | 31 LAKE PLACE NORTH | | | DANBURY | CT | 6810 | |
| VICTORIA SANDERS & ASSOCIATES | | 241 AVENUE OF THE AMERICAS, STE 11H | | | NEW YORK | NY | 10014 | |
| VICTORIA SMITH | DBA VICTORIA SMITH PHOTOGRAPHS | 1703 W 44TH STREET | | | AUSTIN | TX | 78756 | |
| VICTORIA UNIV P GOOCH | | 73 QUEENS PARK CRESCENT | | | TORONTO | ON | M5S 1K7 | Canada |
| VICTORIO JAUREGUI MATOS | URB ENCANTADA PARGUE DE RIO | PC-33 69 | | | TRUJILLO ALTO | PR | 976 | |
| VICTORY PRODUCTIONS | | 55 LINDEN STREET | | | WORCESTER | MA | 01609-2660 | |
| VICTORY PROMOS LLC | | W11082 BAYVIEW DR | | | LODI | WI | 53555 | |
| VIDALIA BOARD OF EDUCATION | DBA J R TRIPPLE MIDDLE SCHOOL | 301 ADAMS STREET | | | VIDALIA | GA | 30474 | |
| Vidalina Salazar-Manti | | 302 Log Run Court | | | Ocoee | FL | 34761 | |
| VIDEO EXPRESS | | 181 NEWBURY ST | | | BOSTON | MA | 2116 | |
| VIDEO EXPRESS | | 181 NEWBURY ST | | | BOSTON | MA | 02116-2812 | |
| VIDEO MONITORING SERVICES OF AMERICA LP | | P O BOX 57007 | | | NEWARK | NJ | 07101-5707 | |
| VIDEO TRANSFER INC | | 150 CORDAVILLE ROAD | | | SOUTHBOROUGH | MA | 1772 | |
| VIDEOJET TECHNOLOGIES INC | | 12113 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 | |
| VIENTOS DEL PUEBLO SL | | C/ REINA VICTORIA 60 | | | ELCHE | Alicante | 3201 | Spain |
| VIESTI ASSOCIATES INC | PMB 111 | 361 S CAMINO DEL RIO | | | DURANGO | CO | 81303-7997 | |
| VIETTA BOOKER | | 17 CR 353 | | | OXFORD | MS | 38655 | |
| VIF BALLARDVALE LLC | C/O CUSHMAN & WAKEFIELD | PO BOX 8500-1006 | | | PHILADELPHIA | PA | 19178 | |
| VIF/Ballardvale 181-187 | RE 181 Ballardvale Street | 260 Franklin Street, 5th Floor | | | Boston | MA | 2110 | |
| VIF/Ballardvale 181-187 | RE 187 Ballardvale Street | Bruce Knowland | 260 Franklin Street, 5th Floor | | Boston | MA | 2110 | |
| VII PHOTO AGENCY LLC | | 1095 SOUTH FORTUNA BLVD STE4F | | | FORTUNA | CA | 95540 | |
| VIKING PENGUIN INC | | PO BOX 4247 | BANK OF AMERICA | COLLECTION CENTER DRIVE | CHICAGO | IL | 60693 | |
| Vikki Halstead | | 621 Park Ave. | | | Bay City | MI | 48708 | |
| VILLAGE BOOK STORE INC | | 81 MAIN STREET | | | LITTLETON | NH | 3561 | |
| VILLAGE BOOKS | | 1049 SWARTHMORE AVE | | | PACIFIC PALISADES | CA | 90272 | |
| VILLAGE FOUNDATION LJP | ATTN LINDA E YOUNG | P O BOX 35138 | | | LAS VEGAS | NV | 89133 | |
| VILLAGE OF ITASCA | | 550 W IRVING PARK RD | | | ITASCA | IL | 60143 | |
| VILLAGE OF ITASCA | | 100 N WALNUT STREET | | | ITASCA | IL | 60143-1795 | |
| VILLAGE OF MOSQUERO | | P O BOX 116 | | | MOSQUERO | NM | 87733 | |
| VILLAGE OF RUIDOSO | | 313 CREE MEADOWS DR | | | RUIDOSO | NM | 88345 | |
| VILLANOVA UNIVERSITY SHOP | | 800 EAST LANCASTER AVE | KENNEDY HALL | | VILLANOVA | PA | 19085 | |
| VILLEGAS & ASOCIADOS | ATTN CAMELIA NINO | AVENIDA 82 NO. 11-50 INT 3 | | | BOGOTA | BOGOTA | | Colombia |
| VILMALI TORRES RIVERA | | BOX 3534 GARDENS STATION | | | BAYAMON | PR | 958 | |
| Vina Franklin | | 211 N. Lincoln Way | Apt 6 | | North Aurora | IL | 60542 | |
| Vincent Benenati Jr | | 31 Noel Road | | | Andover | MA | 1810 | |
| Vincent Deandrea | | 11518 Brightstowe Way | | | Orlando | FL | 32836 | |
| VINCENT HARDING | | 2201 S UNIVERSITY BLVD | | | DENVER | CO | 80210 | |
| VINCENT HARDING | | 2201 S UNIV BLVD | ILIFF SCHOOL | | DENVER | CO | 80210 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VINCENT M COLEMAN | DBA LITERACY NORTHWEST LLC | 8440 SW MORDOCK ST | | | TIGARD | OR | 97224-7337 | |
| Vincent Maddox | | 2831 US Hwy 41 S | | | Cordele | GA | 31015 | |
| Vincent Piano | | 3147 Newcastle Dr | | | Dallas | TX | 75220 | |
| VINCENT VALENTE | | 9942 CORTINO WAY | | | ELK GROVE | CA | 95757 | |
| VINSON & ELKINS LLP | | 1455 PENNSYLVANIA AVE, NW # 600 | | | WASHINGTON | DC | 20004 | |
| VINZ RUTH | | 106 MORNINGSIDE DRIVE #67 | | | NEW YORK | NY | 10027 | |
| Viola Breitkreuz | | 5500 E. Peakview Avenue | #2128 | | Centennial | CO | 80121-3560 | |
| VIOLA RESEARCH ASSOCIATES | | 7307 PINEWOOD STREET | | | FALLS CHURCH | VA | 22046 | |
| VIPAH INTERACTIVE INC | | 213 E CENTRAL STREET | | | NATICK | MA | 01760-3628 | |
| VIRGEN M SANTIAGO MALDONADO | | URB LA PROVIDENCIA CALLE SUCRE 2330 | | | PONCE | PR | 00728-3137 | |
| Virginai Assoc. of Elem. SPrin | | 2116 Dabney Road | Suite A-4 | | Richmond | VA | 23230 | |
| VIRGINIA ASSN FOR ADULT AND CONTINUING | JACKIE ROCHFORD | 141 GOODE STREET | | | DANVILLE | VA | 24541 | |
| VIRGINIA ASSN FOR ADULT AND CONTINUING | EDUCATION | 141 GOODE STREET | | | DANVILLE | VA | 24541 | |
| VIRGINIA ASSN OF FED EDUC PROGRAM | | 1 FRANKLIN STREET | ATTN CHRISTOPHER KELLY | | HAMPTON | VA | 23234 | |
| VIRGINIA ASSN OF SCHOOL SUPERINTENDENTS | | 405 EMMET ST P O BOX 400265 | | | CHARLOTTESVILLE | VA | 22904-4265 | |
| VIRGINIA ASSN OF TEACHERS OF ENGLISH | | 788 CHILDRESS DRIVE | ATTN ADRIA F MERRITT | | NEWPORT NEWS | VA | 23602 | |
| VIRGINIA ASSOC FOR EARLY CHILDHOOD | EDUCATION | 1397 BLACK FEATHER RD | | | MONETA | VA | 24121 | |
| VIRGINIA ASSOC FOR THE GIFTED | | 13452 SILVER HILL ROAD | KAREN J ANGELL - VAG CONFERENCE | | SUMERDUCK | VA | 22742 | |
| VIRGINIA ASSOC OF SCIENCE TEACHERS | ATTN JANET TYLER | 628 HOFSTADTER ROAD, SUITE 6 | | | NEWPORT NEWS | VA | 23606 | |
| VIRGINIA ASSOCIATION FOR CORRECTIONAL | EDUCATORS | 101 N 14TH ST | | JAMES MONROE BLDG, 7TH FL | RICHMOND | VA | 23219 | |
| VIRGINIA ASSOCIATION FOR SUPERVISION AND | CURRICULUM | 3307 CLAY STREET | ATTN JUDY LAM | | HOPEWELL | VA | 23860 | |
| VIRGINIA B YOUNG | | 75 WASHINGTON AVE, BLDG 8-102 | | | HAMDEN | CT | 6518 | |
| Virginia Burns | | 26 Coburn Hill Rd | | | Concord | MA | 1742 | |
| VIRGINIA C MERRIAM | | 2206 MISSOULA AVE | | | MISSOULA | MT | 59802 | |
| Virginia Chang | | 75 Strathmore Rd | Apt B | | Brighton | MA | 02135-7738 | |
| VIRGINIA CNCL OF ADMNSTRS OF SPCL EDUC | | 7403 PARK TERRACE DR | ATTN MARYLOU WALL | | ALEXANDRIA | VA | 22307 | |
| VIRGINIA COMMONWEALTH UNIV | DR AYN WELLEFORD | 730 E BOARD ST STE 2012 | | | RICHMOND | VA | 23219 | |
| VIRGINIA COUNCIL FOR MATHEMATICS SUPVS | C/O BILL EGGL | 600 WEXFORD PLACE | | | LUNCHBURG | VA | 24502 | |
| VIRGINIA COUNCIL FOR THE SOCIAL STUDIES | | 509 WINDWARD DR | | | CHESAPEAKE | VA | 23320 | |
| VIRGINIA COUNCIL OF TEACHERS OF MATHS | | 5124 CHELSEA BROOK LANE | | | GLEN ALLEN | VA | 23060 | |
| Virginia Crowley | | 10 Blueberry Lane | | | Gloucester | MA | 1930 | |
| Virginia Department of Taxatio | | PO Box 27264 | | | Richmond | VA | 23218-7264 | |
| VIRGINIA DEPT OF TAXATION | | P O BOX 1777 | | | RICHMOND | VA | 23218-1777 | |
| VIRGINIA DEPT OF TAXATION | | OUT OF STATE DEALERS USE TAX | | | RICHMOND | VA | 23261-6627 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Virginia Dolan | | 224 Brigantine Circle | | | Norwell | MA | 2061 | |
| VIRGINIA DOSHER | | 2014 JESSE E SEGOVIA ST | | | AUSTIN | TX | 78702-5504 | |
| VIRGINIA DRIVING HAWK SNEVE | | 1617 DEBRA DR # 110 | | | RAPID CITY | SD | 57702 | |
| Virginia Employment Commission | | PO Box 27483 | | | Richmond | VA | 23261--483 | |
| VIRGINIA ESL SUPERVISORS ASSOCIATION | | 116 CHARMONT DRIVE | ATTN COURTNEY STEWART | | RADFORD | VA | 24141 | |
| VIRGINIA GAINES FLIPSE | | 534 GRANITE CLIFF | | | SAN ANTONIO | TX | 78251 | |
| VIRGINIA HISTORICAL SOCIETY | | PO BOX 7311 | | | RICHMOND | VA | 23221 | |
| VIRGINIA INSTITUTE FOR LIFELONG LEARNING | | P O BOX 7015 | ATTN JANE SWING | | RADFORD | VA | 24142 | |
| VIRGINIA KIDD AGENCY INC | 538 EAST HARFORD STREET | BOX 278 | | | MILFORD | PA | 18337-1010 | |
| VIRGINIA KIDD AGENCY INC | | 538 E HARTFORD STREET | | | MILFORD | PA | 18337 | |
| VIRGINIA KIDD AGENCY INC | | 538 E HARFORD STREET | PO BOX 278 | | MILFORD | PA | 18337 | |
| VIRGINIA L. MEYER | | 6215 B ROOSEVELT WAY NE | | | SEATTLE | WA | 98115 | |
| VIRGINIA LANCASTER | | 1207 BRIDLE PATH | | | CORINTH | MS | 38834 | |
| VIRGINIA LOCKWOOD ZISA | DBA LOCKWOOD EDUCATIONAL ASSOCIATES | 32 BROOKSIDE LANE | | | LAGRANGEVILLE | NY | 12540 | |
| VIRGINIA LOWEY MASKELL | | 1175 RAINTREE LANE | | | WELLINGTON | FL | 33414 | |
| VIRGINIA M PETERSON REVOCABLE TRUST | ATTN LINDA M AND MIRIAM O WESTERVELT | 125 NECK ROAD | | | OLD LYME | CT | 6371 | |
| Virginia Messler | | 370 Middle Creek | | | Buda | TX | 78610 | |
| VIRGINIA MICHAL HERON | MICHAL HERON PHOTOGRAPHY | PO BOX 444 | | | GRAHAMSVILLE | NY | 12740 | |
| VIRGINIA MIDDLE SCHOOL ASSOCIATION | | 1376 PRINCESS ANNE ROAD | | | VIRGINIA BEACH | VA | 23457 | |
| VIRGINIA MONSEAU | | 1801 CARYLE LN | | | THE VILLAGES | FL | 32162 | |
| Virginia Palmer | | P O Box 658 | | | Woodstock | VT | 5091 | |
| Virginia Pierce | | 149 Winthrop Road | | | Brookline | MA | 2445 | |
| VIRGINIA PIERCE | | 149 WINTHROP RD | | | BROOKLINE | MA | 2446 | |
| VIRGINIA POSTREL | | 1830 KELTON AVE # 2 | | | LOS ANGELES | CA | 90025 | |
| VIRGINIA PSYCHOLOGICAL ASSOCIATION | | 118 NORTH EIGHTH STREET | | | RICHMOND | VA | 23219 | |
| VIRGINIA STATE READING ASSOCIATION | | 2315 GREENWAY AVENUE | | | RICHMOND | VA | 23228 | |
| Virginia Vanfleet | | 33 Woosamonsa Road | | | Pennington | NJ | 8534 | |
| VIRGNIA ASSN OF INDEPENDENT SPECIALIZED | EDUCATION FACILITIES | P O BOX 618 | | | RICHMOND | VA | 23218 | |
| VIRSTO SOFTWARE CORP | | 219 MOFFETT PARK DR | | | SUNNYVALE | CA | 94089-1322 | |
| VIRTUA MEMORIAL HOSPITAL BURLINGTON | COUNTY INC | 401 ROUTE 73 N 50 LAKE CENTER DRIVE STE 401 | | | MARLTON | NJ | 8053 | |
| VIRTUAL GRAFFITI INC | | 9979 MUIRLANDS BLVD | | | IRVINE | CA | 92618 | |
| VIRTUAL SECURITY RESEARCH LLC | | 9 ARBOR LANE | | | WINCHESTER | MA | 1890 | |
| VIRTUAL SURFACES INC | | 832 E RAND ROAD STE 16 | | | MT PROSPECT | IL | 60056 | |
| Virtus Partners LLC | | | | | | | | |
| VISALIA UNIFIED SCH DIST | | 5000 WEST CYPRESS AVENUE | | | VISALIA | CA | 93277 | |
| VISAS FOR LIFE FOUNDATION | | 1349 GAGLE WAY | | | SACRAMENTO | CA | 95831 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VISION ACCOMPLISHED LLC | | PO BOX 1084 | | | BETHLEHEM | PA | 18016 | |
| VISION CRITICAL COMMUNICATIONS US INC | | 505 FIFTH AVENUE 18TH FL | | | NEW YORK | NY | 10017 | |
| VISIONS OF AMERICA LLC | | 10907 ENCINO DRIVE | | | OAK VIEW | CA | 93022 | |
| VISIONS OF THE WILD PHOTOGRAPHY | | ALEMANNENWEG 22 | | | WILHELMSDORF | | 88271 | Germany |
| VISIONS OF TOMORROW INC | DBA SCIENCE FACTION IMAGES | 7683 SE 27TH ST STE 361 | | | MERCER ISLAND | WA | 98040 | |
| VISITING NURSE SERVICES OF NEWPORT | AND BRISTOL COUNTIES | 1184 EAST MAIN ROAD P O BOX 690 | | | PORTSMOUTH | RI | 2871 | |
| VISNICK & CAULFIELD ASSOCIATES INC | | 500 BOYLSTON STREET | | | BOSTON | MA | 2116 | |
| VISTA CONVENTION SERVICES INC | | 6804 DELILAH RD | | | PLEASANTVILLE | NJ | 8232 | |
| VISTA IMAGING SUPPLIES INC | | 12021 WILSHIRE BLVD, STE 546 | | | LOS ANGELES | CA | 90025 | |
| Vistor O. Schinnerer & Co., Inc. | | Two Wisconsin Circle | | | Chevy Chase | MD | 20815 | |
| VISUAL ARTISTS AND GALLERIES ASSN INC | | 350 FIFTH AVENUE STE 2820 | | | NEW YORK | NY | 10118 | |
| VISUAL IMPRESSIONS INC | | 80 MERRIE WAY | | | WAYNESVILLE | NC | 28786 | |
| VISUAL INNOVATION CO INC | | 8500 SHOAL CREEK BLVD, BLDG 1 | | | AUSTIN | TX | 78757 | |
| VISUAL MENTOR | | 40 TRACE LANE | | | HALF MOON BAY | CA | 94019 | |
| VISUALS UNLIMITED INC | | 27 MEADOW DR | | | HOLLIS | NH | 03049-6229 | |
| VITAL SMARTS LC | | 282 W RIVER BEND LANE, STE 100 | | | PROVO | UT | 84604 | |
| Vitaly Chiragiev | | 592 E. Harvey Lake Dr. | | | Vernon Hills | IL | 60061 | |
| VITRUS PARTNERS | | | | | | | | |
| Viva Braynen | | 1420 NW 178th Terrace | | | Pembroke Pines | FL | 33029 | |
| VIVIAN BERNSTEIN | | 3530-35 LONG BEACH ROAD | | | OCEANSIDE | NY | 11572 | |
| VIVIAN C M MERKERT | | 2809 OXBOROUGH GDNS | | | BROOKLYN PARK | MN | 55443-3993 | |
| VIVIAN COUNTS | | 1000 E SHERBROOKE DRIVE | | | BLOOMINGTON | IN | 47401 | |
| VIVIAN FERNANDEZ | | 29 COTTAGE PLACE | | | TARRYTOWN | NY | 10591 | |
| VIVIAN GOMEZ | | 30 OCEAN PARKWAY APT 2H | | | BROOKLYN | NY | 11218 | |
| Vivian Kerstein | | 14513 Braddock Oak Drive | | | Orlando | FL | 32837 | |
| VIVIAN SCOTT HIXSON | | 188 FISHER ROAD | | | ARLINGTON | VT | 5250 | |
| VIVIAN VANDE VELDE | | 2162 RIDGEWAY AVENUE | | | ROCHESTER | NY | 14626 | |
| Viviane R Patton | | 1115 W Reading Court | | | Tulsa | OK | 74127 | |
| VLADIMIR BULATOV | DBA BULATOV ABSTRACT CREATIONS | 2970 CHRISTINE STREET | | | CORVALLIS | OR | 97330 | |
| VLADIMIR KOLAROV | | 24-23343 KANAKA WAY | | | MAPLE RIDGE | BC | V2W 2B6 | Canada |
| VLADIMIR RADUNSKY | | 50-56 BROADLAWN PARK NUMBER 312 | | | CHESTNUT HILL | MA | 2467 | |
| VOCATIONAL ADVANCEMENT CENTER INC | | 221 NORTH BEACON STREET | | | BRIGHTON | MA | 2135 | |
| VODAFONE Ireland Ltd | | Mountain View, Leopardstown, | | | Dublin | DB | DUBLI-N 18 | Ireland |
| VOELKER ENTERPRISES INC | | 5511 KIMBERLEY RD | | | FORT WAYNE | IN | 46809-2140 | |
| VOGEL BINDERY INC | | 30 BLUE JAY WAY | | | EAST HAMPTON | NY | 11937 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| VOGELI BRUCE R | TEACHERS COLLEGE/COLUMBIA UNIVERSITY | BOX 195 525 WEST 120TH STREET | | | NEW YORK | NY | 10027 | |
| VOICES FOR AFRICAN AMERICAN STUDENTS | INC | P O BOX 11175 | | | MARINA DEL REY | CA | 90295 | |
| VON HOFFMANN CORPORATION | | PO BOX 7060 | | | ST LOUIS | MO | 63195 | |
| VON STORCH ANNE B | | 750 WEAVER DAIRY ROAD APT 5115 | | | CHAPEL HILL | NC | 27514 | |
| VONDRACEK ENTERPRISES INC | | 30241 ISLAND CLUB DRIVE | | | DEER ISLAND | FL | 32778 | |
| VOTE YES FOR BLUE VALLEY KIDS | | 6640 WEST 143RD STREET | | | OVERLAND PARK | KS | 66223 | |
| VT ASCD | | 89 EAST SHORE ROAD | | | S HERO | VT | 5486 | |
| VTBOSTON LLC | | 115 DUMMER STREET | | | BROOKLINE | MA | 2446 | |
| VU TRAN | | 2121 E WARM SPRINGS RD, # 2057-17 | | | LAS VEGAS | NV | 89119 | |
| VUBICLE STUDIO LLC | | 1316 OVERHILL ST | | | WESTFIELD | NJ | 7090 | |
| VUEF LAROUSSE BILINGUAL WINE | | 21 RUE DE MONTPARNASSE | | | PARIS CEDEX 06 FRANCE | | 75283 | France |
| W B HUNT CO INC | DBA HUNTS PHOTO & VIDEO | P O BOX 842597 | | | BOSTON | MA | 2284 | |
| W B MASON COMPANY INC | | PO BOX 981101 | | | BOSTON | MA | 02298-1101 | |
| W B MCCLOUD & CO INC | ATTN ACCOUNTS DEPT | 2500 W HIGGINS ROAD STE 850 | | | HOFFMAN ESTATES | IL | 60169 | |
| W CHRISTINE RAUSCHER | | 23 W 405 GREENBRIAR DRIVE | | | NAPERVILLE | IL | 60540 | |
| W DORSEY HAMMOND | | 25860 JOHN HANSON RD | | | CHESTERTOWN | MD | 21620 | |
| W H FREEMAN & COMPANY | | 41 MADISON AVE | | | NEW YORK | NY | 10010 | |
| W LAVERNE THOMAS | | 13422 W 24TH PLACE | | | GOLDEN | CO | 80401 | |
| W Renrick S Magoon | | 350 Franklin Street | | | Reading | MA | 1867 | |
| W RICHARD REEGAN | | 66 N PEARL STREET APT 2 | | | PITTSFIELD | MA | 1201 | |
| W T COX SUBSCRIPTIONS & BOOKS | | 201 VILLAGE RD | | | SHALLOTTE | NC | 28470 | |
| W W GRAINGER INC | | DEPT 800882680 | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 545 - 859190449 | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 808153936 | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 844404210 | | | PALATINE | IL | 60038 | |
| W W GRAINGER INC | | DEPT 136 - 801580622 | | | PALATINE | IL | 60038-0001 | |
| W W GRAINGER INC | | PO BOX 419267, DEPT 834463580 | | | KANSAS CITY | MO | 64141-6267 | |
| W. DAVID PIERCE | | 8728 GATEWAY BLVD #304 | | | EDMONTON | AB | T6E 6K3 | Canada |
| W.A. Wilde Company | | 200 Summer Street | PO Box 5838 | | Holliston | MA | 01746-5838 | |
| W.E. HEWITT | | 31 BASSENTHWAITE CRESCENT | | | LONDON | ON | N6G 4V5 | Canada |
| WABASH VALLEY EDUCATION CENTER | | 3061 BENTON STREET | | | WEST LAFAYETTE | IN | 47903-1129 | |
| WAH-MING CHANG | | 5 E 22ND ST #12B | | | NEW YORK | NY | 10010 | |
| WAITSFIELD ELEMENTARY SCHOOL | | 3951 MAIN STREET | | | WAITSFIELD | VT | 5673 | |
| WAKE FOREST UNIVERSITY | | P O BOX 7201 | | | WINSTON SALEM | NC | 27109 | |
| WALD HEYWOOD | | 2684 E 66 STREET | | | BROOKLYN | NY | 11234 | |
| WALDEN WOODS PROJECT | | 44 BAKER FARMS ROAD | | | LINCOLN | MA | 1773 | |
| WALDO | | P O BOX 360 | | | SOMERS | NY | 10589 | |
| WALDORF COLLEGE | BOOKSTORE | 106 SOUTH SIXTH STREET | | | FOREST CITY | IA | 50436 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALESKA PEREZ CARABALLO | | URB ESTANCIAS DEL CARMEN C KENDAL #2065 | | | PONCE | PR | 00716-2209 | |
| WALKER & COMPANY | ATTN ROSEMARY KILADITIS | 104 FIFTH AVENUE 7TH FLOOR | | | NEW YORK | NY | 10011-6901 | |
| WALKER & COMPANY | | 175 FIFTH AVE FRNT 4 | | | NEW YORK | NY | 10010-7728 | |
| WALKER & COMPANY | | 104 FIFTH AVENUE 7TH FLOOR | | | NEW YORK | NY | 10011-6901 | |
| WALKER & COMPANY | | 435 HUDSON ST | | | NEW YORK | NY | 10014 | |
| WALKER & COMPANY INC | | 175 FIFTH AVE FRNT 4 | | | NEW YORK | NY | 10010-7728 | |
| WALKER AND COMPANY | | 175 5TH AVE, FRNT 4 | | | NEW YORK | NY | 10010-7728 | |
| WALKER BOOKS LIMITED | | 87 VAUXHALL WALK | | LONDON | East Sussex | | SE11 5HJ | United Kingdom |
| WALKER BOOKS LIMITED | | 87 VAUXHALL | | | LONDON | | SE11 5HJ | United Kingdom |
| WALKER BOOKS LTD | | 87 VAUXHALL WALK | | | LONDON | | SE11 5HJ | United Kingdom |
| WALKER DAVID | | 207 TOBACCO FARM WAY | | | CHAPEL HILL | NC | 27516 | |
| WALKER MECHANICAL INC | | 32 WINN STREET | | | BURLINGTON | MA | 1803 | |
| WALKER PUBLISHING & CO | | 175 FIFTH AVENUE, FRNT 4 | | | NEW YORK | NY | 10010 | |
| WALKER PUBLISHING CO INC | ATTN REBECCA MANCINI | 175 5TH AVE, FRNT 4 | | | NEW YORK | NY | 10010-7728 | |
| WALKER READING TECHNOLOGY | | TWO APPLETREE SQUARE, SUITE 204 | R WALKER / M SKUDLAREK | | BLOOMINGTON | MN | 55425 | |
| WALKER SYSTEMS SUPPORT | | 20 WATERSIDE DRIVE | | | FARMINGTON | CT | 6032 | |
| WALKERS | WALKER HOUSE | 87 MARY STREET GEORGE TOWN | | | GRAND CAYMAN | | KY1 9001 | Cayman Islands |
| WALL STREET JOURNAL | USE 1-5101 | 102 FIRST AVE | | | CHICOPEE | MA | 1020 | |
| WALL STREET JOURNAL | | 200 BURNETT ROAD | | | CHICOPEE | MA | 1020 | |
| WALL STREET JOURNAL | | 102 FIRST AVE | | | CHICOPEE | MA | 1020 | |
| WALL STREET JOURNAL | | P. O. BOX 7020 | | | CHICOPEE | MA | 1021 | |
| WALLA WALLA COMMUNITY COLL BKST | ACCOUNTS PAYABLE | 500 TAUSICK WAY | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA SCHOOL DIST 140 | | 364 SOUTH PARK STREET | | | WALLA WALLA | WA | 99362 | |
| WALLA WALLA UNIVERSITY | ATTN ACCOUNTS PAYABLE | 204 S COLLEGE AVENUE | | | COLLEGE PLACE | WA | 99324 | |
| WALLACE LITERARY AGENCY | LOIS WALLACE | 301 EAST 79TH STREET APT 14J | | | NEW YORK | NY | 10075 | |
| WALLACE LITERARY AGENCY | | 301 EAST 79TH ST APT 14J | ATTN LOIS WALLACE | | NEW YORK | NY | 10021 | |
| WALLACE LITERARY AGENCY | | 301 EAST 79TH STREET APT 14J | | | NEW YORK | NY | 10075 | |
| WALLACE LITERARY AGENCY, INC | | 301 EAST 79TH STREET #14J | | | NEW YORK | NY | 10021 | |
| WALLACE PAMELA | | 4515 PRIEUR ST | | | NEW ORLEANS | LA | 70125 | |
| WALLACE R MORSE | DBA GOLDEN STATE IMAGES | 2652 TOKALON ST | | | SAN DIEGO | CA | 92110 | |
| WALLACE VANIELS | | 4996 HUNTING HILLS CIRCLE | | | ROANOKE | VA | 24018 | |
| Wallace Vaniels Jr | | 4996 Hunting Hills Cir | | | Roanoke | VA | 24018 | |
| WALLINGFORD-SWARTHMORE SCH DISTRICT | ARAMARK WSSD FOOD SERVICE | 205 S PROVIDENCE ROAD | | | WALLINGFORD | PA | 19086 | |
| WALLISA STEARMAN | | 8517 NW 72ND CIR | | | OKLAHOMA CITY | OK | 73132 | |
| Wallowa ESD-Region 18 | Accounts Payable | 107 Southwest First Street #10 | | | Enterprise | OR | 97828 | |
| Wally Day Domiano | | 15569 East Hoffman Rd | #79 | | Ponchatoula | LA | 70454 | |
| Wally F Domiano | | 15569 East Hoffman Rd | #79 | | Ponchatoula | LA | 70454 | |
| WALLY PACHOLKA | | 5733 LANAI STREET | | | LONG BEACH | CA | 90808 | |
| WALSH IRENE | | 10511 CAVACADE ST | | | GREAT FALLS | VA | 22066 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WALT DISNEY MUSIC CO | | 500 SOUTH BUENA VISTA ST | | | BURBANK | CA | 91521-6685 | |
| WALT DISNEY PICTURES & TELEVISION | | 500 SOUTH BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| WALT J HANDELSMAN | | 37 HARVARD DR | | | WOODBURY | NY | 11797 | |
| WALTER & SAMUELS INC | A/A/F MADISON PARK OWNER LLC | PO BOX 414109, 2 MORRISSEY BLVD | | | DORCHESTER | MA | 2241 | |
| WALTER & SAMUELS INC | | 419 PARK AVENUE SOUTH 15TH FLOOR | | | NEW YORK | NY | 10016 | |
| WALTER A HAZEN | | 3568 RED CLOUD TRAIL | | | ST AUGUSTINE | FL | 32086 | |
| WALTER D PALMER LEADERSHIP | | 910 NORTH 6TH STREET | | | PHILADELPHIA | PA | 19123 | |
| WALTER DOBRIAN | | PO BOX 1460 | | | IOWA CITY | IA | 52244 | |
| WALTER H HODGE | WENDY HODGE GRAY - TRUSTEE | 500 W SANTA MARIA SPACE 14 | | | SANTA PAULA | CA | 93060 | |
| WALTER H LORRAINE | | 40 ROGERS AVE | | | SOMERVILLE | MA | 2144 | |
| WALTER HAWTHORNE | | 301 MORRILL HALL | MICHIGAN STATE UNIV | HISTORY DEPT | EAST LANSING | MI | 48824 | |
| WALTER ISAACSON | | ONE DUPONT CIRCLE, NW STE 700 | | THE ASPEN INSTITUTE | WASHINGTON | DC | 20036 | |
| WALTER J POPPER | WALTER POPPER ASSOCIATES | 22 LONGFELLOW RD | | | CAMBRIDGE | MA | 2138 | |
| Walter Lorraine | | 40 Rogers Avenue | | | Somerville | MA | 2144 | |
| WALTER MARGARET | | 3440 S JEFFERSON STREET | | | FALLS CHURCH | VA | 22041 | |
| WALTER MCKENZIE | | 2918 26TH ST N | | | ARLINGTON | VA | 22207 | |
| Walter Miner | | 617 Gately Terrace | | | Madison | WI | 53711-1505 | |
| WALTER PRIMEAUX | | 7312 W. WILDCAT RD | | | ABBEYVILLE | LA | 70510 | |
| WALTER R ALLEN | | 5101 SHENANDOAH AVE | | | LOS ANGELES | CA | 90056 | |
| WALTER ROESSING | | 3874 LA JOLLA VILLAGE DRIVE | | | LA JOLLA | CA | 92037 | |
| Walter Stahll | | 2630 Cara Lynn Way | | | Longwood | FL | 32779-4713 | |
| WALTERS ART MUSEUM | | 600 NORTH CHARLES ST | | | BALTIMORE | MD | 21201-5185 | |
| WALTERS GWEN | DBA GWEN WALTERS ARTIST REPRESENTATIVE | 1801 SOUTH FLAGLER DR APT 1202 | | | WEST PALM BEACH | FL | 33401 | |
| WALTHAM SERVICES LLC | | P O BOX 540538 | | | WALTHAM | MA | 02454-0538 | |
| WALTON COUNTY BOARD OF EDUCATION | SHARON ELEMENTARY SCHOOL | 2700 WHITE RD | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY BOARD OF EDUCATION | WALNUT GROVE HIGH SCHOOL | 4863 GUTHRIE CEMETERY ROAD | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY BOARD OF EDUCATION | YOUTH ELEMENTARY SCHOOL | 4009 CENTER HILL CHURCH RD | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY BOARD OF EDUCATION | | 4863 GUTHRIE CEMETERY ROAD | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY BOARD OF EDUCATION | | 2700 WHITE RD | | | LOGANVILLE | GA | 30052 | |
| WALTON COUNTY BOARD OF EDUCATION | | 4009 CENTER HILL CHURCH RD | | | LOGANVILLE | GA | 30052 | |
| WALTON JOCELYN COLEMAN | | PO BOX 369 | | | OAK BLUFFS | MA | 2557 | |
| WALTON RICHARD K | | 7 CONCORD GREENE #8 | | | CONCORD | MA | 01742-3119 | |
| Wanda Burns | | 5305 Thompson Park Blvd | | | Indianapolis | IN | 46237 | |
| Wanda Dreiserwed | | 166 Davis Road | | | Troy | MO | 63379 | |
| Wanda George | | 5725 Tawakoni Drive | | | Argyle | TX | 76226 | |
| Wanda Ildefonso | | Po Box 720033 | | | Orlando | FL | 32872 | |
| WANG LIJUN | NO 87 BUILDGING # 3 NO 105 | XISANHUAN BEILU HAIDIAN DISTRICT | | | BEIJING | | 100037 | China |
| WANGFOONG TRANSPORTATION LTD | 2/F & 3/F HARBOUR COMMERCIAL BLDG | 122 CONNAUGHT RD CENTRAL | | | HONG KONG | | | Hong Kong |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WARD & BALKIN AGENCY INC | | P O BOX 7144 | | | LOWELL | MA | 1852 | |
| WARD JUST | | 81 LAMBERTS COVE RD | | | VINEYARD HAVEN | MA | 2568 | |
| WARD NANDA | | 403 JULE DRIVE | | | CHESAPEAKE | VA | 23322 | |
| WAREHOUSE RACK LP | | 6416 SMITHFIELD ROAD | | | N RICHLAND HILLS | TX | 76180 | |
| WARISA SUKSOMBOON | 43/157 SOI 35/2 SAKAE-NGAM RD | SAMAEDAM BANGKHUNTIEN | | | BANGKOK | | 10150 | Thailand |
| WARMBRAND MIRIAM | | 63-60 98TH ST - APT F-3 | | | REGO PARK | NY | 11374 | |
| WARNER BROS CONSUMER PRODUCTS INC | | 21477 NETWORK PLACE | | | CHICAGO | IL | 60073-1214 | |
| WARNER BROS DISTRIBUTING INC | | PO BOX 905681 | | | CHARLOTTE | NC | 28290 | |
| WARNER BROTHERS CONSUMER PRODUCTS | | 4000 WARNER BOULEVARD | | | BURBANK | CA | 91522 | |
| WARNER LITERARY GROUP | | 3223 IRON FORGE PLACE STE 102 | | | BOULDER | CO | 80301 | |
| WARREN COUNTY SCHOOLS | GREENWOOD HIGH SCHOOL | 5065 SCOTTSVILLE ROAD | | | BOWLING GREEN | KY | 42104 | |
| WARREN DEBORAH | DBA EAST WEST LITERARY AGENCY LLC | 1158 26TH STREET STE 462 | | | SANTA MONICA | CA | 90403 | |
| Warren Gray | | 1454 Carol Oaks Lane | Apt 306 | | Ft Worth | TX | 76112 | |
| WARREN INSTRUCTIONAL NETWORK LLC | KYLE WARREN | 910 BANDERA CT | | | ALLEN | TX | 75013 | |
| Warren M Lake | | 49 HAMILTON ST | | | LEOMINSTER | MA | 1453 | |
| Warren Olsen | | 39a Church Street | | | Westborough | MA | 1581 | |
| WARREN TIM ZIMMERMANN | | 5345 MACARTHUR BLVD | | | WASHINGTON | DC | 20016 | |
| WARSAW COMM SCHOOL CORP | | 1 ADMINISTRATION DR, P O BOX 288 | | | WARSAW | IN | 46580 | |
| WASCO LAWN & POWER INC | | 4N969 OLD LAFOX RD P O BOX 300 | | | WASCO | IL | 60183 | |
| WASHAKIE COUNTY SCHOOL DISTRICT 2 | | 242 CEDAR STREET | | | TEN SLEEP | WY | 82442 | |
| WASHBURN UNIVERSITY OF TOPEKA | BOOKSTORE | 1700 SW COLLEGE AVE | | | TOPEKA | KS | 66621 | |
| WASHINGTON AND LEE UNIVERSITY | | 204 WEST WASHINGTON STREET | | | LEXINGTON | VA | 24450 | |
| WASHINGTON ASSN FOR BILINGUAL EDU | | P O BOX 1431 | | | YAKIMA | WA | 98907 | |
| WASHINGTON ASSN OF SCH ADMINISTRATORS | | 825 5TH AVENUE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON CORRECTIONS EDUCATION ASSO | ATTN LARRY RICHARDSON | 9601 BUJACICH RD NW | | | GIG HARBOR | WA | 98332 | |
| WASHINGTON COUNTY SCHOOL DISTRICT | | 934 SOUTH 100 EAST | | | ST GEORGE | UT | 84770 | |
| Washington DC Office of Tax and Revenue | | 941 N Capitol St NE 1st Fl | | | Washington | DC | 20002 | |
| WASHINGTON DEPT OF LABOR & INDUSTRIES | | P O BOX 34022 | | | SEATTLE | WA | 98124 | |
| Washington Dept of Revenue | Attn Bankruptcy Unit | 2101 4th Ave Ste 1400 | | | Seattle | WA | 98121 | |
| WASHINGTON DEPT OF REVENUE | STATE OF WASHINGTON | P O BOX 34051 | | | SEATTLE | WA | 98124-1051 | |
| WASHINGTON EDUC RESEARCH ASSN | | P O BOX 15822 | | | SEATTLE | WA | 98115 | |
| WASHINGTON HOMESCHOOL ORGANIZATION | | 6627 S 191ST PLACE, SUITE F-109 | | | KENT | WA | 98032-2117 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WASHINGTON PARISH SHERIFFS OFFICE | SALES & USE TAX DEPT | P O DRAWER 508 | | | FRANKLINTON | LA | 70438 | |
| WASHINGTON POST WRITERS GROUP | | 1150 15TH STREET NW | | | WASHINGTON | DC | 20071 | |
| Washington Secretary of State | Corporations Division | 809 Capitol Way | PO Box 40234 | | Olympia | WA | 98504-0234 | |
| WASHINGTON STATE ASSN OF SCHOOL | PSYCHOLOGISTS | 3030 W 4TH AVENUE #K 206 | | | KENNEWICK | WA | 99336 | |
| WASHINGTON STATE ASSOC FOR SUPERVISION | ATTN JULIE CLIFFORD | 825 FIFTH AVENUE SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE ASSOC FOR SUPERVISION | AND CURRICULUM DEVELOPMENT | 825 FIFTH AVENUE SE | | | OLYMPIA | WA | 98501 | |
| WASHINGTON STATE BAR ASSOCIATION | | 1325 FOURTH AVE, STE 600 | | | SEATTLE | WA | 98101-2539 | |
| Washington State Department of | Revenue | PO Box 34054 | | | Seattle | WA | 98124-1054 | |
| WASHINGTON STATE MATHEMATICS COUNCIL | | 30152 12TH AVE SW | ATTN SARAH GROSENBACH | | FEDERAL WAY | WA | 98023-3409 | |
| Washington State Treasurer | Dept of Licensing Master Licen | PO Box 9034 | | | Olympia | WA | 98507-9034 | |
| WASHINGTON STATE UNIVERSITY | CONTROLLERS OFFICE | PO BOX 641039 | | | PULLMAN | WA | 99164 | |
| WASHINGTONS BIRTHDAY CELEBRATION | ASSOCIATION | 1819 E HILLSIDE ROAD | | | LAREDO | TX | 78041 | |
| Washoe County School District | Barb | PO Box 30425 | | | Reno | NV | 89511 | |
| WASHOE COUNTY SCHOOL DISTRICT | LIBRARY SERVICES | PO BOX 30425 | | | RENO | NV | 89520 | |
| Wasoff, Lois | | | | | | | | |
| WASTE MANAGEMENT | LEWISVILLE HAULING | PO BOX 660345 | | | DALLAS | TX | 75266 | |
| WASTE MANAGEMENT OF ATLANTA HAULING | | P O BOX 105453 | | | ATLANTA | GA | 30348-5453 | |
| WASTE MANAGEMENT OF OHIO INC | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WASTE MANAGEMENT OF ROCHESTER | NH HAULING | PO BOX 13648 | | | PHILADELPHIA | PA | 19101-3648 | |
| WASTE MANAGEMENT OF ST LOUIS | | PO BOX 9001054 | | | LOUISVILLE | KY | 40290 | |
| WATERLOO EDUCATION LLC | | 2111 DICKSON DRIVE, SUITE 18 | | | AUSTIN | TX | 78704 | |
| Waterloo Region District Scho | | 51 Ardelt Ave | | | Kitchener | ON | N2C 2R5 | Canada |
| WATERMARK LEARNING | | 222 SOUTH 9TH STREET, STE 3800 | C/O PRIVATE BANK MINNESOTA | | MINNEAPOLIS | MN | 55402-9593 | |
| WATERS GEORGE PATTON | | 412 RICE HOPE DR | | | MT PLEASANT | SC | 29464 | |
| WATERSIDE PRODUCTIONS INC | | 2055 OXFORD AVENUE | | | CARDIFF | CA | 92007 | |
| WATERSIDE PRODUCTIONS INC | | 2055 OXFORD AVE | AGENT FOR DEBORAH DRYDEN | | CARDIFF BY SEA | CA | 92007 | |
| WATERVILLE PUBLIC SCHOOLS | | 25 MESSALONSKEE AVE | | | WATERVILLE | ME | 4901 | |
| WATERVLIET CITY SD | | 1245 HILLSDRIVE | | | WATERVLIET | NY | 12189 | |
| WATKINS CALVERT | | 2224 PARNELL AVENUE | | | LOS ANGELES | CA | 90064 | |
| WATKINS LOOMIS AGENCY INC | | P O BOX 20925 | PARK WEST FINANCIAL STATION | | NEW YORK | NY | 10025 | |
| WATKINS LOOMIS AGENCY INC | | P O BOX 20925 | | | NEW YORK | NY | 10025 | |
| WATKINS RICHARD | | 1231 LA BREA DR | | | THOUSAND OAKS | CA | 91362 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WATSON ESTHER PEARL | | 325 ADAMS STREET | | | SIERRA MADRE | CA | 91024 | |
| WATSON LITTLE LTD | | 48-56 BAYHAM PLACE | | | LONDON | | NW1OEU | United Kingdom |
| WATTS PUBLISHING GROUP LTD | | 338 EUSTON ROAD | | | LONDON | | NW1 3BH | United Kingdom |
| WATTS PUBLISHING GROUP-ORCHARD BOOKS | DIVISION OF HACHETTE UK LTD | 338 EUSTON ROAD | | | LONDON | | NW1 3BH | United Kingdom |
| WAUBONSEE COMMUNITY COLLEGE | | ROUTE 47 AT WAUBONSEE DR | | | SUGAR GROVE | IL | 60554 | |
| WAUWATOSA SCHOOL DISTRICT | | 12121 W NORTH AVENUE | | | WAUWATOSA | WI | 53226 | |
| WAVELENGTH INC | | 4753 NORTH BROADWAY SUITE 808 | | | CHICAGO | IL | 60640 | |
| Waverly Motion Pictures | | 95 Federal Street | | | Salem | MA | 1970 | |
| WAXMAN LITERARY AGENCY | 80 5TH AVENUE | SUITE 1101 | | | NEW YORK | NY | 10111 | |
| WAYLAND PUBLIC SCHOOLS | | P O BOX 408 | | | WAYLAND | MA | 1778 | |
| WAYLAND PUBLIC SCHOOLS FOUNDATION INC | | PO BOX 97 | | | WAYLAND | MA | 1778 | |
| WAYLAND UNIVERSITY BOOKSTORE | | 1900 W 7TH STREET | | | PLAINVIEW | TX | 79072 | |
| WAYMIRE GROUP | | P O BOX 137086 | | | HOUSTON | TX | 77219 | |
| Wayne A Brady | | 63 E Crystal Lake Ave | Apt 1 | | Crystal Lake | IL | 60014 | |
| WAYNE A FISHER | | 2120 HARTWELL LANE | | | INDIANLAND | SC | 29707 | |
| WAYNE AUTOMATIC FIRE SPRINKLERS, INC | | 222 CAPITOL COURT | | | OCOEE | FL | 34761 | |
| WAYNE BLANTON | | 1319 PEACEFIELD PLACE | | | TALLAHASSEE | FL | 32308 | |
| Wayne Burrow | | 1038 W 11th Street | | | Upland | CA | 91786 | |
| WAYNE COLE | | 5145 TABANO WAY | | | SANTA BARBARA | CA | 93111-1832 | |
| Wayne Denmark | | 10413 Kingbrook Lane | | | Orlando | FL | 32821 | |
| Wayne Gordon | | 4288 E 200 North | | | Anderson | IN | 46012 | |
| Wayne H Miller | | 506 South 5th Street | | | St. Charles | IL | 60174 | |
| WAYNE PUBLIC SCHOOLS | | 551 VALLEY ROAD | ATTN SODEXHO FOOD SERVICE MANAGER | | WAYNE | NJ | 7470 | |
| WAYNE R BROWN | | 1260 ALDER CT | | | SAN LUIS OBISPO | CA | 93401 | |
| Wayne Raley | | 18332 Lawrence Way | | | Grass Valley | CA | 95949 | |
| WAYNE RESA | DAVID HALES MCHE EXHIBITS CHAIR | 33500 VAN BORNM ROAD | | | WAYNE | MI | 48184 | |
| Wayne RESA | | 33500 Van Born Road | | | Wayne | MI | 48184 | |
| WAYNE RESA | | 33500 VAN BORNM ROAD | | | WAYNE | MI | 48184 | |
| Wayne Siegert | | 1415 Wynne Avenue | | | St. Paul | MN | 55108 | |
| WAYNE STATE UNIVERSITY | | P O BOX 02788 | | | DETROIT | MI | 48202 | |
| WAYNE STATE UNIVERSITY PRESS | LEONARD N SIMONS BUILDING | 4809 WOODWARD AVENUE | | | DETROIT | MI | 48201 | |
| Wayne Stubbs | | 56583 Woodbine Lane | | | Elkhart | IN | 46516 | |
| Wayne Township Education | Foundation | 1220 South High School Road | | | Indianapolis | IN | 46241 | |
| Wayne W Cole | | 5145 Tabano Way | | | Santa Barbara | CA | 93111 | |
| Wayne W Raley | | 18332 Lawrence Way | | | Grass Valley | CA | 95949 | |
| WAYNE WESTLAND COMMUNITY SCHOOLS | ATTN ACCOUNT PAYABLE | 36745 MARQUETTE | | | WESTLAND | MI | 48185 | |
| WAYWARD INC | | 4275 WITHERBY STREET | | | SAN DIEGO | CA | 92103 | |
| WCCS | C/O JEFF NEWTON | 10741 145TH ST | | | CHIPPEWA FALLS | WI | 54729 | |
| WEATHERMAN RICHARD | | 740 MISSISSIPPI RIVER BLVD S #9H | | | ST PAUL | MN | 55115 | |
| WEATHERSTOCK INC | | P O BOX 31808 | | | TUCSON | AZ | 85751 | |
| WEAVECO CORP | | 4593 CHASEMOOR DR | | | PORTAGE | MI | 49024-8133 | |
| WEAVER & ASSOCIATES | | 536 DERBY LANE | | | MONTGOMERY | AL | 36109-4630 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Weaver, Paul | | | | | | | | |
| WEBB LELAND F | | 7300 DOS RIOS WAY | | | BAKERSFIELD | CA | 93309 | |
| WEBB PATRICIA A | | P O BOX 1228 | DAY FAMILY FUND | | MCMINNVILLE | OR | 97128 | |
| WEBB SOPHIE | | 400 FARMER STREET | | | FELTON | CA | 95018 | |
| WEBCRAFTERS | | PO BOX 7608 | | | MADISON | WI | 53704 | |
| WEBCRAFTERS INC | | BOX 78635 | | | MILWAUKEE | WI | 53278-0635 | |
| WEBER COMMERCIAL REAL ESTATE SVCS INC | | 381 CASA LINDA PLZ STE 199 | | | DALLAS | TX | 75218 | |
| WEBER JILL | FRAJIL FARMS | P O BOX 13 | | | MOUNT VERNON | NH | 3057 | |
| WEBEX | | P O BOX 49216 | | | SAN JOSE | CA | 95161-4926 | |
| WEBMECHANIX LLC | | P O BOX 1572 | | | COLUMBIA | MD | 21044 | |
| WEBS INC | NM ABE WEBS PROJECT | 3166 PLAZA BLANCA | | | SANTA FE | NM | 87507 | |
| WEBS INC | ATTN KIMBERLY A IWASKO | 3166 PLAZA BLANCA | | | SANTA FE | NM | 87507 | |
| WEBSTER COUNTY SCHOOLS | EUPORA ELEMENTARY SCHOOL | 1 NARON AVENUE | | | EUPORA | MS | 39744 | |
| WEBSTER ELEM SCHOOL LIBRARY | | 500 WADSWORTH ST | | | SYRACUSE | NY | 13208 | |
| WEBSTER GROVES SCHOOL DISTRICT | BOARD OF EDUCATION | 400 E LOCKWOOD | | | WEBSTER GROVES | MO | 63119 | |
| WEBSTER PARISH SALES & USE | TAX COMMISSION | P O BOX 357 | | | MINDEN | LA | 71058 | |
| WEEKLY READER CORPORATION | | 1 READERS DIGEST ROAD | | | PLEASANTVILLE | NY | 10570 | |
| WEEKLY READER PUBLISHING GROUP | | 3001 CINDEL DR | ATTN MELISSA MCDONNELL | | DELRAN | NJ | 8075 | |
| Weeksville Elementary School | Nancy Van de Sande | 1170 Salem Church Road | | | Elizabeth City | NC | 27909 | |
| WEGMANS DELI & CATERING INC | | 260 OLEY LINE ROAD | | | DOUGLASVILLE | PA | 19518 | |
| WEHR JANET | | 2185 SYKESVILLE RD | | | SYKESVILLE | MD | 21784 | |
| Wei Zhou | | 576 Cleavland Dr | | | Bolingbrook | IL | 60440 | |
| WEIL GOTSHAL & MANGES LLP | | 767 FIFTH AVENUE | | | NEW YORK | NY | 10153 | |
| Weil, Gotshal & Manges | | | | | | | | |
| WEILER SUSAN K | | 451 MUIRFIELD DRIVE | | | HIGHLAND HEIGHTS | OH | 44143 | |
| WEINAND YOUNGER TIRE INC | | 230 E CHERRY ST | | | TROY | MO | 63379 | |
| WEINGARDEN MARVIN | | 36758 VALLEY RIDGE DRIVE | | | FARMINGTON HILLS | MI | 48331 | |
| WEINHAUS KAREN ANN | | 232 BELLEVUE ROAD | | | WATERTOWN | MA | 2472 | |
| Weirather, Shawn | | | | | | | | |
| WELCH PACKAGING | | P O BOX 711756 | | | CINCINNATI | OH | 45211-1756 | |
| WELCHANS RESEARCH GROUP CONSULTING INC | | 1605 AVONDALE AVENUE | | | JACKSONVILLE | FL | 32205 | |
| WELDA CONSULTS LLC | | 5402 FORGE DRIVE | | | MADISON | WI | 53716-2461 | |
| WELDON OWEN | | 42-44 VICTORIA STREET | | | MCMAHONS POINT | NSW | 2010 | Australia |
| WELDON OWEN EDUCATION LTD. | BANK OF NEW ZEALAND | 1 WILLIS STREET | | | WELLINGTON | Wellington | | New Zealand |
| WELDON OWEN PTY LTD | | 59 VICTORIA STREET | | | MCMAHONS POINT NSW | | 2060 | Australia |
| WELLER BARBARA | | 187 COOPER AVENUE | | | UPPER MONTCLAIR | NJ | 7043 | |
| WELLINGTON GROUP | | 317 S THIRD STREET | | | GENEVA | IL | 60134 | |
| WELLNESS COUNCIL OF AMERICA | | 9802 NICHOLAS STREET STE 315 | | | OMAHA | NE | 68114-2106 | |
| WELLNESS INTERNATIONAL LLC | | 314B CONSTITUTION DRIVE | | | VIRGINIA BEACH | VA | 23467 | |
| Wells Capital Management | Jeffrey Lang | 525 Market Street | 10th Floor | | San Francisco | CA | 94105 | |
| WELLS DAWSON TOWER | | 4421 WHITFIELD ROAD | | | DURHAM | NC | 27707 | |
| Wells Fargo Bank | Michael J. McMorrow | 101 Federal Street | Suite 2020 | | Boston | MA | 2110 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wells Fargo Securities, LLC | | | | | | | | |
| Wells Operating Partnership LP | RE 10801 N. Mopac Expressway | Nancy Malatesta | c/o Piedmont Office Realty Trust, Inc. | 11695 Johns Creek Parkway, Suite 350 | Johns Creek | GA | 30097 | |
| WELLSTAR ENTERPRISES LLC | ATTN JANE SANDERS MILLER | 65 W LA CROSSE AVENUE | | | LANSDOWNE | PA | 19050 | |
| WENCESLAO VEGA-MARTINEZ | | RAMON FERNANDE # 5 | | | URB LUCHETTI MARIATTI | PR | 674 | |
| Wendell Jacobs | | 3705 S Arbor Lane | | | Minnetonka | MN | 55305 | |
| WENDELL MINOR | 15 OLD NORTH ROAD | PO BOX 1135 | | | WASHINGTON | CT | 6793 | |
| WENDI R LAX | | 4022 STARWREATH WAY | | | ELLICOTT CITY | MD | 21042 | |
| Wendy Colby | | 6n782 Colonel Bennett Ln | | | St Charles | IL | 60175 | |
| Wendy E. Holt | | 94 Sonoma Rd | | | Quincy | MA | 2171 | |
| Wendy Garcia | | 3963 Waterhouse Road | | | Oakland | CA | 94602 | |
| WENDY GREENE | | 3660 CRESCENT PARK BLVD | DBA BBG EDITORIAL | | ORLANDO | FL | 32812 | |
| WENDY HAMMERS | | 932 17TH STREET # 5 | | | SANTA MONICA | CA | 90403 | |
| WENDY HARDING | | 8 RUE DE LA GRANGE | | | CLAPIERS | | 34830 | France |
| WENDY HERRON | | 532 S D STREET | | | OXNARD | CA | 93030 | |
| Wendy Hodge | | 7744 Northcross Drive | # N240 | | Austin | TX | 78757 | |
| Wendy J Schoenfeld | | 175 Bay Road | | | North Easton | MA | 2356 | |
| Wendy Konczal | | 525 Pina Lane | | | Vista | CA | 92083 | |
| Wendy L Petersen | | 412 Luthin Road | | | Oak Brook | IL | 60523 | |
| Wendy Lau | | 4 Corey Dr. | | | Peabody | MA | 1960 | |
| Wendy Lewis | | 11826 Sailboat Lane | | | Orlando | FL | 32821 | |
| Wendy Marshall | | 116 18th Street | | | Huntington Beach | CA | 92648 | |
| Wendy Middaugh | | 6937 Napoli Court | | | Orlando | FL | 32822 | |
| Wendy R Withington | | 46 ELM STREET | | | NEWPORT | RI | 2840 | |
| Wendy Rooker | | 3941 Glenhurst Drive | | | Smyrna | GA | 30080 | |
| WENDY SAUL | | 3144 ALLEN AVE | | | ST LOUIS | MO | 63104 | |
| WENDY SCHMALZ AGENCY | | PO BOX 831 | | | HUDSON | NY | 12534 | |
| WENDY SCHMALZ AGENCY | | BOX 831 | | | HUDSON | NY | 12534 | |
| WENDY SHERMAN ASSOCIATES | | 27 WEST 24TH ST STE 700B | | | NEW YORK | NY | 10010 | |
| Wendy U ODonnell | | 2507 Lora Mae Ct. | | | Foret Hill | MD | 21050 | |
| WENDY WEIL AGENCY INC | | 232 MADISON AVENUE | SUITE 1300 | | NEW YORK | NY | 10016 | |
| WENDY WEIL AGENCY INC | | 232 MADISON AVE SUITE 1300 | | | NEW YORK | NY | 10016-2901 | |
| WENDY WELSH | | 367 EL VISTA DRIVE | | | HANOVER | PA | 17331 | |
| Wendy Withington | | 46 Elm Street | | | Newport | RI | 2840 | |
| Wendy Wooldridge | | 31 Collins Ave | | | Reading | MA | 1867 | |
| WENGER MICHAEL J | DEPT OF PSYCHOLOGY | UNIVERSITY OF NOTRE DAME | | | NOTRE DAME | IN | 46556 | |
| Wenonah Brooks | | PO Box 94 | | | Hopewell | NJ | 8525 | |
| Wenyao Hu | | 426 S. Trooper Rd | | | Norristown | PA | 19403 | |
| WEQUASSETT INN LLP | DBA WEQUASSETT RESORT & GOLF CLUB | ON PLEASANT BAY | | | CHATHAM, CAPE COD | MA | 2633 | |
| WERNHER KRUTEIN PRODUCTIONS INC | DBA PHOTOVAULT.COM | 8965 VALLEY FORD ROAD | | | PETALUMA | CA | 94952 | |
| WERNICK & PRATT AGENCY | | 1207 NORTH AVENUE | | | BEACON | NY | 12508 | |
| WERNICK AND PRATT AGENCY LLC | | 1207 NORTH AVENUE | ATTN LINDA PRATT | | BEACON | NY | 12508 | |
| WERONICA ANKARORN | DBA WERONICA ANKARORN PHOTOGRAPHY | 1132 GEORGIA BOULEVARD | | | ORLANDO | FL | 32803 | |
| WERRAN OCHSNER PRODUCTIONS | | 3247 64TH AVENU SW | | | SEATTLE | WA | 98116 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Wesley Bain | | 1704 Duke Ave | | | Austin | TX | 78757 | |
| WESLEY P CLARKSON | | 11847 QUAIL BUSH CIR | | | EL PASO | TX | 79936 | |
| Wesley Prewitt | | 3518 W. Adams St. | | | Chicago | IL | 60624 | |
| WESLEY TREAT | | 18880 MARSH LANE #206 | | | DALLAS | TX | 75287 | |
| WESLEYAN UNIVERSITY PRESS | ATTN SUZANNA TAMMINEN | 110 MOUNT STREET | | | MIDDLETOWN | CT | 06459-0433 | |
| WESSEX ARCHAEOLOGY | PORTWAY HOUSE | OLD SARUM PARK | | | SALIBURY | Wiltshire | SP4 6EB | United Kingdom |
| WEST BABYLON UNION FREE SCH DISTRICT | | 200 OLD FARMINGDALE RD | | | WEST BABYLON | NY | 11704 | |
| WEST BATON ROUGE PARISH | SALES TAX DEPARTMENT | P O BOX 86 | | | PORT ALLEN | LA | 70767-0086 | |
| WEST BATON ROUGE PARISH SCHOOLS | CHAMBERLIN ELEMENTARY SCHOOL | 6024 SECTION ROAD | | | PORT ALLEN | LA | 70767 | |
| WEST BRANCH COMMUNITY SCHOOLS | | P O BOX 637 | | | WEST BRANCH | IA | 52358 | |
| WEST CAMBRIDGE ASSOCIATES | | 99 FRESH POND PARKWAY | | | CAMBRIDGE | MA | 2138 | |
| WEST CARROLL PARISH SCHOOL BOARD | | 314 EAST MAIN STREET | | | OAK GROVE | LA | 71263 | |
| WEST CENTRAL INDIANA EDUC SRVC CTR | ATTN VALERIE BUCHANAN | P O BOX 21, 522 ANDERSON ST | | | GREENCASTLE | IN | 46135 | |
| West Coast Life Insurance | | PO Box 11407 | | | Birmingham | AL | 35246-0078 | |
| WEST COAST LIFE INSURANCE COMPANY | | 2801 HIGHWAY 280 SOUTH | | | BIRMINGHAM | AL | 35223 | |
| West Contra Costa USD | Accounts Payable | 1108 Bissell Ave | | | Richmond | CA | 94801-3135 | |
| WEST ED | | 4665 LAMPSON AVE | | | LOS ALAMITOS | CA | 90720 | |
| WEST FARGO PUBLIC SCHOOL DIST # 6 | | 207 WEST MAIN AVE | | | WEST FARGO | ND | 58078 | |
| WEST FILM PROJECT INC | | 13 CROSBY STREET #403 | ATTN STEPHEN IVES | | NEW YORK | NY | 10013 | |
| WEST GEORGIA RESA | WEST CENTRAL GLRS | 99 BROWN SCHOOL DRIVE | | | GRANTVILLE | GA | 30220-2008 | |
| WEST GRAND SCHOOL DIST 1 JT | | P O BOX 515 | | | KREMMLING | CO | 80459 | |
| WEST JERSEY READING COUNCIL | | 20 COVE ROAD | ATTN BETH ASBURY | | MOORESTOWN | NJ | 8057 | |
| WEST LAFAYETTE CSC | DBA WABASH VALLEY EDUCATION CENTER | 3062 BENTON STREET | | | WEST LAFAYETTE | IN | 47906 | |
| WEST MILFORD BOARD OF EDUCATION | | 46 HIGHLANDER DRIVE | | | WEST MILFORD | NJ | 7480 | |
| WEST NEWBURY PTO | PAGE SCHOOL | 694 MAIN STREET | | | WEST NEWBURY | MA | 1985 | |
| WEST ORANGE HIGH SCHOOL DRAMA DEPT | | 1625 BEULAH ROAD | | | WINTER GARDEN | FL | 34787 | |
| WEST PLAINS R7 SCHOOL DISTRICT | WEST PLAINS R7 ELEM SCHOOL | 613 W 1ST STREET | | | WEST PLAINS | MO | 65775 | |
| WEST PLAINS R7 SCHOOL DISTRICT | WEST PLAINS R7 MIDDLE SCHOOL | 613 W 1ST STREET | | | WEST PLAINS | MO | 65775 | |
| WEST PLAINS R7 SCHOOL DISTRICT | SOUTH FORK ELEMENTARY SCHOOL | 613 W 1ST STREET | | | WEST PLAINS | MO | 65775 | |
| WEST PUBLISHING CORPORATION | WEST PAYMENT CENTER | P O BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | |
| WEST RIVER FOUNDATION | | 1925 PLAZA BLVD | ATTN MEGAN MERSCHEIM | | RAPID CITY | SD | 57702 | |
| WEST ST PAUL MENDOTA HEIGHTS | | 1897 DELAWARE AVE | | | MENDOTA HEIGHTS | MN | 55118 | |
| WEST SUBURBAN TRAVELERS LIMOUSINE INC | | 27 W 291 GENEVA RD | | | WINFIELD | IL | 60190 | |
| WEST TENNESSEE SPECIAL EDUCATION | | 159 EVERETT AVE | | | DYERSBURG | TN | 38024 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WEST TENNESSEE TITLE I ASSOCIATION | ATTN GINA RAWSON | 264 EAST PARK STREET | | | ALAMO | TN | 38001 | |
| West VA Secretary of State | State Capitol | 1900 Kanawha Blvd. E. | | | Charleston | WV | 25305 | |
| WEST VIRGINIA COUNCIL OF EXCEPTIONAL | CHILDREN | 111 SCHOOL STREET | | | ROMNEY | WV | 26757 | |
| WEST VIRGINIA COUNCIL OF EXCEPTIONAL | ATTN NANCY WILLIAMS - DIR SPECIAL ED | 111 SCHOOL STREET | | | ROMNEY | WV | 26757 | |
| WEST VIRGINIA DEPT OF EDUCATION | | 1900 KANAWHA BLVD E | BLDG 6 ROOM 607 | | CHARLESTON | WV | 25305 | |
| WEST VIRGINIA DIV OF CULTURE & HISTORY | ARCHIVES & HISTORY, CULTURE CTR | 1900 KANAWHA BLVD | | | EAST CHARLESTON | WV | 25305 | |
| WEST VIRGINIA NETWORK FOR EDUCATIONAL | TELECOMPUTING | 837 CHESTNUT RIDGE ROAD | | | MORGANTOWN | WV | 26505 | |
| WEST VIRGINIA NETWORK FOR EDUCATIONAL | ATTN STATEWIDE TECHNOLOGY CONF 09 | 837 CHESTNUT RIDGE ROAD | | | MORGANTOWN | WV | 26505 | |
| WEST VIRGINIA READING ASSOC | ATTN FRANCES HORTON | 6019 PULLEN CT | | | BARBOURSVILLE | WV | 25504 | |
| West Virginia Secretary/State | State Capitol | 1900 Kanawha Blvd. E. | | | Charleston | WV | 25305 | |
| WEST VIRGINIA STATE TAX COMM | P O DRAWER 1826 | BUSINESS TAX DIVISION | | | CHARLESTON | WV | 25327 | |
| West Virginia State Tax Dept | Attn Legal Division Bankruptcy Unit | PO Box 766 | | | Charleston | WV | 25323-0766 | |
| WEST VIRGINIA STATE TAX DEPT | INTERNAL AUDITING DIVISION | P O BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| WEST VIRGINIA STATE TAX DEPT | REVENUE DIVISION | P O BOX 2745 | | | CHARLESTOWN | WV | 25330-2745 | |
| WEST VIRGINIA STATE TAX DEPT | | P O BOX 1202 | INTERNAL AUDITING DIVISION | | CHARLESTOWN | WV | 25324-1202 | |
| WEST VIRGINIA STATE TAX DEPT | | P O BOX 2745 | | | CHARLESTOWN | WV | 25330-2745 | |
| WEST VIRGINIA STATE TAX DEPT | | P O BOX 11514 | | | CHARLESTON | WV | 25339-1514 | |
| West Virginia State Tax Dept. | Internal Auditing Division | Po Box 1202 | | | Charleston | WV | 25324-1202 | |
| WEST VIRGINIA WESLEYAN COLLEGE | ATTN CFO/VP FOR FINANCIAL AFFAIRS | 59 COLLEGE AVENUE | | | BUCKHANNON | WV | 26201 | |
| West, David | | | | | | | | |
| WESTBROOK SERVICE CORPORATION | | PO BOX 555459 | | | ORLANDO | FL | 32855 | |
| WESTBY AREA SCHOOL DISTRICT | | BUSINESS OFFICE - 206 W AVE S | | | WESTBY | WI | 54667 | |
| WESTCAVE PRINTING CORPORATION | DBA HORIZON PRINTING | 2111 GRAND AVENUE PARKWAY | | | AUSTIN | TX | 78728 | |
| WESTCHESTER DISTRICT SUPERINTENDENT | SUPERIEDENDENT OF SCHOOLS -ARCH OF NY | 53 SIXTH STREET | | | NEW ROCHELLE | NY | 10801 | |
| WESTCHESTER DISTRICT SUPERINTENDENT | ATTN CAROLYN DEMASI | 53 SIXTH STREET | | | NEW ROCHELLE | NY | 10801 | |
| Westchester Fire Insurance Company | Attn. Miguel Ferreira | 33 Arch Street, Ste 2900 | | | Boston | MA | 2110 | |
| WESTCHESTER LOWER HUDSON COUNCIL | FOR THE SOCIAL STUDIES | 617 WILLOW STREET | ATTN ANTONIO MARTINO | | MAMARONECK | NY | 10543 | |
| WESTCHESTER TRIATHLON | | 475 PARK AVE SOUTH 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| WESTED - (FAR WEST LAB) | | 300 LAKESIDE DRTIVE 25TH FLOOR | ATTN CARNE BARNETT CLARKE | | OAKLAND | CA | 94612 | |
| WESTERN CAMPUS BOOK CTR | | 11000 PLEASANT VALLEY RD | | | PARMA | OH | 44130 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTERN CAROLINA UNIVERSITY | BOOKSTORE | 311 MEMORIAL DRIVE | | | CULLOWHEE | NC | 28723 | |
| WESTERN DIESEL SERVICES INC | DBA CK POWER | PO BOX 958906 | | | ST LOUIS | MO | 63195 | |
| WESTERN ILLINOIS UNIVERSITY | CENTRAL IL ADULT EDUC SERVICE CENTER | HORRABIN HALL 5A | | | MACOMB | IL | 61455 | |
| Western Illinois University | | 1 University Circle | | | Macomb | IL | 61455--367 | |
| WESTERN KANSAS MANUFACTURERS ASSN | ATTN KANSAS WORKFORCE SUMMIT | P O BOX 1382 | | | DODGE CITY | KS | 67801 | |
| WESTERN KENTUCKY UNIVERSITY | | 1906 COLLEGE HEIGHTS BLVD | DEPARTMENT OF PURCHASING | | BOWLING GREEN | KY | 42101 | |
| WESTERN MAINE EDUCATIONAL COLLABORATIVE | | 115 LEARNING LANE | | | FARMINGTON | ME | 4938 | |
| WESTERN MICHIGAN UNIVERSITY | READING RECOVERY CNCL OF MICHIGAN | 3275 ELLSWORTH | | | KALAMAZOO | MI | 49008 | |
| WESTERN MONTANA COMPRENSIVE SYSTEM | KYRA OCKER | 233 1ST AVE EAST | | | KALISPELL | MT | 59901 | |
| WESTERN MONTANA COMPRENSIVE SYSTEM | FOR PERSONAL DEVELOPMENT | 233 1ST AVE EAST | | | KALISPELL | MT | 59901 | |
| WESTERN MT COLLEGE | | 710 ATLANTIC STREET | CAMPUS BOOKSTORE | | DILLON | MT | 59725 | |
| WESTERN NY FOREIGN LANGUAGE | EDUCATION COUNCIL | 2001 MAIN STREET | | | BUFFALO | NY | 14208 | |
| Western Region School Admin | | 35 Golden Glow Ave | | | Corner Brook | NL | A2H 2E5 | Canada |
| Western School District | | PO Box 368 | | | Corner Brook | NL | A3H 6G9 | Canada |
| WESTERN SOUTHERN TIER COUNCIL FOR THE | SOCIAL STUDIES | 75 E CHATAUQUA ST | ATTN PAUL BENSON | | MAYVILLE | NY | 14757 | |
| WESTERN WISCONSIN EDUCATION CONF | ATTN STEPHANIE FRAASE | 205 STH AVE S STE 412 | | | LA CROSSE | WI | 54601 | |
| WESTERN WISCONSIN EDUCATION CONF | 1606 HIGHWAY 35 | 205 STH AVE S STE 412 | | | LA CROSSE | WI | 54601 | |
| WESTERVELT JOHNSON NICOLL & KELLER LLC | | PO BOX 522 | | | PEORIA | IL | 61651 | |
| Westfield Washington Schools | | 322 W. Main Street | | | Westfield | IN | 46074 | |
| Westin Atlanta North | | Seven Concourse Parkway | | | Atlanta | GA | 30328 | |
| Westin Copley Place | Bank of Amer Lockbox | Lockbox 843881 | 1401 Elm Street | 5th Floor | Dallas | TX | 75202 | |
| WESTIN COPLEY PLACE | | 10 HUNTINGTON AVE | | | BOSTON | MA | 2116 | |
| Westin Hotels | | 10600 Westminster Blvd | | | Broomfield | CO | 80020 | |
| Westin Prince, Toronto | | 900 York Mills Road | | | Toronto | ON | M3B 3H2 | Canada |
| WESTIN RESORT & VILLA - ST JOHN | ATTN SESYLE MOOREHEAD | 300A CHOCOLATE HOLE | | | ST JOHN | VI | 831 | |
| Westin San Francisco Airport | | 1 Old Bayshore Highway | | | Millbrae | CA | 94030 | |
| WESTMINSTER COLLEGE | BOOKSTORE | MCKELVEY CAMPUS CENTER | | | NEW WILMINGTON | PA | 16172 | |
| WESTMINSTER COLLEGE - MISSOURI | BOOKSTORE | 501 WESTMINSTER AVENUE | | | FULTON | MO | 65251 | |
| WESTMONT COLLEGE | | 955 LA PAZ ROAD | | | SANTA BARBARA | CA | 93108 | |
| WESTMONT COUNTY SCHOOL DISTRICT | | 200 N LINDEN | | | WESTMONT | IL | 60559 | |
| WESTMORELAND COUNTY COMM COLLEGE | | 145 PAVILION LANE | BOOKSTORE | | YOUNGWOOD | PA | 15697 | |
| WESTON COUNTY SCHOOL DIST # 1 | | 116 CASPER AVE | SCHOOL ADMINISTRATION BLDG | | NEWCASTLE | WY | 82701 | |
| WESTON RICHARD | | P O BOX 1165 | | | PORT TOWNSEND | WA | 98368 | |
| WESTON SCHOOL | | 1066 HANOVER STREET | | | MANCHESTER | NH | 3104 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WESTPORT POLICE DEPARTMENT | | 50 JESUP RD | FALSE ALARM MANAGEMENT | | WESTPORT | CT | 06880-4385 | |
| WESTWOOD CREATIVE ARTIST | | 94 HARBORD ST | | | TORONTO | ON | M5S 1G6 | Canada |
| WESTWOOD CREATIVE ARTISTS | | 94 HARBORD STREET | ATTN BRUCE WESTWOOD | | TORONTO | ON | M5S 1G6 | Canada |
| WESTWOOD CREATIVE ARTISTS LTD | | 94 HARBORD STREET | | | TORONTO | ON | M5S 1G6 | Canada |
| WESTWOOD PLAZA POA | C/O GLENN M VITALE CPA PA | 3390 PLAYERS POINT LOOP | | | APOPKA | FL | 32712 | |
| WGBH | EDUCATIONAL FOUNDATION | PO BOX 414670 | | | BOSTON | MA | 02241-4670 | |
| WGBH EDUCATIONAL FOUNDATION | ATTN MICHAEL E MUSHLITZ | ONE GUEST STREET | | | BOSTON | MA | 2135 | |
| WGBH ENTERPRISES | | ONE GUEST STREET | ATTN JOSHUA FINSTEIN | | BOSTON | MA | 2135 | |
| WGBH ENTERPRISES | | ONE GUEST STREET | | | BOSTON | MA | 2135 | |
| WHATEVER PUBLISHING INC | DBA NEW WORLD LIBRARY | 14 PAMARON WAY | | | NOVATO | CA | 94949 | |
| Wheatcroft, Allen | | | | | | | | |
| WHEATON COLLEGE | | ATTN MARJORIE MEAD | MARION E WADE CENTER | | WHEATON | IL | 60187-5593 | |
| WHEATON COLLEGE BOOKSTORE | | 501 EAST COLLEGE AVENUE | | | WHEATON | IL | 60187 | |
| WHEATON FORD AILEEN | | 8399 FAIRWAY DR | | | COLUMBUS | OH | 43235 | |
| WHEELER BRIAN K | | 9831 CASCADE ST | | | FIRESTONE | CO | 80504 | |
| WHIPPLE ROBERT | | 5516 W LAKE SHORE DRIVE | | | WONDER LAKE | IL | 60097 | |
| WHITCOM BRONAUGH | DBA WHIT BRONAUGH PHOTOGRAPHY | 5355 SARATOGA STREET | | | EUGENE | OR | 97402 | |
| WHITE CHARLES S | | 27 BAY PATH LANE | | | ROCKLAND | MA | 2370 | |
| WHITE EARTH TRIBAL COM COLL | | P O BOX 478 | | | MAHNOMEN | MN | 56557 | |
| WHITE FLOUR CATERING LLC | | 108 WATER COURT | | | HALLOWELL | ME | 4347 | |
| WHITE HORSE PRODUCTIONS | | 3747 NE SANDY BLVD | | | PORTLAND | OR | 97232 | |
| WHITE HOUSE HISTORICAL ASSOC | RIGHTS & REPRODUCTIONS | 740 JACKSON PLACE | | | WASHINGTON | DC | 20006 | |
| WHITE JOYCE RASKIN | | 34 ROBERT STREET | | | BRAINTREE | MA | 2184 | |
| WHITE MICHAEL | SCHOOL OF PUBLIC ADMINISTRATION | UNIVERSITY OF S CALIFORNIA | | | LOS ANGELES | CA | 90089 | |
| WHITE PINE ACADEMY | | 510 RUSSELL ST | | | LESLIE | MI | 49251 | |
| WHITE PINE PRESS | ATTN DENNIS MALONEY | PO BOX 236 | | | BUFFALO | NY | 14201 | |
| WHITE RICHARD E | | 5045 DANIGUS LANE | | | HUNTINGTOWN | MD | 20639 | |
| WHITEBIRD INC | | 143 COUNTY ROAD | | | NEW LONDON | NH | 3257 | |
| WHITEBIRD INC | | 300 COUNTY RD | | | NEW LONDON | NH | 3257 | |
| Whitehall Printing Company | | 4244 Corporate Square | | | Naples | FL | 34104 | |
| WHITMORE ARVELLA | | 5228 W LK NOKOMIS PKWY | | | MINNEAPOLIS | MN | 55417 | |
| WHITNEY LEE DECARLO FOUNDATION | | P O BOX 219 | | | WINDERMERE | FL | 34786 | |
| Whittier City School District | Keni Brayton Cox | 7211 S. Whittier Ave | | | Whittier | CA | 90602 | |
| Whitworth College | Asst. VP, Development | 300 W. Hawthorne Road | | | Spokane | WA | 99251 | |
| WHOLESALE MARKETING ALLIANCE INC | | 12835 E ARAPAHOE RD # T2-500 | | | CENTENNIAL | CO | 80112 | |
| WI ASSOCIATION FOR CAREER AND | TECHNICAL EDUCATION | 518 POTOMAC LANE | | CONFERENCE MANAGER | MADISON | WI | 53719 | |
| WICHITA FALLS BOARD OF EDUCATION | | P O BOX 97533 | | | WICHITA | TX | 76307 | |
| WICKPARTNERS INC | | 953 OAK DRIVE | | | GLENCOE | IL | 60022 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WICONSIN SECRETARY OF STATE | TRADEMARK RECORDS | P O BOX 7848 | | | MADISON | WI | 53707-7848 | |
| WIDE EYE PICTURES | | MONTANESES 1951 5A | | | CIUDAD DE BUENOS AIRES | | 1428 | Argentina |
| Widefield School District 3 | Accounts Payable | 1820 Main Street | | | Colorado Springs | CO | 80911 | |
| WIENER ASSOCIATES PLC | | 721 NORTH CAPITAL AVE, STE 1 | | | LANSING | MI | 48906-5198 | |
| WIESLAW SAMEK | | 1211 CANARY ISLAND DR | | | WESTON | FL | 33327 | |
| WIETZMAN DAVID L | | PO BOX 456 | | | COVELO | CA | 95428 | |
| WILBERTO J GONZALEZ MUNOZ | URB INTERAMERICANA | C/12 Z-36 | | | TRUJILLO ALTO | PR | 976 | |
| WILBON MICHAEL R | | 10409 AUBINOE FARM DRIVE | | | BETHESDA | MD | 20814 | |
| Wilcox, Paul | | | | | | | | |
| WILD CANID SURVIVAL & RES CTR | | P O BOX 760 | | | EUREKA | MO | 63025 | |
| Wild Rose Public School | | 4912 43rd Street | | | Rocky Mountain Horse | AB | T4T 1P4 | Canada |
| WILDAOMARIS GONZALEZ RUIZ | | HC 57 BOX 12061 | | | AGUADA | PR | 602 | |
| WILDLIFE CONSERVATION SOCIETY | ATTN ERIC W SANDERSON | 2300 SOUTHERN BLVD | | | BRONX | NY | 10460 | |
| WILDLIFE SOCIETY INC | | 5410 GROSVENOR LANE STE 200 | | | BETHESDA | MD | 20814 | |
| WILDLIGHT PRESS INC | DBA KENNAN WARD PHOTOGRAPHY | PO BOX 42 | | | SANTA CRUZ | CA | 95063 | |
| WILFREDO DALECCIO TORRES | | HC 7 BOX 30056 | | | JUANA DIAZ | PR | 00795-9733 | |
| WILGUS ILLUSTRATION | | PO BOX 971 | 215 WOODLAND STREET | | DAVIDSON | NC | 28036 | |
| Wilhelmina Miller | | 934 Hialeah Street | | | Rockledge | FL | 32955 | |
| WILKINS FOSTER ARTSTUFF INC | DBA JEFF FOSTER | 652 B AVENUE | | | LAKE OSWEGO | OR | 97034 | |
| WILKINS JOAN ANDERSON | | 1 LAZY LANE, BOX 1314 | | | HARWICH | MA | 2645 | |
| WILKINSON MARY VAIL | | 190 FIFTH STREET | | | STAMFORD | CT | 6905 | |
| WILKINSON STUDIOS INC | | 1121 EAST MAIN STREET, STE 310 | | | ST CHARLES | IL | 60174 | |
| WILL HILLENBRAND | | 808 LEXINGTON AVENUE | | | TERRACE PARK | OH | 45174 | |
| WILL WEATHERFORD CAMPAIGN | | PO BOX 7339 | | | WESLEY CHAPEL | FL | 33545 | |
| WILL WEIGLER | | 2-1554 GLADSTONE AVENUE | | | VICTORIA | BC | V8R 1S5 | Canada |
| WILLA MILLER | | 31 LINWOOD STREET | | | ARLINGTON | MA | 2474 | |
| WILLAIM VAN CLIEF | | 9738 W GREENTREE ROAD | | | MILWAUKEE | WI | 53224 | |
| Willard Biederstedt | | 2810 Lazy Ct. | | | Lafayette | IN | 47904 | |
| WILLARD WIGAN LIMITED | | 22 THE ROPEWALK | | | NOTTINGHAM | | NG1 5DT | United Kingdom |
| William A Burnett | | 1990 Landmark Dr | 511 | | Indianapolis | IN | 46260 | |
| William A Gillis | | 15 Russell St. | | | Marblehead | MA | 1945 | |
| William A Gray Jr | | 30 Versailles | | | Newport Coast | CA | 92657-1065 | |
| WILLIAM A KOPLITZ | | 2420 FALLS PLACE CT | | | FALLS CHURCH | VA | 22043 | |
| WILLIAM A MCBRIDE | | 2786 WEST MARCUS RD | | | WEST VALLEY | UT | 84119 | |
| WILLIAM AND DORIS WOOTON TRUST | C/O DORIS WOOTON TRUSTEE | 9560 CIRCLE R DRIVE | | | ESCONDIDO | CA | 92069 | |
| WILLIAM ANDERSON | | PO BOX 108 | | | SALEM | WV | 26426 | |
| William Art | | 500 WASHINGTON AV, # 4 | | | BROOKLYN | NY | 11238-2321 | |
| William Barnabee | | 1863 Independence Court | | | Gurnee | IL | 60031 | |
| WILLIAM BASS | | 2109 RIDING SPUR DRIVE | | | ST LOUIS | MO | 63146 | |
| William Bayers | | 28 Lincoln Street | | | Belmont | MA | 2478 | |
| William Berman | | 505 Tremont St | Unit 404 | | Boston | MA | 2116 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Brown | | 8807 Wild Dunes Dr. | | | Sarasota | FL | 34241 | |
| WILLIAM BROZ | | 125 ASH AVENUE | | | BATAVIA | IA | 52533 | |
| WILLIAM BURKE DAVIS III | | 3017 MAYVIEW ROAD | ANGLEA DAVIS-GARDNER TRUSTEE | | RALEIGH | NC | 27607 | |
| William Burkemper | | 210 W Blackhawk Est | | | Old Monroe | MO | 63369 | |
| WILLIAM BURLINGHAM | DBA WILLIAM BURLINGHAM PHOTOGRAPHY | 1506 DEMPSTER STREET | | | EVANSTON | IL | 60202 | |
| WILLIAM C DAVIS | | P O BOX 986 | | | BLACKSBURG | VA | 24063 | |
| WILLIAM C METCALFE | | 9130 EAST BELLA VISTA CT | | | FLORAL CITY | FL | 34436 | |
| William C Stouffer | | 116 Briar Ln. | | | North Aurora | IL | 60542 | |
| WILLIAM CAMPBELL | | 75 CENTRAL PARK WEST APT 14B | | | NEW YORK | NY | 10023 | |
| WILLIAM CLARK | | 186 FIFTH AVENUE 2ND FLOOR | | | NEW YORK | NY | 10010 | |
| WILLIAM COLEMAN | | 106 CENTRAL STREET | | | WELLESLEY | MA | 2481 | |
| WILLIAM D BOLING III | | 742 IVORY BUSH TRAIL | | | CAMDEN | SC | 29020 | |
| William D Larson | | 10852 Eclipse Lily Way | | | Orlando | FL | 32832 | |
| WILLIAM D MOSHER | | 456 OAK AVE | | | FAIRHOPE | AL | 36532 | |
| WILLIAM DERESIEWICZ | | 4835 NE 20TH AVENUE | | | PORTLAND | OR | 97211 | |
| WILLIAM DEVERELL | | 1445 OAKDALE STREET | | | PASADENA | CA | 91106 | |
| WILLIAM E FERGUSON | | 14500 FRUITVALE AVE #6104 | | | SARATOGA | CA | 95070 | |
| WILLIAM E HAMM & ASSOCIATES | DBA INDEPENDENT FINANCIAL PARTNERS | 3030 N ROCKY POINT DR W STE 150 | | | TAMPA | FL | 33607 | |
| WILLIAM E LOCKHART | | 3347 NORTH EMERSON AVE, APT 25 | | | INDIANAPOLIS | IN | 46218 | |
| WILLIAM E MESKIN AND SCOTT ALLAN MESKIN | DBA BLACK TIE SERVICES | 4813 BENSON AVENUE | | | BALTIMORE | MD | 21227 | |
| William E Seng | | 4516 Carrollton | | | Harrisburg | PA | 17112 | |
| William E Zwack | | 7001 327th Avenue | | | Burlington | WI | 53105 | |
| William E. Robbins | | 10 Charlie Noble Way | | | Eastham | MA | 2642 | |
| WILLIAM F HAGERTY | | 4362 CHICKERING LANE | | | NASHVILLE | TN | 37215 | |
| WILLIAM FRACCARO | | 256 ST ANDREWS DRIVE | | | BOILINGBROOK | IL | 60440 | |
| WILLIAM FRANCIS DUFFY | | 2220 E FAIRMOUNT AVENUE | | | BALTIMORE | MD | 21231 | |
| William Fryer | | 1012 Venetian Ave | | | Orlando | FL | 32804 | |
| WILLIAM G ANDREWS | | 46 COLLEGE ST | | | BROCKPORT | NY | 14420 | |
| William Gadoury | | 301 Shawmut Avenue | Apt 24 | | Boston | MA | 2118 | |
| William Gavin | | PO Box 387 | | | BEVERLY | MA | 1915 | |
| William Gillis | | 15 Russell St. | | | Marblehead | MA | 1945 | |
| William Gilmore | | 45 Front St. | | | Noank | CT | 6340 | |
| William Grace | | PO Box 3385 | | | Pocasset | MA | 2559 | |
| William Groetzinger | | 1314 Central Street, Apt. 1N | | | Evanston | IL | 60201 | |
| William H Strough | | 536 River Drive | | | Riverside | NJ | 8075 | |
| William Habermehl | | 7 Bellezza | | | Irvine | CA | 92620 | |
| WILLIAM HARRY AHRENDT | | P O BOX 1300 | | | PINE | AZ | 85544 | |
| WILLIAM HUBER PRODUCTIONS INC | | 93 NONANTUM STREET | | | NEWTON | MA | 2458 | |
| WILLIAM HUEBSCH | | 9980 WILDFLOWER ROAD | | | PINE CITY | MN | 55063 | |
| William I Johnston | | 80 Winchester Street | #1 | | Brookline | MA | 2446 | |
| William Insko | | 10161 Hiddenknoll Drive | | | Independence | KY | 41051 | |
| WILLIAM J BENNETT LLC | | 1901 N MOORE STREET STE 201 B | | | ARLINGTON | VA | 22209 | |
| WILLIAM J COSTELLO | | PO BOX 1307 | | | BOWIE | MD | 20718 | |
| WILLIAM J COTTER | | 22450 OLEAN BLVD | | | PORT CHARLOTTE | FL | 33952 | |
| WILLIAM J HARRIS | | 103 CHERRY RIDGE ROAD | | | STATE COLLEGE | PA | 16803 | |
| William J Heckenkamp | | 4-B Noble St. | | | Newburyport | MA | 1950 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAM J WALBORN | | 14 MAPLEVIEW CT | | | CINCINNATI | OH | 45236 | |
| WILLIAM J. CARROLL, JR. | | 98-1433B KAAHUMANU STREET | | | AIEA | HI | 96701 | |
| William Jackson | | 1544 BURR OAK CIR | | | AURORA | IL | 60506 | |
| WILLIAM JACOB | | 5320 PASEO RIO | | | SANTA BARBARA | CA | 93111 | |
| WILLIAM JACOBSON | DBA BILL JACOBSON STUDIO | 61 GREEN ST, # 4 | | | BROOKLYN | NY | 11222 | |
| William Judkins | | 4 Bramhall Terrace | | | Portland | ME | 4103 | |
| WILLIAM K DURR TRUST NO 1 | | 5600 EARLIGLOW LANE | | ATTN JOHN K DURR TRUSTEE | HASLETT | MI | 48840 | |
| William Karjane | | 244 Sutton Place | | | Cherry Hill | NJ | 8034 | |
| WILLIAM KASHATUS | | 6 KATES GLEN | | | PAOLI | PA | 19301 | |
| William Kenney | | 303 Tyndale Dr | | | Ofallon | MO | 63366 | |
| WILLIAM KIBLER | | 2141 POST OAK CIRCLE | | | BUCKHOLTS | TX | 77845 | |
| WILLIAM L MANNS | | PO BOX 6459 | | | SANTA FE | NM | 87502 | |
| William L McBride | | 432 Vicksburg St. | | | San Francisco | CA | 94114 | |
| WILLIAM LARRY GATZ | | 900 NE 89TH STREET | | | MIAMI | FL | 33138 | |
| WILLIAM LOWERY | | 3801 MISSION TRACE BLVD L-7 | | | TALLAHASSEE | FL | 32303 | |
| WILLIAM LUERA | | 89 PRINCETON ST # 2 | | | BOSTON | MA | 2128 | |
| William M Pickering | | 6798 E. 9th St. | | | Indianapolis | IN | 46219 | |
| William Magee | | 640 South Ave | F-1 | | Secane | PA | 19018 | |
| WILLIAM MANN | | PO BOX 505 | | | PROVINCETOWN | MA | 02657-0505 | |
| William Martin | | 3 Pichowicz Road | | | Billerica | MA | 1821 | |
| WILLIAM MARVEL | | 783 DAVIS HILL ROAD | | | SOUTH CONWAY | NH | 3813 | |
| WILLIAM MATTHEW SATTLEY | MID AMERICAN NAZARENE UNIVERSITY | 1122 W WABASH TERRACE | | | OLATHE | KS | 66061 | |
| William Maxwell | | 8125 Winters Ln | | | Mason | OH | 45040 | |
| William Mc Cormick | | 1494 Beacon St. | Apt. 3 | | Brookline | MA | 2446 | |
| William McArdle | | 279 Standish Street | | | Duxbury | MA | 2332 | |
| William McCormick | | 2079 Live Oak Blvd | | | St Cloud | FL | 34771 | |
| William McCowen | | 2149 Greenhill Cir | | | Fort Worth | TX | 76112 | |
| WILLIAM MCKIBBEN | | 660 WAGON WHEEN RD | | | RIPTON | VT | 5766 | |
| WILLIAM MCKINLEY STUDIOS INC | DBA BENCHMARK IMAGING & DISPLAY | 221 LIVELY BLVD | | | ELK GROOVE VILLAGE | IL | 60007 | |
| WILLIAM MELVIN | | PO BOX 691 | | | QUAKERTOWN | PA | 18951 | |
| WILLIAM MORGAN | | 1115 BIRCH HILL DRIVE | | | KERNERSVILLE | NC | 27284 | |
| WILLIAM MORRIS AGENCY INC | | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019-6011 | |
| WILLIAM MORRIS AGENCY LLC | | 1325 AVE OF THE AMERICAS | ATTN JAY MANDEL | | NEW YORK | NY | 10019 | |
| WILLIAM MORRIS AGENCY LLC | | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WILLIAM MORRIS AGENCY LLC. | | 1325 AVE OF AMERICAS | | | NEW YORK | NY | 10019 | |
| WILLIAM MORRIS ENDEAVOR ENT LLC | | 1325 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| WILLIAM MORROW AND CO INC | | 10 EAST 53RD STREET | | | NEW YORK | NY | 10022 | |
| WILLIAM MORROW AND CO INC | | 1000 KEYSTONE INDUST PARK | ATTN LINDA GRIFFIN | A DIV OF HARPER COLLINS | SCRANTON | PA | 18512 | |
| WILLIAM MUNOZ | | 199 MEADOWLARK LANE | | | HAMILTON | MT | 59840 | |
| WILLIAM N THOMAS JR | | PO BOX 4644 | | | TOLEDO | OH | 43610 | |
| WILLIAM NAVIN | | 6218 OZONA ML | | | SAN ANTONIO | TX | 78253-5514 | |
| WILLIAM NORTON | | UNIV OF MANITOBA, DEPT OF GEOGRAPHY | | | WINNIPEG | MB | R3T 2N2 | Canada |
| William Paladino | | 1517 W Granville | | | Chicago | IL | 60660 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| William Pallucca | | 8124 Mercier St. | | | Kansas City | MO | 64114 | |
| WILLIAM PATTERSON | PATTERSON EDUCATION | 3747 GRANDEWOOD BLVD, APT 522 | | | ORLANDO | FL | 32837 | |
| WILLIAM PETER KOSMAS | ATTY FOR THE HEIRS OF FREDERICO | GARCIA LORCA 8 FRANKLIN SQUARE | | | LONDON | | W14 9UU | United Kingdom |
| William Piercy | | PO Box 1228 | | | Harpers Ferry | WV | 25425 | |
| WILLIAM PROCTOR CAMPAIGN | | 321 MARSHSIDE DRIVE NORTH | | | ST AUGUSTINE | FL | 32086 | |
| William Pugliese | | 17525 J Street | | | Omaha | NE | 68135 | |
| WILLIAM R BRAND | | 407 HENRY STREET | | | BELLE VERNON | PA | 15012 | |
| WILLIAM R FUNK | DBA ALPINE APERTURE | 310 NORTH INDIAN HILL BLVD PMB 251 | | | CLAREMONT | CA | 91711 | |
| William R Schmidt | | 7125 West 210 th Street | | | Faribault | MN | 55021 | |
| WILLIAM R STEVENSON | RICH STEVENSON PHOTOGRAPHY | 2 GREEN ACRES DRIVE | | | CANDLER | NC | 28715 | |
| WILLIAM R SUPINSKI | | 35757 N MILLER LANE | | | QUEEN CREEK | AZ | 85142 | |
| William R. Pinkham | | 12 Strawberry Bank | Rd. Unit 6 | | Nashua | NH | 3062 | |
| William R. Walters | | 6701 E Edgewood | | | Indianapolis | IN | 46237 | |
| William Rader | | 8210 Bent Tree Rd | #219 | | Austin | TX | 78759 | |
| WILLIAM RAMSEY LIVING TRUST | DBA CITY NATIONAL BANK TRUSTEE | PO BOX 86379 | | | SAN DIEGO | CA | 92138-6379 | |
| William Rhodes | | 1090 Windsor Place Circle | | | Grayson | GA | 30017-4907 | |
| William Riggs | | 3016 Montclair Place | | | Denton | TX | 76209-4824 | |
| William Robbins | | 10 Charlie Noble Way | | | Eastham | MA | 02642-3430 | |
| William Sampsell | | 503 Hunt Club Dr | | | Greensburg | PA | 15601 | |
| William Sampsell | | 136 Golf Club Lane | | | Grove City | PA | 16127 | |
| WILLIAM SCHMIDT | | 7125 W 210TH STREET | | | FARIBAUIT | MN | 55021 | |
| WILLIAM SETH PORTLOCK III | | 23195 MT CLOUD RD | | | BOWLING GREEN | VA | 22427 | |
| William Setten | | 11215 Champagne Point Rd. NE | | | Kirkland | WA | 98034 | |
| WILLIAM SHIN PACKARD | | DONGSOMUN-DONG 75-2 BUNJI | BROTHER LIVINGTEL APT 507 SUNGBUK-GU | | SEOUL | | 136-034 | South Korea |
| WILLIAM SPEISER | | 306 BUSHY HILL RD | | | SIMSBURY | CT | 6070 | |
| William Stanfill | | 7892 S. Windermere Circle | | | Littleton | CO | 80120 | |
| WILLIAM STANLEY JORDAN | DBA INDUSTRIAL SOURCE | 704 SUMMIT RIDGE | | | LEWISVILLE | TX | 75077 | |
| WILLIAM STRONG | | 947 SUMAC | | | LOGAN | UT | 84321 | |
| William Strough | | 536 River Drive | | | Riverside | NJ | 8075 | |
| William T King | | 26 Carmina Drive | | | Sinking Spring | PA | 19608 | |
| William Tangorra | | 12 Perkins St. | | | Amesbury | MA | 1913 | |
| William Trapp | | 394 Longvalley Lane | | | Dekalb | IL | 60115 | |
| William Valeff Jr | | 5445 W. Gale St. Apt. 3-N | | | Chicago | IL | 60630 | |
| WILLIAM WAHLGREN | | 2102 APRICOT GLEN DRIVE | | | AUSTIN | TX | 78746 | |
| William Ward | | 3755 Dunwoody Club Drive | | | Dunwoody | GA | 30350 | |
| WILLIAM WEAVER | | 1325 AVE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| William Weiler | | 1 Sparrow Way | | | Plymouth | MA | 2360 | |
| William Weisberger | | 1747 Garrison Dr. | | | Frisco | TX | 75034 | |
| WILLIAM WIESNER | | 30 FIFTH AVE | | | NEW YORK | NY | 10011 | |
| William Wisneski | | 1107 Horseneck Road | | | Westport | MA | 2790 | |
| William Y McCauslen | | 1846 Bluebonnet Lane | | | Kingsland | TX | 78639 | |
| William Zwack | | 7001 327th Avenue | | | Burlington | WI | 53105 | |
| WILLIAMETTE STORE | | 900 STATE STREET | | | SALEM | OR | 97301 | |
| WILLIAMS ANDREA D | | 355 BLACKSTONE BOULEVARD #235 | | | PROVIDENCE | RI | 2906 | |
| WILLIAMS DIANNE | | 2820 N. CENTRAL AVENUE | | | TAMPA | FL | 33602 | |
| WILLIAMS KAREN LYNN | | P O BOX 1932 | | | CHINLE | AZ | 86503 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLIAMS SUZANNE | | 17307 160TH AVE. SE | | | RENTON | WA | 98058-9149 | |
| WILLIAMSBURG LOCAL SCH DISTRICT | WILLIAMSBURG MS/HS | 549 W MAIN STREET | | | WILLIAMSBURG | OH | 45176 | |
| WILLIAMSBURG LOCAL SCH DISTRICT | WILLIAMSBURG ELEMENTARY | 549 W MAIN STREET | | | WILLIAMSBURG | OH | 45176 | |
| WILLIAMSON JAMES | | 2419 SOUTH HILLS DR | | | MISSOULA | MT | 59803 | |
| WILLIAMSON RAY A | | 2135 WOODBOX LANE UNIT A | | | BALTIMORE | MD | 21209 | |
| WILLIAMSON SHERI | | 108 MILL RD | | | BISBEE | AZ | 85603 | |
| WILLIS C PRACHT | | 1605 PIONEER ROAD | | | GARDEN CITY | KS | 67846 | |
| WILLIS G MILLER JR | | 1565 WAGONWHEEL RD | | | MIDLOTHIAN | VA | 23113 | |
| WILLIS PATRICIA | | 2649 NOTRE DAME ST | | | CANTON | OH | 44721 | |
| WILLOWBROOK HOLIDAY INN | | 7800 S KINGERY HIGHWAY | | | WILLIOWBROOK | IL | 60527 | |
| WILLY LINDWER | | 19 REUVEN SHARI STREET | | | JERUSALEM | Jerusalem | 97246 | Israel |
| WILMA CRESPO DUPREY | | 117 DOMENECH STREET | | | SAN JUAN | PR | 926 | |
| Wilma Davidson | | 174 Guana Court | | | Fort Meyers | FL | 33912 | |
| WILMA FERRER | | 228 TOWERING PINES DRIVE | | | LAKELAND | FL | 33813 | |
| WILMARIE CAMACHO PEREZ | | COLINAS METRO C/LOS PICACHOS E-18 | | | GUAYNABO | PR | 969 | |
| WILMARIE PEREIRA OCEVEDO | CONDE TORRES DE TORIO | CALLE GOYCO ESQ TROCHE | | | CAGUAS | PR | 725 | |
| WILMER CUTLER PICKERING HALE & DORR LLP | DBA WILMERHALE | P O BOX 7247-8760 | | | PHILADELPHIA | PA | 19170-8760 | |
| WilmerHale | | | | | | | | |
| WILMINGTON TRUST FSB | | P O BOX 8655 | FEES AND PAYMENTS UNIT | | WILMINGTON | DE | 19899-8955 | |
| WILMINGTON UNIVERSITY INC | | 320 N DUPONT HIGHWAY | | | NEW CASTLE | DE | 19720 | |
| WILNELIA BUFFIT TORRES | | PASEO DEL PRINCIPE # 412 | | | PONCE | PR | 716 | |
| Wilonda M leans | | 403 Olympic Dr | | | Pflugerville | TX | 78660 | |
| WILSON ALAN LLC | | 199 SUDBURY ROAD | | | CONCORD | MA | 1742 | |
| WILSON EDUCATION CENTER | ATTN LINDA MULLINS | 2101 GRACE AVENUE | | | CHARLESTOWN | IN | 47111-1239 | |
| Wilson Elementary | | 801 W Wilson St | | | Costa Mesa | CA | 92627 | |
| WILSON JASON | | 427 HOPKINS LN | | | HADDONFIELD | NJ | 8033 | |
| WILSON LOGISTICS INC | DBA VALUE ADDED RESOURCES | 8460 BEARING DRIVE STE 100 | | | INDIANAPOLIS | IN | 46268 | |
| WILSON LOUIS | | 9 NASH HILL PLACE | | | WILLIAMSBURG | MA | 1096 | |
| WILSON MICHAEL J | | C2 CARVER PL | | | LAWRENCEVILLE | NJ | 08648-1419 | |
| WILSON SCHOOL DISTRICT | | 2601 GRANDVIEW BLVD | | | WEST LAWN | PA | 19609-1324 | |
| WILSON TECH COMMUNITY COLLEGE | BOOKSTORE | 902 HERRING AVE | | | WILSON | NC | 27893 | |
| WILSON VELEZ MONTES | DBA TROFICENTRO YARIS | CALLE 2 NO 2 URB VILLA ROSA I | | | GUAYAMA | PR | 784 | |
| Wilson, Laura | | | | | | | | |
| WILTON PUBLIC SCHOOLS | | P O BOX 277 | ATTN ROSE ANDERSON-THORNE | | WILTON | CT | 6897 | |
| WIN ALISON LEE | | 815 SUNFISH | | | LAKEWAY | TX | 78734 | |
| Win Alison Lee | | 815 Sunfish | | | Austin | TX | 78734 | |
| Window King | | PO Box 14 | | | Castle Rock | CO | 80104 | |
| WINDOWS BOOKSELLER | | 198 W 8TH AVENUE # 1 | | | EUGENE | OR | 97401 | |
| WINDSTREAM CORPORATION | | P O BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 | |
| WINDY CITY LIMOUSINE COMPANY LLC | | 9377 W GRAND AVE STE 200 | | | FRANKLIN PARK | IL | 60131 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WINIKER ORCHESTRA | | 45 LONGWOOD AVE, STE 108 | | | BROOKLINE | MA | 2446 | |
| WINN SOLUTIONS LLC | | 2835 CAMINO DEL RIO SOUTH, # 210 | | | SAN DIEGO | CA | 92108 | |
| Winnepeg School Division | | 573 Laxdal Road | | | Winnipeg | MB | R3R 0W7 | Canada |
| WINNIE KELLY | | 9823 HAVERHILL DRIVE | DBA WINNIE KELLY ASSOCIATES | | KENSINGTON | MD | 20895 | |
| WINOGRAD DEBRA FORMAN | | 26 RICHMOND AVE | | | LEXINGTON | KY | 40502 | |
| WINOGRAD PETER N | | 1154 LAUREL LOOP NE | | | ALBUQUERQUE | NM | 87122 | |
| WINONA GRAY | | RT 1 BOX 1294 | | | WATTS | OK | 74964 | |
| WINSHUTTLE LLC | | 20021 120TH AVE NE STE 101 | | | BOTHELL | WA | 98011 | |
| Winslow Lampley | | 11623 Mcrae | | | Dallas | TX | 75228 | |
| WINTER LAUREL | | 2708 57TH ST NW | | | ROCHESTER | MN | 55901 | |
| WINTER PARK BLUEPRINT CO INC | A DIV OF THOMAS REPROGRAPHICS | PO BOX 940959 | | | MAITLAND | FL | 32794 | |
| WIRE PRODUCTS CORPORATION | | 1319 WEST LEE STREET | | | GREENSBORO | NC | 27403 | |
| WIRED COMMUTE | | P O BOX 1853 | | | ALPHARETTA | GA | 30023 | |
| WIRELESS GENERATION | | 55 WASHINGTON STREET SUITE 900 | | | BROOKLYN | NY | 11201 | |
| WIRELESS USA | | P O BOX 775582 | | | ST LOUIS | MO | 63177 | |
| WISCASSET SCHOOL DEPARTMENT | | 69 AUGUSTA RD | | | WHITEFILED | ME | 04353-3232 | |
| WISCONSIN ASSN FOR LANGUAGE TEACHERS | | 2121 EMMERS DR | | | APPLETON | WI | 54915 | |
| WISCONSIN ASSN OF SCHOOL DIST ADMINS | | 4797 HAYES RD STE 201 | | | MADISON | WI | 53704 | |
| WISCONSIN ASSOCIATION FOR MIDDLE | LEVEL EDUCATION | N109 W 16311 HAWTHORNE DR | ATTN KATHY KUPFER | | GERMANTOWN | WI | 53022-5546 | |
| WISCONSIN ASSOCIATION FOR SUPERVISION | AND CURRICULUM DEVELOPMENT INC | 210 GREEN BAY ROAD | | | THIENSVILLE | WI | 53092 | |
| WISCONSIN CENTER FOR EDUC RESEARCH | | 1025 WEST JOHNSON STREET | ATTN GWEN GOPLIN - ROOM 242 F | | MADISON | WI | 53706 | |
| WISCONSIN COUNCIL FOR THE SOCIAL STUDIES | | 10741 145TH STREET | | | CHIPPEWA FALLS | WI | 54729 | |
| WISCONSIN COUNCIL OF TEACHERS OF ENG | ATTN MARTI MATYSKA | 5055 COUNTY HWY V | | | CECIL | WI | 54111 | |
| WISCONSIN DEPT OF FINANCIAL INSTITU | FOREIGN CORPORATION ANNUAL REPORT | DRAWER 978 | | | MILWAUKEE | WI | 53293 | |
| Wisconsin Dept of Revenue | | PO Box 8901 | | | Madison | WI | 53708-8901 | |
| WISCONSIN DEPT OF REVENUE | | PO BOX 930208 | | | MILWAUKEE | WI | 53293 | |
| WISCONSIN DEPT OF REVENUE | | BOX 930389 | | | MILWAUKEE | WI | 53293-0389 | |
| WISCONSIN DEPT OF REVENUE | | P O BOX 8908 | | | MADISON | WI | 53708-8908 | |
| Wisconsin Dept. of Financial | Institutions - Div of Corp & Consumer | PO Box 7846 | | | Madison | WI | 53707-7846 | |
| Wisconsin Dept. of Revenue | | PO Box 930208 | | | Milwaukee | WI | 53293-0208 | |
| WISCONSIN EDUC ASSOC COUNCIL | ATTN DIANNE HELLENBRAND | P O BOX 8003 | | | MADISON | WI | 53708 | |
| WISCONSIN ENGLISH CONFERENCE | | 1313 HAMMONS DRIVE | | | MIDDLETON | WI | 53562 | |
| WISCONSIN EVANGELICAL LUTHERAN SYNOD | CLS LEADERSHIP CONFERENCE | 2929 N MAYFAIR RD | | | MILWAUKEE | WI | 53201 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WISCONSIN LUTHERAN STATE TEACHERS | CONFERENCE | 3835 N 79TH STREET | | | MILWAUKEE | WI | 53222 | |
| WISCONSIN LUTHERAN STATE TEACHERS | ATTN KRIS SNYDER | 3835 N 79TH STREET | | | MILWAUKEE | WI | 53222 | |
| WISCONSIN MATHEMATICS COUNCIL | | W175N11117 STONEWOOD DR STE 204 | | | GERMANTOWN | WI | 53022 | |
| WISCONSIN SOCIETY OF SCIENCE TEACHERS | ATTN DAN TOOMEY | 829 EDGEWOOD COLLEGE DR | | | MADISON | WI | 53711 | |
| WISCONSIN STATE READING ASSOC | ATTN KATHERINE LIDDELL | 1809 COVERED BRIDGE RD | | | CEDARBURG | WI | 53012 | |
| WISCONSIN STATE READING ASSOCIATION | ATTN KATHERINE LIDDELL | 1809 COVERED BRIDGE RD | | | CEDARBURG | WI | 53012 | |
| WISCONSIN TITLE 1 ASSOC | ATTN COLLEEN KONICEK | 11484 CAGLE RD | | | ARBOR VITAE | WI | 54568 | |
| WISE COMPONENTS INC | DBA DATACOMTOOLS.COM | P O BOX 1941 | | | BRATTLEBORO | VT | 05302-1941 | |
| WISEMAN CHARLES | | 5 STINSON ROAD | | | ANDOVER | MA | 1810 | |
| WISLAWA SZYMBORSKA | | UL URZEDNICZA 20/5 | MAREK BUKOWSKI | BUKOWSKI I WSPOLNICY KANCELARIA PRAWNA | KRAKOW | | 30-051 | Poland |
| WISLAWA SZYMBORSKA | | UL URZEDNICZA 20/5 | MAREK BUKOWSKI | | KRAKOW | | 30-051 | Poland |
| WITHERSPOON ASSOCIATES | c/o INKWELL MANAGEMENT | 521 FIFTH AVE - SUITE 2600 | | | NEW YORK | NY | 10175 | |
| WITTE MUSEUM | | 3801 BROADWAY | | | SAN ANTONIO | TX | 78209 | |
| WITTER BYNNER FNDTION FOR POETRY INC | | P O BOX 10169 | | | SANTA FE | NM | 87504 | |
| WIXSON KAREN | | 5201 BODIE LANE | | | GREENSBORO | NC | 27455 | |
| WizBang Solutions Inc. | | 6747 E. 50th Ave | | | Commerce City | CO | 80022 | |
| WJS LLC | DBA THE STROTHMAN AGENCY LLC | 6 BEACON ST, SUITE 810 | | | BOSTON | MA | 2108 | |
| WKT COMPANY LTD | 3/F BLOCK 1, LEADER IND CTR | 188-202 TEXACO RD | | TSUEN WAN | New Territories | | | Hong Kong |
| WL-MARSHALL CAVENDISH INTERNATION | (SINGAPORE) PRIVATE LIMITED (HQ) | 1 NEW INDUSTRIAL ROAD | | | SINGAPORE | | 536196 | Singapore |
| WL-PEARSON NEW ZEALAND LIMITED-NORTH | SHORE CITY (HQ) | 67 APOLLO DRIVE | | | NORTH SHORE CITY | Auckland | 632 | New Zealand |
| WL-WILLIAMS LEA INC | | 500 W MADISON ST STE 650 | | | CHICAGO | IL | 60661-4524 | |
| WL-Williams Lea Inc. | Matt Alcorn | 1 Dag Hammarskjold Plaza | 8th Floor | | New York | NY | 10017 | |
| WM COLUMBUS HOTEL LLC | DBA WESTIN COLUMBUS | 310 SOUTH HIGH STREET | | | COLUMBUS | OH | 43215 | |
| WM HOEST ENTERPRISERS, INC. | | 27 WATCH WAY | | | LLOYD NECK | NY | 11743-9707 | |
| WM HORN STRUCTURAL STEEL CO | | P O BOX 106 | | | GENEVA | IL | 60134 | |
| WM LAMPTRACKER INC | | P O BOX 932962 | | | ATLANTA | GA | 31193-2962 | |
| WMC | ATTN JANE WUCHERER | W175 N11117 STONEWOOD DRIVE SUITE 204 | | | GERMANTOWN | WI | 53022 | |
| WMK PORTLAND LLC | DBA DOUBLETREE BY HILTON PORTLAND | 1000 NE MULTNOMAH STREET | | | PORTLAND | OR | 97232 | |
| WNET.ORG | THIRTEEN/WNET | 450 WEST 33RD STREET | ATTN JOE BASILE | | NEW YORK | NY | 10001 | |
| WNYC RADIO | | 160 VARRICK STREET | | | NEW YORK | NY | 10011 | |
| WOFFORD-GIRAND SALLY | DBA BRICK HOUSE LITERARY AGENTS | 80 FIFTH AVENUE SUITE 1101 | | | NEW YORK | NY | 10011 | |
| WOHNOUTKA MIKE | | 4231 19TH AVENUE SOUTH | | | MINNEAPOLIS | MN | 55407 | |
| Wolf Creek Public Schools | | 6000 Highway 2A | | | Ponoka | AB | T4J 1P6 | Canada |
| WOLF GREENFIELD & SAKCS PC | | 600 ATLANTIC AVENUE | | | BOSTON | MA | 2210 | |
| WOLF SHELBY | | 13456 VIA VARRA RD UNIT 313 | | | BROOMFIELD | CO | 80020-9711 | |
| WOLFF FERIDA | | 21 CANDLEWYCK WAY | | | CHERRY HILL | NJ | 8003 | |

Exhibit G
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WOLFGANG KAEHLER PHOTGRAPHY | | 13641 NE 42ND ST | | | BELLEVUE | WA | 98005 | |
| WOLOCH NANCY | | 180 WEST END AVE APT 15F | | | NEW YORK | NY | 10023 | |
| Womens Bean Project | | 3201 Curtis St. | | | Denver | CO | 80205 | |
| Womens Crisis and | Family Outreach Center | PO Box 367 | | | Castle Rock | CO | 80104 | |
| WONDERLIC INC | | 400 LAKEVIEW PKWY STE 200 | | | VERNON HILLS | IL | 60061 | |
| WONG HERBERT YEE | | 6591 GRANGER COURT | | | TROY | MI | 48098 | |
| Wong Partnership | | | | | | | | |
| WONG PARTNERSHIP LLP | | ONE GEORGE STREET # 20-01 | | | SINGAPORE | | 49145 | Singapore |
| WOOD DALE SCHOOL DISTRICT 7 | | 543 WOODDALE RD | | | WOOD DALE | IL | 60191 | |
| WOOD ETHEL | | 1700 HILL ROAD | | | READING | PA | 19602 | |
| Wood, Herron & Evans LLP | RE Larson Texts, Inc. and Ronald E. Larson, Plaintiffs | Glenn D. Bellamy, Esq. & Stephen E. Gillen, Esq. | 2700 Carew Tower | 441 Vine Street | Cincinnati | OH | 45202-2917 | |
| WOODCOCK-MUNOZ FOUNDATION | ATTN ALBERT G BENNEYWORTH CPA | P O BOX 58474 | | | NASHVILLE | TN | 37205-8474 | |
| Woodfield Suites | | 9009 East Arapahoe Road | | | Englewood | CO | 80112 | |
| WOODFIN CAMP AND ASSOCIATES INC | | 115 ST FELIX STREET | | | NEW YORK | NY | 11217 | |
| WOODHAVEN BROWNSTOWN SCH DIST | | 24821 HALL ROAD | | | BROWNSTOWN | MI | 48183 | |
| WOODLAND CULTURE CENTRE | | 184 MOHAWK STREET, P O BOX 1506 | | | BRANTFORD | ON | N3T 5V6 | Canada |
| Woodlands Commercial Bank | | | | | | | | |
| WOODPEZ ENVIRONMETAL LLC | DBA BROWNIES WATER SOLUTIONS | 10445 GENERAL DRIVE | | | ORLANDO | FL | 32824 | |
| WOODPLAY OF TAMPA BAY INC | | 7601 EHRLICH RD | | | TAMPA | FL | 33625 | |
| WOODROW PRICE III | | 201 BERRYMAN RD APT 9 | | | VICKSBURG | MS | 39180 | |
| WOODRUFF WILLARD | | 63 PLEASANT STREET | | | HARWICH PORT | MA | 2646 | |
| WOODS HOLE OCEANOGRAPHIC INSTITUTION | | MEDIA RELATIONS MS # 5 | ATTN ERIN KOENIG | | WOODS HOLE | MA | 2543 | |
| WOODWING SOLUTIONS LLC | DBA AYSLING DIGITAL MEDIA SOLUTIONS | 230 HURONVIEW BLVD | | | ANN ARBOR | MI | 48103 | |
| WOODY JACKSON | | 1301 CIDER MILL ROAD | | | CORNWALL | VT | 5753 | |
| WOODY OF LONDON BRIDGE | | 31 CLERKENWELL CLOSE | #321 CLERKENWELL WORKSHOP | | LONDON OAT | | 0EC1R | United Kingdom |
| WOOLDRIDGE CONNIE NORHIELM | | 1831 SOUTH B STREET | | | RICHMOND | IN | 47374 | |
| WORD FINDING MATERIALS | | 5840 TEAL LANE | | | LONG GROVE | IL | 60047 | |
| WORDCO INDEXING SERVICES INC | | 49 CHURCH STREET | | | NORWICH | CT | 6360 | |
| WORDS & NUMBERS INC | | 2050 ROCKROSE AVE | | | BALTIMORE | MD | 21211-1329 | |
| WORDS & PICTURES LLC | | 14737 BASINGSTOKE LOOP | | | CENTREVILLE | VA | 20120 | |
| WORDS OF WISDOM | | 5550 PRAIRIE STONE PKWY STE 400 | | | HOFFMAN EST | IL | 60192-3713 | |
| WORDSTOCK INC | | 37 BROADWAY | | | ARLINGTON | MA | 2474 | |
| WORDWISE INC | | ONE BRADY LANE | | | KATONAH | NY | 10536-2503 | |
| WORK TO PLAY | | 297-101 KINDERKAMACK RD, # 124 | | | ORADELL | NJ | 7649 | |
| WORKFORCE SAFETY & INSURANCE | | 1600 E CENTURY AVE STE 1 BOX 5585 | | | BISMARCK | ND | 58503-5585 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WORKMAN PUBLISHING CO INC | DBA ALONQUIN BOOKS OF CHAPEL HILL | 225 VARIEK STREET | ATTN JIWON CHOI | | NEW YORK | NY | 10014 | |
| WORKPLACE HEALTH SERVICES LLC | INDIANA UNIV HEALTH WORKPLACE SRVCS | 2046 RILIABLE PARKWAY | | | CHICAGO | IL | 60686-0020 | |
| WORLD ALMANAC EDUCATION GROUP | | 512 SEVENTH AVENUE, 21ST FL | | | NEW YORK | NY | 10018 | |
| WORLD BOOK INC | | P O BOX 856009 | | | LOUISVILLE | KY | 40285-6009 | |
| WORLD BOOK NIGHT US INC | | 71 5TH AVENUE | | | NEW YORK | NY | 10022 | |
| WORLD BOOK PUBLISHING | 233 NORTH MICHIGAN AVE | SUITE 2000 | | | CHICAGO | IL | 60601-5805 | |
| WORLD CONSERVATION MONITORING CENTRE | | 219C HUNTINGDON RD | | | CAMBRIDGE | | CB3 ODL | United Kingdom |
| WORLD EDUCATION INC | NATIONAL COLLEGE TRANSITION NETWORK | 44 FRANSWORTH STREET | | | BOSTON | MA | 2210 | |
| WORLD PICTURE NETWORK LLC | | 141 E 88TH ST # 11B | | | NEW YORK | NY | 10128-2248 | |
| World Vision Matching Program | MailStop #120 | PO Box 9716 | | | Federal Way | WA | 98063-9716 | |
| WorldCom | | PO Box 96023 | | | Charlotte | NC | 28296-0023 | |
| WORLDSAT INTERNATIONAL INC | | 1110 HIGHLAND PLACE | | | WEST VANCOUVER | BC | V7S 2H5 | Canada |
| WORLDWIDE INTERACTIVE NETWORK INC (WIN) | | 1000 WATERFORD PLACE | ATTN MELANIE HANSEN | | KINGSTON | TN | 37763 | |
| WORLDWIDE TELECOM SOLUTIONS INC | | 8712 HILLSWICK TRAIL | | | BROOKLYN | MN | 55443 | |
| WORMELL MARY | 2 HOWFORD COTTAGES | ETTRICK BRIDGE | | | SEIKIRK | Southend | TD7 5HA | United Kingdom |
| Wormser Keily Galef | | | | | | | | |
| WORMSER KIELY GALEF & JACOBS LLP | | 825 THIRD AVE | | | NEW YORK | NY | 10022-9509 | |
| WORZALLA PUBLISHING CO | | 3535 JEFFERSON STREET | | | STEVENS POINT | WI | 54481-4374 | |
| WOVEN PIXELS LLC | | 644 CHALK POND ROAD | | | NEWBURY | NH | 3255 | |
| WRESA | ATTN CAROL BENNETT | 1459 SAND HILL ROAD | | | CANDLER | NC | 28715 | |
| WRESA SUMMER LEADERSHIP | ATTN EXHIBITOR REGISTRATION | P O BOX 1709 | | | ENKA | NC | 28728 | |
| WRIGHT ALMA E | | 44 WAUMBECK ST | | | DORCHESTER | MA | 2121 | |
| WRIGHT AMY BARTLETT | | 39 MASSACHUSETTS BLVD | | | PORTSMOUTH | RI | 2871 | |
| WRIGHT DAVID G | | 2548 NORTH 1060 EAST | | | PROVO | UT | 84604 | |
| WRIGHT EDGAR N | | 438 KING STREET WEST UNIT 1708 | | | TORONTO | ON | M5V 3T9 | Canada |
| WRIGHT JESSICA ELIZABETH | | 3009 LOCKE LANE | | | AUSTIN | TX | 78704 | |
| WRIGHT PACKAGING LLC | | PO BOX 434 | | | WRIGHT CITY | MO | 63390 | |
| WRIGHT RICK | | 40 DEWEY AVENUE | | | LITTLE FALLS | NJ | 7424 | |
| WRIGHT SANDRA | | 301 SURREY LANE | | | LAKE FOREST | IL | 60045 | |
| WRIGHT THOMPSON | | 1729 GRAND BLVD | | | KANSAS CITY | MO | 64108 | |
| WRIGHTS MEDIA LLC | WRIGHTS REPRINTS LLC | 2407 TIMBERLOCH PLACE SUITE B | | | THE WOODLANDS | TX | 77380 | |
| Wrike, Inc. | | 28348 Roadside Drive | Suite 201 | | Agoura Hills | CA | 91301 | |
| WRISTIES INC | | PO BOX 377 | | | ROLLINSFORD | NH | 3869 | |
| WRITE EDUCATIONAL RESOURCES INC | | 542 BRISTOL LANE | | | ELK GROVE VILLAGE | IL | 60007 | |
| WRITE GUY LLC | | 231 CARNAHAN | | | SAN ANTONIO | TX | 78209 | |
| WRITERS AND POETS.COM LLC | | 1625 NOTTINGHAM WAY | | | MOUNTAINSIDE | NJ | 7092 | |
| WRITERS HOUSE | | 21 WEST 26TH STREET | | | NEW YORK | NY | 10010 | |
| WRITERS HOUSE INC | | 21 WEST 26TH STREET | ATTN STEVEN MALK | | NEW YORK | NY | 10010 | |
| WRITERS HOUSE INC | | 21 WEST 26TH STREET | | | NEW YORK | NY | 10010 | |

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WRITERS HOUSE LLC | | 21 WEST 26TH STREET | ATTN STEVEN MALK | | NEW YORK | NY | 10010 | |
| WRITERS HOUSE LLC | | 21 WEST 26TH ST | | | NEW YORK | NY | 10010 | |
| WRITERS HOUSE LLC | | 21 W 26 STREET | | | NEW YORK | NY | 10010-1083 | |
| WRITERS LEAGUE OF TEXAS | | 611 S CONGRESS AVE, STE 130 | | | AUSTIN | TX | 78704 | |
| WRITERS REPRESENTATIVES LLC | ATTN GLEN HARTLEY | 116 WEST 14TH ST - 11TH FLR | | | NEW YORK | NY | 10011-7305 | |
| WRITERS REPRESENTATIVES LLC | | 116 WEST 14TH ST 11TH FL | ATTN GLEN HARTLEY | | NEW YORK | NY | 10011-7305 | |
| WSTA WORD CONFERENCE | | SMEEC PO BOX 644237 | | | PULLMAN | WA | 99164 | |
| WVAEA INC | | 501 22ND STREET | ATTN CHRISTINA HARPER - RESA III | | DUNBAR | WV | 25064 | |
| WW GAY MECHANICAL CONTRACTOR OF | ORLANDO INC | 3220 W 39TH STREET | | | ORLANDO | FL | 32839 | |
| WW NORTON & COMPANY INC | PERMISSIONS DEPT | 500 FIFTH AVENUE | | | NEW YORK | NY | 10110-0017 | |
| WWEC | | 2020 21ST TERRACE | | | LA CROSSE | WI | 54601 | |
| WYATT LANDESMANN | DBA ARBOR | 726 46TH AVENUE | | | SAN FRANCISCO | CA | 94121 | |
| WYATT MCSPADDEN | DBA MCSPADDEN PHOTOGRAPHY | 1710 ROMERIA DR | | | AUSTIN | TX | 78765 | |
| WYLIE AGENCY | | 250 WEST 57TH STREET #2114 | | | NEW YORK | NY | 10107 | |
| WYLIE AGENCY (UK) LTD | | 17 BEDFORD SQUARE | | | LONDON | | WC1B 3JA | United Kingdom |
| WYLIE AGENCY INC | | 250 WEST 57TH STREET, SUITE 2114 | | | NEW YORK | NY | 10107-2114 | |
| WYLIE AGENCY LLC | | 250 WEST 57TH ST, STE 2114 | | | NEW YORK | NY | 10107 | |
| Wyndham Denver Tech Center | | 7675 E. Union Ave | | | Denver | CO | 80237 | |
| Wyndham Emerald Plaza Hotel | | 400 West Broadway | | | San Diego | CA | 92101 | |
| WYNDHAM NASSAU RESORTS | | P O BOX N-8306 WEST BAY STREET | | | NASSAU | | | Bahamas |
| Wyndham Orlando Resort | | 8001 International Drive | | | Orlando | FL | 35819 | |
| WYNFREY LLC | THE WYNFREY HOTEL | 1000 RIVERCHASE GALLERIA | | | BIRMINGHAM | AL | 35244 | |
| WYNNE HARLEN | | HAYMOUNT COACH HOUSE | | | BRIDGEND | DUNS | TD11 3DJ | United Kingdom |
| WYNNE RESIDENTIAL CORPORATE HOUSING | | P O BOX 11083 | | | RICHMOND | VA | 23230 | |
| WYOMING ASSOC OF ELEM & MIDDLE SCH | PRINCIPALS | 1700 MEADOW LANE | ATTN DAVE OLSEN | | GILLETTE | WY | 82718 | |
| Wyoming Department of Revenue | Excise Tax Divison | 122 W. 25th St. | Herschler Bldg | | Cheyenne | WY | 82002-0110 | |
| Wyoming Dept of Revenue | | 122 W 25th St | | | Cheyenne | WY | 82002 | |
| Wyoming Public Radio | Dept. 3984 | 1000 E University Ave | | | Laramie | WY | 82071 | |
| WYOMING SECRETARY OF STATE | | 200 WEST 24TH ST - RM 110 | | | CHEYENNE | WY | 82002 | |
| Wyoming Secretary of State | | 200 W. 24th St. | | | Cheyenne | WY | 82002-0020 | |
| WYOMING STATE GOVERNMENT | WYOMING COMMISSION COLLEGE COMMISSION | 2020 CAREY AVENUE 8TH FLOOR | | | CHEYENNE | WY | 82002 | |
| XAVIER DAUGE-DURIEUX | DBA KITESURFING PANAMA | PUNTA PRIETA | | | CORONADO | | | Panama |
| Xcel Energy | | PO Box 9477 | | | Minneapolis | MN | 55484-9477 | |
| XERCEO INC | | 41 OSGOOD PLACE STE 201 | | | SAN FRANCISCO | CA | 94133 | |
| XEROX CORPORATION | | PO BOX 827598 | | | PHILADELPHIA | PA | 19182-7598 | |
| XEROX CORPORATION | | P O BOX 829166 | | | PHILADELPHIA | PA | 19182-9166 | |
| XEROX CORPORATION | | P O BOX 802555 | | | CHICAGO | IL | 60680-2555 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| XEROX CORPORATION | | P O BOX 650361 | | | DALLAS | TX | 75265-0361 | |
| XEROX CORPORATION | | P O BOX 660512 | | | DALLAS | TX | 75266-0512 | |
| XETERA INC | | 13846 119TH AVE N E | | | KIRKLAND | WA | 98034-2156 | |
| XIMENA ANGULO ROELLI TST | | 6654 CAVIGLIANO | | | TI | | | Switzerland |
| XIMENA BUNSTER | | CASILLA 16513, CORREO 9 PROVIDENCIA | | | SANTIAGO | | | Chile |
| XIOTECH CORPORATION | | 6455 FLYING CLOUD DRIVE | | | EDEN PRAIRIE | MN | 55344-3305 | |
| XL Insurance Anmerica, Inc. | | 470 Atlantic Avenue | | | Boston | MA | 2210 | |
| XNR PRODUCTIONS INC | | 931 EAST MAIN STREET SUITE 10 | | | MADISON | WI | 53703 | |
| XO COMMUNICATIONS | | 14239 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| Xpedx MTN - STR#561 | | 1985 South Havana Street | | | Aurora | CO | 80014 | |
| Xpresshred LLC | | 2707 West Mansfield Avenue | | | Englewood | CO | 80110 | |
| XPRESSMAN COURIER | DBA RELIABLE COURIER | 69 TEED DRIVE | | | RANDOLPH | MA | 2368 | |
| Xylem CCI | | 2330 Broadway | Suite 104 | | Denver | CO | 80205 | |
| Ya Ingraham | | 4 Sheridan Road | | | Bedford | MA | 1730 | |
| YAJAIRA RIVERA | | 1121 SMITHFIELD | | | FREDERIKSTED | VI | 840 | |
| YALE UNIVERSITY | THE MACMILLAN CENTER-ATTN BUS OFFICE | P O Box 208206 | | | NEW HAVEN | CT | 06520-8206 | |
| YALE UNIVERSITY PRESS | | 302 TEMPLE STREET | | | NEW HAVEN | CT | 6520 | |
| YALE UNIVERSITY PRESS | | P O BOX 209040 | | | NEW HAVEN | CT | 06520-9040 | |
| YALE UNIVERSITY SCHOOL OF MEDICINE | DEPT OF PEDIATRICS | 333 CEDAR STREET LMP 3089 | | | NEW HAVEN | CT | 6510 | |
| YANAK THEODORE T | | P O BOX 6023 | | | ALTADENA | CA | 91003 | |
| YANIRA MERCADO | | CALLE MONTE BELLO # 26 | VILLA DEL MONTE | | TOA ALTA | PR | 953 | |
| YANITZA BARRETO GONZALEZ | URB MANSIONES DE MONTE CASINO II | CALLE COROZAL # 678 | | | TOA ALTA | PR | 953 | |
| YANKEE BOOK PEDDLER LIBRARY SRVCS | DBA YBP LIBRARY SERVICES | PO BOX 277991 | | | ATLANTA | GA | 30384 | |
| YANKEE PUBLISHING CO | DBA OLD FARMERS ALMANAC | MAIN STREET PO BOX 520 | | | DUBLIN | NH | 3444 | |
| YANKTON SIOUX TRIBAL TAX OFFICE | | P O BOX 1153 | | | WAGNER | SD | 57380 | |
| YARA WARREN | | 4400 ALAFAYA TRAIL M/C Q1-107 | | | ORLANDO | FL | 32826 | |
| YARISEL RIVERA MORALES | | URB VALLES DE YABUCOA # 504 | | | YABUCOA | PR | 767 | |
| Yaritza Velez Hernandez | | 2593 Aventurine St | | | Kissimmee | FL | 34744 | |
| YAROSLAVA MILLS | | 3205 SE 28TH AVENUE | | | PORTLAND | OR | 97202 | |
| YAY DESIGN LLC | | 53 SOUTH 4TH ST | | | LEWISBURG | PA | 17837 | |
| YAYAS HOUSE LLC | | 2300 HIGHLAND VILLAGE RD, STE 420 | | | HIGHLAND VILLAGE | TX | 75077 | |
| YDALINA BURGOS DE GRULLON | | AVE JUAN PABLO DUARTE # 10 | | | SANTIAGO | | | Dominican Republic |
| YEATTS KAROL | | 3428 GRENVILLE DRIVE | | | WINTER HAVEN | FL | 33884 | |
| YEE CHEE JIANG | | 205 BEACH BREEZE PLACE | | | ARVERNE | NY | 11692 | |
| YEE JENN JONG | | 22 FERNWOOD TERRACE # 04-03 | | | SINGAPORE | | 458553 | Singapore |
| YEE WONG HERBERT | | 6591 GRANGER COURT | | | TROY | MI | 48098 | |
| Yelena Reznikova | | 94 Middlesex Avenue | | | Swampscott | MA | 1907 | |
| YELLOW AND ROADWAY COMPANIES | DBA YRC | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YELLOW AND ROADWAY COMPANIES | DBA YRC | P O BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |

Exhibit B
Creditor Matrix

First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YELLOW AND ROADWAY COMPANIES | | PO BOX 13573 | | | NEWARK | NJ | 07188-3573 | |
| YELLOW AND ROADWAY COMPANIES | | P O BOX 905587 | | | CHARLOTTE | NC | 28290-5587 | |
| YERKOW LILA PERL | | 160-20 CRYDERS LANE | | | BEECHHURST | NY | 11357 | |
| YES PREP SCHOOL | | 6201 BONHOMME STE 168N | | | HOUSTON | TX | 77036 | |
| Yesenia Avila | | 1635 Solfisburg Ave | | | Aurora | IL | 60505 | |
| YETTA GOODMAN | | 7914 S GALILEO LN | | | TUCSON | AZ | 85747-9609 | |
| YODAIRA UBRI OLIVO | | RESIDENCIAL RV18 EDIFICIO M APT 3 | CARRETERA DON PEDRO | IRVTTUS3N 8033082461 | SANTIAGO | | | Dominican Republic |
| YOKA INC | | 269 SOUTH BEVERLY DRIVE, # 319 | | | BEVERLY HILLS | CA | 90212 | |
| YOKABEL DEL ROSARIO CALDERON | | C/8 SANTUREE BO # 606 | | | SAN JUAN | PR | 915 | |
| Yolanda Cortez | | 28009 Roberta Road | | | San Benito | TX | 78586 | |
| YOLANDA MARTINEZ | | 444 KASSIK CIRCLE | | | ORLANDO | FL | 32824 | |
| YOLANDA REYES | | CRA 19A NO 104A-60 | | | BOGOTA | | | Colombia |
| YONAIRA HERNANDEZ TORRES | | PORTALES DE CAROLINA # 422 | 62 BERNARDO GARCIA STREET | | CAROLINA | PR | 985 | |
| YONG SHENG XUAN | | 5240 CEDAR GROVE CT | | | WEST BLOOMFIELD | MI | 48322 | |
| YONG ZHAO | | 32769 HIDDEN MEADOWS DRIVE | | | EUGENE | OR | 97405 | |
| YONI BRENNER | | 900 S BEDFORD ST APT 301 | | | LOS ANGELES | CA | 90035-1998 | |
| YORAM KAHANA | DBA SHOOTING STAR INTERNATIONAL | P O BOX 93368 | | | LOS ANGELES | CA | 90093 | |
| YORK GRAPHICS SERVICES CO | DBA THE YGS GROUP | 3650 WEST MARKET STREET | | | YORK | PA | 17404 | |
| YORK SCHOOL DISTRICT | | P O BOX 770 | ATTN AMY HAGNER | | YORK | SC | 29745 | |
| YORK TELECOM CORPORATION | | P O BOX 822952 | | | PHILADELPHIA | PA | 19182-2952 | |
| YORLENI ROMERO CHAVES | | SANTA CECILIA | | | HEREDIA | | | Costa Rica |
| You Name It Promotions | | 440 34 Street | | | Oakland | CA | 94609 | |
| Young C Fan | | 1470 Dolores St. Apt. B | Apt. B | | San Francisco | CA | 94110 | |
| YOUNG DOUGLAS N | | 240 EAST 39TH ST APT #15G | | | NEW YORK | NY | 10016 | |
| YOUNG RECKLESS CAT INC | ATTN JONATHAN MILES | 31 CHANCELLOR LN | | | WARWICK | NY | 10990 | |
| YOUNGHEART MUSIC INC | | 15342 GRAHAM STREET | | | HUNTINGTON BEACH | CA | 92649 | |
| YOUNGSTOWN COMMUNITY SCHOOL | | 50 ESSEX STREET | | | YOUNGSTOWN | OH | 44502 | |
| YOUSENDIT INC | | 1919 S BASCOM AVENUE 3RD FL | | | CAMPBELL | CA | 95008 | |
| YP.COM | | 2490 E SUNSET RD STE 100 | | | LAS VEGAS | NV | 89120 | |
| YRIONDO EDUCATIONAL RESOURCES LLC | JENNIFER YRIONDO | 27176 SE 26TH PLACE | | | SAMMAMISH | WA | 98075 | |
| YSABEAU S WILCE | | 2510 GREEN STREET | | | SAN FRANCISCO | CA | 94123 | |
| YSAYE M BARNWELL | | 2441 TUNLAW ROAD NW | | | WASHINGTON | DC | 20007 | |
| YSLETA EDUCATION FOUNTATION | | 9600 SIMS DRIVE | | | EL PASO | TX | 79925 | |
| YUDHIJIT BHATTACHARJEE | | 7340 CARROLL AVENUE | | | TAKOMA PARK | MD | 20912 | |
| Yukon Dept of Education | | 1000 Lewes Blvd | | | Whitehorse | YK | Y1A 3H9 | Canada |
| Yukon Dept of Finance Accounts Receivable | | Yukon Government Administration Bldg 3rd Fl Financ | 2071 2nd Ave | | Whitehorse | YT | Y1A 2C6 | Canada |
| YUKON PUBLIC SCHOOLS | SHEDECK ELEMENTARY | 2100 S HOLLY | | | YUKON | OK | 73099 | |
| YULMARE N DE LEON CABRERA | | C/209 # 4L-18 | URB CALENAS DE FAIR VIEW | | TRUJILLO ALTO | PR | 976 | |
| Yuming Liu | | 2017 Scottdale Cir. | | | Wheaton | IL | 60187 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| YUNG-JIN CAROLYN YOON | | 1925 NORWAY ROAD | | | ANN ARBOR | MI | 48104 | |
| YURCHAK PRINTING INC | | 920 LINKS AVENUE | | | LANDISVILLE | PA | 17538 | |
| Yvette Beeman | | 37 Barberry Road | | | Lexington | MA | 2421 | |
| YVETTE G H BANKS | | 282 MANHATTAN AVE #2S | | | NEW YORK | NY | 10026 | |
| Yvette Hurt | | 4037 N. Guilford Avenue | | | Indianapolis | IN | 46205 | |
| YVETTE JACKSON | | PO BOX 221 | | | SPENCERTOWN | NY | 12165 | |
| YVETTE N LIGHTBOURN-ELIAS | | 250 E HARBORTOWN DR # 807 | | | DETROIT | MI | 48207 | |
| YVETTE N TAZEAU | | 1606 DORCEY LANE | | | SAN JOSE | CA | 95720 | |
| Yvette Soto | | 3723 Linsbury Street | | | Orlando | FL | 32817 | |
| Yvonne Bernal | | 819 S. Newton St. | | | Denver | CO | 80219 | |
| Yvonne Chappie | | 148 Gorham St. | | | Chelmsford | MA | 1824 | |
| Yvonne Chester | | 25 Dunreath St | | | Roxbury | MA | 2119 | |
| YVONNE FREEMAN | DE & YS FREEMAN REVOCABLE LIV TRUST | 134 CHACHALACA | | | SAN BENITO | TX | 78586 | |
| YVONNE HERNANDEZ | | 12611 SANDTRAP | | | SAN ANTONIO | TX | 78217 | |
| Yvonne Jacobson | | P.O. Box 735 | | | Mashpee | MA | 2649 | |
| YVONNE RODRIGUEZ | | 6900 CATALPA TRAIL | | | PLANO | TX | 75023 | |
| YVONNE YAZBECK HADDAD | | 37TH & O ST | | GEORGETOWN UNIV, CMCU ICC 260 | WASHINGTON | DC | 20057 | |
| ZACHARY HETRICK | | 2601 E CARGILL DR # 3 | | | BLOOMINGTON | IN | 47401 | |
| ZACHARY RYAN CARRINGTON | | 4717 E 118TH STREET | | | TULSA | OK | 74137 | |
| ZACHARY SHUSTER HARMSWORTH AGENCY | | 1776 BROADWAY, STE 1405 | | | NEW YORK | NY | 10019 | |
| ZACHARY SHUSTER HARMSWORTH LLC | | 1776 BROADWAY, SUITE 1405 | | | NEW YORK | NY | 10019 | |
| ZACK COMPANY INC | | 4653 CARMEL MTN RD STE 308 PMB525 | | | SAN DIEGO | CA | 92130-6650 | |
| ZAFER KIZILKAYA | | 8/4 KURUCESME BEBEK | | | ISTANBUL | | 34345 | Turkey |
| ZAG (Zysman, Aharoni, Gayer) | | | | | | | | |
| ZAGARENSKI PAMELA J | | 3 SURREY LANE | | | STONINGTON | CT | 6378 | |
| ZALE ELLEN MACLEISH | | 149 PINE HILL ROAD | | | CONWAY | MA | 1341 | |
| ZANE WILLIAMS | | 101 S FRANKLIN ST | | | MADISON | WI | 53703 | |
| Zareh Artinian | | 116 SPRING ST. | | | QUINCY | MA | 2169 | |
| ZAWOJEWSKI JUDITH AS TRUSTEE | OR SUCCESSORS | PO BOX 7179 | | | PROSPECT HEIGHTS | IL | 60070 | |
| ZEBRA PRINT SOLUTIONS INC | | 9401 GLOBE CENTER DRIVE STE 130 | | | MORRISVILLE | NC | 27560 | |
| Zebrowski, Molly | | | | | | | | |
| Zecher, Linda | | | | | | | | |
| ZEE MEDICAL INC | | PO BOX 781494 | | | INDIANAPOLIS | IN | 46278 | |
| ZEE MEDICAL INC | | P O BOX 781525 | | | INDIANAPOLIS | IN | 46278-8525 | |
| ZELMAN EDUCATION CONSULTING GROUP | | 3168 BROADMOOR AVE STE 1 | | | COLUMBUS | OH | 43209 | |
| ZENAIDA GUZMAN MORENO | | BO JUAN MARTIN ADENTRO C/4 #55 | | | LUGUILLO | PR | 773 | |
| ZENIA LEMOS HORNING | | 2408 TEDESCHI DR | | | SANTA ROSA | CA | 95403 | |
| ZENITH INSURANCE COMPANY | | | | | | | | |
| Zephyr Press | | PO Box 66006 | | | Tucson | AZ | 85728 | |
| Zetterquist, Alison | | | | | | | | |
| ZEV RADOVAN | | PO BOX 8441 | | | JERUSALEM | | 91084 | Israel |
| Zick Business Advisors, Inc. | | 16 Inverness Place East | Building C | | Englewood | CO | 80112 | |
| Zincks Inn Berlin | | 4703 SR39 | PO Box 441 | | Berlin | OH | 44610 | |
| ZINSSER WILLIAM | | 45 EAST 62ND STREET #7B | | | NEW YORK | NY | 10065 | |

Exhibit B
Creditor Matrix
First Class Service List

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Zion & Zion | | 464 S. Farmer Ave | Ste 105 | | Tempe | AZ | 85281 | |
| ZION LUTHERAN SCHOOL | | 1810 MCCLINTOCK AVE | | | BELLVILLE | IL | 62221 | |
| ZITA KENNEDY | | 1018 CELLANA | | | FORT MYERS | FL | 33948 | |
| ZOE ALAINA FERRARIS | | 1251-A ARMISTEAD ROAD | | | SAN FRANCISCO | CA | 94129 | |
| ZOE BOOKS LIMITED | | WINCHERSTE 15 WORTHY LN | | | HAMSPHIRE | | S0237AB | United Kingdom |
| ZOE RYDER WHITE | | 587 11TH ST | | | BROOKLYN | NY | 11215-5202 | |
| ZOHO CORPORATION | | FILE 31469 P O BOX 60000 | | | SAN FRANCISCO | CA | 94160 | |
| Zoila Vasquez | | 1502 park place | | | irving | TX | 75061 | |
| ZOLOTOW CHARLOTTE | | 29 ELM PLACE | | | HASTINGS-ON-HUDSON | NY | 10706 | |
| ZOOLOGICAL SOCIETY OF CINCINNATI | CINCINNATI ZOO & BOTANICAL GARDEN | 3400 VINE STREET | | | CINCINNATI | OH | 45220 | |
| ZOOM INFORMATION INC | | 307 WAVERLEY OAKS RD # 405 | | | WALTHAM | MA | 2452 | |
| ZORN PAUL | | 209 MANITOU ST | | | NORTHFIELD | MN | 55057 | |
| ZORRO PRODUCTIONS INC | | 125 UNIVERSITY AVE, STE 101 | | | BERKELEY | CA | 94710 | |
| ZUCKERMAN SPAEDER LLP | | 919 MARKET STREET STE 990 | | | WILMINGTON | DE | 19801 | |
| ZULEYMA PALOMINO | CALLE AGUSTIN MELGAR MNZ 95 LT 14 COL | AMPLIACION MIGUEL HIDALGO DELEGACION | | | TLALPAN | | 14250 | Mexico |
| Zullo Design | | 2048 Larimer Street | Suite 200 | | Denver | Co | 80205 | |
| Zulma Cifuentes | | 2232 Chapel Downs Dr. | | | Arlington | TX | 76017 | |
| ZULMA M RODRIGUEZ CAMINERO | | PMB 505 P O BOX 7886 | | | GUAYNABO | PR | 00970-7886 | |
| ZULMA RIVERA CORDOVA | | CALLE 2 A-1 VILLAS DE LOIZA | | | LOIZA | PR | 772 | |
| ZUMA PRESS INC | | 408 NORTH EL CAMINO REAL | | | SAN CLEMENTE | CA | 92672 | |
| Zurich - Management Solutions Group | | One Liberty Plaza, 30th Floor | | | New York | NY | 10006 | |
| Zurich American Insurance Company | | | | | | | | |
| Zynga, Inc. | | | | | | | | |

# Exhibit C

Exhibit G
Core/2002

**Email Service List**

| PARTY DESCRIPTION | COMPANY | CONTACT | EMAIL |
|---|---|---|---|
| Top 20 Creditor | ADP National Account Service | Gayle Kuhr | gayle.kuhr@adp.com |
| Counsel for the Informal Creditor Group | Akin Gump Strauss Hauer & Feld, LLP | Ira S. Dizengoff & Philip C. Dublin & Rachel Ehrlich Albanese | idizengoff@akingump.com pdublin@akingump.com ralbanese@akingump.com |
| Top 20 Creditor | American Express | Donna Janeczko | maxine.m.drachman@aexp.com |
| Top 20 Creditor | APC Workforce Solutions LLC | Jinnene Marin | sales@zerochaos.com |
| Counsel to SAP America, Inc. | Brown & Connery, LLP | Kenneth J. Schweiker, Jr. | kschweiker@brownconnery.com |
| Top 20 Creditor | Bulkley Dunton Publishing Group | Tony V. Occhiuto | tony.occhiuto@ipaper.com; frank.calabro@ipaper.com |
| Top 20 Creditor | Cengage Learning | Sandra Fluker | sandra.fluker@cengage.com |
| Top 20 Creditor | Central National-Gottesman Inc. (Lindenmeyr) | Steven Wright | swright@lbppaper.com; butrym@cng-inc.com |
| Counsel to Paymentech, LLC | Chase Paymentech Solutions LLC | Attn Lazonia Clark | lazonia.clark@chasepaymentech.com |
| Top 20 Creditor | Cognizant Technology Solutions | Badri Ramanujachari | badri.ramanujachari@cognizant.com |
| Counsel for the Indenture Trustee for the 10.5% Notes and Prepetition Senior Secured Notes Trustee (Bank of New York Mellon) | Emmet, Marvin & Martin LLP | Bryant Berg & Mordecai Geisler & Ed Zujkowski | bberg@emmetmarvin.com ezujkowski@emmetmarvin.com mgeisler@emmetmarvin.com |
| Counsel to Larson Texts, Inc. ("Larson") | Graydon Head & Ritchey LLP | J. Michael Debbeler | mdebbeler@graydon.com |
| Counsel to Encore Software, Inc. | Hahn & Hessen LLP | Mark T. Power & Lauren S. Schlussel | mpower@hahnhessen.com lschlussel@hahnhessen.com |
| IRS | Internal Revenue Service | Insolvency Section | marie.l.cerchero@irs.gov |
| Iron Mountain Information Management, Inc. | Iron Mountain Information Management, Inc. | Joseph Corrigan | Bankruptcy2@ironmountain.com |
| Top 20 Creditor | Laserwood Private Limited | Mark O'Brien | mark.obrien@laserword.com |
| Counsel for Carrollton-Farmers Branch Independent School Dsitrict and Lewisville Independent School District | Law Offices of Robert E Luna PC | Andrea Sheehan | sheehan@txschoollaw.com |
| Counsel to Tarrant County and Dallas County | Linebarger Goggan Blair & Sampson, LLP | Elizabeth Weller | dallas.bankruptcy@publicans.com |
| Top 20 Creditor | Marshall Cavendish International (s) PTE | Joy Tan | joytan@sg.marshallcavendish.com |
| Top 20 Creditor | McKinsey & Company Inc. | William Wolf | hrsc@mckinsey.com |
| NY Attorney General | Office of the NY State Attorney General | Eric T Schneiderman | Nancy.Lord@OAG.State.NY.US Neal.Mann@OAG.State.NY.US |
| Top 20 Creditor | Penguin Group USA | Laura Cerminaro | laura.cerminaro@pearson.com |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corp | Attn Dana Cann | efile@pbgc.gov |
| Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corp | Attn Marie-Christine Fogt | efile@pbgc.gov |
| Top 20 Creditor | Phoenix Color Corp. | Jennifer Dick | jdick@phoenixcolor.com |
| Top 20 Creditor | RRD-Receivables Inc. | Dan Pevonka | dan.pevonka@rrd.com |
| SEC Headquarters | Securities & Exchange Commission | Secretary of the Treasury | secbankruptcy@sec.gov |
| SEC Regional Office | Securities & Exchange Commission NY Office | George S Canellos Regional Director | secbankruptcy@sec.gov |
| Counsel for the Prepetition L/C Bank and Wells Fargo Bank NA | Seyfarth Shaw LLP | William J. Hanlon, Esq. | whanlon@seyfarth.com |
| Counsel for the Debtors' Proposed Postpetition Lenders, Agent for the First Lien Credit Facility, and Prepetition First Lien Facility Agent (DIP/Exit Agents) //Citibank, N.A., as Administrative Agent and Collateral Agent under the First Lien Credit Agreement and Administrative Agent under the DIP Credit Facility | Shearman & Sterling LLP | Fredric Sosnick & Edmund M. Emrich | fsosnick@shearman.com edmund.emrich@shearman.com |
| Top 20 Creditor | Six Red Marbles | Katie Turcot | k.turcot@sixredmarbles.com |
| Counsel to Pension Benefit Guaranty Corporation | SNR Denton US LLP | Fruman Jacobson | fruman.jacobson@snrdenton.com |
| Counsel to Pension Benefit Guaranty Corporation | SNR Denton US LLP | Justin S. Alex and Samuel C. Batsell | alex.justin@pbgc.gov Batsell.Samuel@pbgc.gov |
| Counsel to Texas Education Agency | Texas Attorney General's Office | Hal F. Morris Assistant Attorney General | hal.morris@texasattorneygeneral.gov |
| Top 20 Creditor | Texas Education Agency | Robert Scott | commissioner@tea.state.tx.us |
| Counsel to YRC Inc. dba YRC Freight, USF Holland Inc | Thrasher, Dinsmore & Dolan | Matthew H. Matheney | mmatheney@tddlaw.com |
| Counsel to Tina Morton, Travis County Tax Assessor-Collector | Travis County Assitant Attorney | Kay D Brock | kay.brock@co.travis.tx.us |
| Top 20 Creditor | WL-Williams Lea Inc. | Matt Alcorn | matt.alcorn@williamslea.com; matthew.alcorn@williamslea.com |

# **<u>Exhibit D</u>**



June 28, 2012

I am pleased to report that Houghton Mifflin Harcourt and its U.S.-based affiliates (collectively, "Houghton Mifflin Harcourt" or "HMH") has now completed the financial restructuring we initiated in late May to strengthen our company financially and ensure it is well-positioned for growth in the future.

Our "pre-packaged" Plan of Reorganization was confirmed by the U.S. Bankruptcy Court for the Southern District of New York on June 21, 2012, and became effective the next day on June 22, 2012. This means that Houghton Mifflin Harcourt has formally emerged from the chapter 11 reorganization process quickly and successfully.

Throughout this time, it's been business as usual for Houghton Mifflin Harcourt.  Our company has successfully implemented a debt restructuring plan that eliminated nearly all of its existing long-term debt. Now we have a strong balance sheet and the financial flexibility we need to continue developing new products and innovative digital education solutions.

As part of the conclusion of this process, HMH has prepared a legal document designated as the "Combined Notice of Confirmation." The distribution of this Notice to a wide range of parties is customary.  It includes information about the confirmation of our Prepackaged Joint Plan of Reorganization and the effective date of our Plan.

We take seriously our role as a global education leader.  With our new financial flexibility and a strong leadership team in place, we are well-positioned to accelerate growth initiatives and continue combining the best media and technology with HMH's publishing heritage to encourage passionate, curious learners around the world.  For news about Houghton Mifflin Harcourt, please visit hmhco.com.

Thank you for your continued support.

Sincerely,

Linda K. Zecher
President and Chief Executive Officer
Houghton Mifflin Harcourt

# Exhibit E

**Exhibit E**
**Overnight Service List**

| Name | NoticeName | Address1 | Address2 | City | State | Zip |
|------|-----------|----------|----------|------|-------|-----|
| BNY Mellon | Maria Sasinoski | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |
| Broadridge | Receiving Dept | 51 Mercedes Way | | Edgewood | NY | 11717 |
| Depository Trust Company | Tom Campanilli | 55 Water Street | 25th Floor | New York | NY | 10004 |
| Mediant Communications | Stephanie Fitzhenry | 109 N 5th St | | Saddle Brook | NJ | 07663 |
| Northern Trust Co | Stella Castaneda | 801 S Canal St | Attn  Capital Structures  C1N | Chicago | IL | 60607 |
| State Street Bank and Trust Co | Amanda Banta | Corp Actions JAB5E | 1776 Heritage Dr | North Quincy | MA | 02171-0000 |
| The Bank of New York Mellon | Beth Stiffler | 525 William Penn Pl | Rm 300 | Pittsburgh | PA | 15259 |

# **Exhibit F**

**Exhibit F**
**Service List**

| Issuer | Description | CUSIP | ISIN |
|--------|-------------|-------|------|
| Houghton Mifflin Harcourt | 10.5% Sr Secured (144A) due on 6/1/2019 | 44157Q AA 9 | US44157QAA94 |
| Houghton Mifflin Harcourt | 10.5% Sr Secured (REG S) due on 6/1/2019 | U44154 AA 7 | USU44154AA78 |

# **Exhibit G**

**Exhibit G**
**Overnight Service List**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Banc of Americas Securities LLC | Ronnie O neill | 101 Hudson St | | | Jersey City | NJ | 07747 |
| Barclays Bank Inc LE | Giovanna Laurella | 70 Hudson St | 7th Fl | | Jersey City | NJ | 07302-0000 |
| Barclays Capital Inc Barclays Capital | Nellie Foo | 200 Cedar Knolls Rd | | | Whippany | NJ | 07981-0000 |
| Brown Brothers Harriman & Co | Dorota Malkiewicz | 525 Washington Blvd | New Port Towers | | Jersey City | NJ | 07302-0000 |
| Citibank NA | Sandra Hernandez | 3800 Citibank Center B3 12 | | | Tampa | FL | 33610 |
| Citigroup Global Markets Inc | Patricia Haller | 111 Wall St | 6th Fl | | New York | NY | 10005 |
| Citigroup Global Markets Inc Salomon | Brian Cotton | 111 Wall St | 6th Fl | | New York | NY | 10005 |
| Credit Suisse Securities USA LLC | Adam Miranda | 1 Madison Ave | 2nd Fl | | New York | NY | 10010 |
| Goldman Sachs & Co | Gloria Lio | 30 Hudson St | | | Jersey City | NJ | 07302-4699 |
| J P Morgan Clearing Corp | Eric Oszustowicz | 3 Chase Metrotech Center | | | Brooklyn | NY | 11245-0001 |
| JPMorgan Chase Bank NA | Reorg Dept | 14201 Dallas Parkway | | | Dallas | TX | 75254 |
| Merrill Lynch Pierce Fenner & Smith | Corp Actions Notifications Jax | Corporate Action Department | 4804 Deer Lake Drive East | 4th Fl Bldg 3 | Jacksonville | FL | 32246 |
| US Bank NA | Tim Randall | MK WI S302 | 1555 N Rivercenter Dr | | Milwaukee | WI | 53212 |

# Exhibit H

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Aladdin Cap | LILLEHAMMER FUNDING ALADDIN CAPITAL | LOURDES DELA ROSA | IFSC HOUSE CUSTOM HOUSE QUAY | | DUBLIN | | | IRELAND |
| ALJ Capital Management LLC | ALJ CAPITAL II LP | LARRY GILL | 6300 WILSHIRE BLVD STE 700 | | LOS ANGELES | CA | 90048 | |
| ALJ Capital Management LLC | ALJ CAPITAL I LP | LARRY GILL | 6300 WILSHIRE BLVD STE 700 | | LOS ANGELES | CA | 90048 | |
| ALJ CAPITAL MGMNT LLC | LJR CAPITAL LP | LAWRENCE B GILL | 6300 WILSHIRE BLVD STE 700 | | LOS ANGELES | CA | 90048 | |
| Allen Investment Management | ALLEN GLOBAL PARTNERS OFFSHORE FKA ALLEN ARBITRAGE OFFSHORE ALLEN INVESTMENT MGMT | AMANDA NGUYEN | CALEDONIAN FUND SERVICES LIMITED | PO BOX 1043 | GEORGETOWN | | KY | CAYMAN ISLANDS |
| Allen Investment Management | ALLEN GLOBAL PARTNERS LP FKA ALLEN ARBITRAGE LP ALLEN INVESTMENT MGMT | AMANDA NGUYEN | 711 FIFTH AVE | | NEW YORK | NY | 10022 | |
| American Money Management | AMMC CLO III LIMITED AMERICAN MONEY MANAGEMENT | CHARLES JANZ | 113 S CHURCH ST | QUEENSGATE HOUSE | GRAND CAYMAN | | KY | CAYMAN ISLANDS |
| American Money Management | AMMC CLO IV LIMITED AMERICAN MONEY MANAGEMENT | CHARLES JANZ | 113S CHURCH ST | QUEENSGATE HOUSE | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| American Money Management | AMMC CLO VI LTD | RYAN Z JANOSKI | BOUNDARY HALL | CRICKET SQUARE | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| American Money Management | AMMC CLO V LTD AMERICAN MONEY MANAGEMENT | ANDREW HUDSON | QUEENS GATE HOUSE | 113 S CHURCH ST | GRAND CAYMAN | | KY | CAYMAN ISLANDS |
| American Money Management | AMMC VII LTD AMERICAN MONEY MANAGEMENT CORP | VIRTUS GROUP LP | 4TH FL BOUNDARY HALL | CRICKET SQUARE | GEORGE TOWN | | KY1-1102 | CAYMAN ISLANDS |
| AMERICAN SECURITIES | AMERICAN SECURITIES OPPORTUNITIES FUND B LP | BRIAN HEUSEL | THE CHRYSLER CTR | 666 THIRD AVE 29TH FL | NEW YORK | NY | 10017 | |
| AMERICAN SECURITIES | AMERICAN SECURITIES OPPORTUNITIES FUND B LP | JULIA KIM | THE CHRYSLER CTR | 666 THIRD AVE 29TH FL | NEW YORK | NY | 10017 | |
| AMERICAN SECURITIES | AMERICAN SECURITIES OPPORTUNITIES FUND LP | BRIAN HEUSEL | 666 THIRD AVE | 30TH FL | NEW YORK | NY | 10017 | |
| Anchorage Cap Group LL | ANCHORAGE CAPITAL MASTER OFFSHORE LTD | ANCHORAGE CAPITAL | UBS HOUSE 227 ELGIN AVE | | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Anchorage Cap Group LL | ANCHORAGE ILLIQUID OPPORTUNITIES OFFSHORE MASTER III LP | ANCHORAGE CAPITAL GROUP | WALKER HOUSE | 87 MARY ST | GEORGE TOWN | | KY1-9002 | CAYMAN ISLANDS |
| Anchorage Cap Group LL | ANCHORAGE ILLIQUID OPPORTUNITIES OFFSHORE MASTER II LP | RYAN WHITTINGTON | WALKER HOUSE | 87 MARY ST | GEORGE TOWN | | KY1-9002 | CAYMAN ISLANDS |
| Anchorage Cap Group LL | GRF MASTER FUND II L P ANCHORAGE CAPITAL GROUP L L C | ANCHORAGE CAPITAL GROUP | WALKER HOUSE 87 MARY ST | | GEORGE TOWN | | KY1-9002 | CAYMAN ISLANDS |
| Anchorage Cap Group LL | ANCHORAGE ILLIQUID OPPORTUNITIES OFFSHORE MASTERLP ANCHORAGE CAPITAL GROUPLLC | SARAH SMYTHE | 610 BROADWAY 6TH FL | | NEW YORK | NY | 10012 | |
| Anchorage Capital Group LLC | PCI FUND LLC C O ANCHORAGE ADVISORS ANCHORAGE CAPITAL | ANCHORAGE ADVISORS WSO FAX | 610 BROADWAY 6TH FL | | NEW YORK | NY | 10012 | |
| Anchorage Capital Group LLC | PCI FUND LLC C O ANCHORAGE ADVISORS ANCHORAGE CAPITAL | MICHAEL POLENBERG | 610 BROADWAY 6TH FL | | NEW YORK | NY | 10012 | |
| APOLLO CREDIT MGMT LLC | LEVERAGESOURCE IV LLC APOLLO CREDIT MANAGEMENT | DEREK LAINO | WALKERS SPV WALKER HOUSE | 87 MARY ST | GEORGE TOWN | | KY1-9001 | CAYMAN ISLANDS |
| Avenue | AVENUE INVESTMENTS LP | KARISSA NGAN | 535 MADISON AVE 15TH FL | | NEW YORK | NY | 10022 | |
| BANK | MAGNOLIA FUNDING SCOTIA BANK | SAAD ATHAR | IFSC HOUSE CUSTOM HOUSE QUAY | | DUBLIN | | | IRELAND |
| Bank Of America | BALLANTYNE FUNDING LLC BANK OF AMERICA | BALLANTYNE FUNDING LLC | 401N TYRON ST NC1 021 03 09 | | CHARLOTTE | NC | 28255 | |
| BANK OF AMERICA NA | BANK OF AMERICA NA BANK OF AMERICA | SERVICING TEAM TLC004 | 1850 GATEWAY BLVD | | CONCORD | CA | 94520 | |
| BARCLAYS | BARCLAYS BANK PLC NEW YORK BRANCH  BARCLAYS | ALOYSIUS LAI | 75 WALL ST | 11TH FL | NEW YORK | NY | 10265 | |
| BlackRock | BLACKROCK FIXED INCOME PORTABLE ALPHA MASTER SERIES TRUST | LOAN PRODUCTS | 103 S CHURCH ST | | GRAND CAYMAN | | KY1-9002 | CAYMAN ISLANDS |
| BlackRock | BLACKROCK CORP HIGH YIELD FUND III INC | LOAN PRODUCTS | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |
| BlackRock | BLACKROCK CORP HIGH YIELD FUND INC | LOAN PRODUCTS | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |
| BlackRock | BLACKROCK CORP HIGH YIELD FUND VI INC BLACKROCK | LOAN PRODUCTS | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| BlackRock | BLACKROCK CORP HIGH YIELD FUND V INC | LOAN PRODUCTS | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |
| BlackRock | BLACKROCK FIXED INCOME VALUE OPPORTUNITIES TRUST BLACKROCK | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock | BLACKROCK HIGH INCOME SHARES | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock | BLACKROCK HIGH YIELD TRUST | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Management | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND II INC BLACKROCK | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Management | BLACKROCK FLOATING RATE INCOME STRATEGIES FUND INC BLACKROCK | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Management | BLACKROCK FUNDS II HIGH YIELD BOND PORTFOLIO BLACKROCK FINANCIAL MANAGEMENT INC | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Management | BLACKROCK SENIOR HIGH INCOME FUND INC BLACKROCK FINANCIAL MANAGEMENT | LOAN PRODUCTS | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |
| BlackRock Financial Management | MET INVESTORS SERIES TRUST BLACK ROCK HIGH YIELD PORTFOLIO | LOAN PRODUCTS | 5 PARK PLZ STE 1900 | | IRVINE | CA | 92614 | |
| BlackRock Financial Mgt | BLACKROCK CREDIT INVESTORS MASTER FUND LP | LOAN PRODUCTS | WALKER HOUSE | 87 MARY ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| BlackRock Financial Mgt | BLACKROCK SENIOR FLOATING RATE PORTFOLIO | LOAN PRODUCTS | UGLAND HOUSE S CHURCH ST | | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| BlackRock Financial Mgt | IRONSHORE INC BLACKROCK FINANCIAL MANAGEMENT | LOAN PRODUCTS | CRICKET SQUARE HUTCHINS DR | | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| BlackRock Financial Mgt | BLACKROCK GLOBAL INVESTMENT SERIES INCOME STRATEGIES PORTFOLIO | LOAN PRODUCTS | 49 AVE J F KENNEDY | | LUXEMBOURG | | L-1855 | LUXEMBOURG |
| BlackRock Financial Mgt | BCI 1 LOAN FUNDING LLC | VIRTUS GROUP LP | 333 W 34TH ST 2ND FL | | NEW YORK | NY | 10001 | |
| BlackRock Financial Mgt | BLACKROCK DEBT STRATEGIES FUND INC | LOAN PRODUCT | 800 SCUDDERS MILL RD | | PLAINSBORO | NJ | 08536 | |
| BlackRock Financial Mgt | BLACKROCK DEFINED OPPORTUNITY CREDIT TRUST | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Mgt | BLACKROCK DIVERSIFIED INCOME STRAGE FUND INC FKA DIVERSIFIED INCOME STRAT | LOAN PRODUCTS | 2 PENNS WAY | | | | | |
| BlackRock Financial Mgt | BLACKROCK FLOATING RATE INCOME TRUST | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Mgt | BLACKROCK FUNDS II BLACKROCK FLOATING RATE INCOME PORTFOLIO BLACKROCK FINANCIAL MANAGEMENT | LOAN PRODUCTS | 100 BELLEVUE PKWY | | WILMINGTON | DE | 19809 | |
| BlackRock Financial Mgt | BLACKROCK LIMITED DURATION INCOME T | LOAN PRODUCTS | 40 E 52ND ST | | NEW YORK | NY | 10022 | |
| BlackRock Financial Mgt | MISSOURI STATE EMPLOYEES RETIREMENT SYSTEM MOSER HY | LOAN PRODUCTS | PO Box 209 | 907 WILDWOOD DR | JEFFERSON CITY | MO | 65102 | |
| BLACKROCK INC | OBSIDIAN MASTER FUND | LOAN PRODUCTS | 40 E 52ND ST | 17TH FL | NEW YORK | NY | 10022 | |
| Canyon | CANYON CAPITAL CLO 2004 1 LTD CANYON CAPITAL | CLO ADMINISTRATION | MAPLES FINANCE LTD QUEENSGATE | HOUSE S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Canyon | CANYON CAPITAL CLO 2006 1 LTD CANYON CAPITAL | CLO ADMINISTRATION | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| CANYON CAPITAL ADVISORS | THE CANYON VALUE REALIZATION MASTER FUND LP CANYON CAPITAL ADVISORS | STEVE CHAN | 89 NEXUS WAY CAMANA BAY | | GRAND CAYMAN | | KY1-9007 | CAYMAN ISLANDS |
| Carval | CVI GVF CLO 1 LTD CARVAL INVESTORS LLC | TERI SALBERG | CARVAL INVESTORS LLC | 12700 WHITEWATER DR MS 14 | MINNETONKA | MN | 55343 | |
| CarVal Investors LLC | CVI GVF LUX MASTER SARL CARVAL | TERI SALBERG | C O JOHN CAHILL CARVAL INVESTORS | LLC 12700 WHITEWATER DR M | MINNETONKA | MN | 55343 | |
| Cheyne | CHEYNE CREDIT OPPORTUNITY CDO I BV | JONATHAN LONG | LOCATELLIKADE 1 | | AMSTERDAM | | 01076 | NETHERLANDS |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CITI | CITIBANK NA  DISTRESSED PRIMARY | JULIO C VELASCO | 1615 BRETT RD | | NEW CASTLE | DE | 19720 | |
| COLUMBIA MGMT INVT ADVS | COLUMBIA FUNDS SERIES TRUST II COLUMBIA FLOATING RATE FUND COLUMBIA MANAGEMENT INVESTMENT ADVISORS LLC | CYNTHIA SCOTT | 145 AMERIPRISE FINANCIAL CTR | | MINNEAPOLIS | MN | 55474 | |
| CONTRARIAN CAPITAL | CONTRARIAN FUNDS LLC | LARRY HERZING | 411 W PUTNAM AVE S 225 | | GREENWICH | CT | 06830 | |
| Credit Cap Investments LL | BLT 20 LLC CREDIT SUISSE CAPITAL INVESTMENTS | JOSEPH PALAMARA | 11 MADISON AVE | | NEW YORK | NY | 10010 | |
| Credit Suisse Alternative | CREDIT SUISSE CAYMAN ISLANDS BRANC CREDIT SUISSE | CECELIA HARRISON | ELEVEN MADISON AVE | | NEW YORK | NY | 10010-3629 | |
| CREDIT SUISSE CAPITAL LLC | BLT 27 LLC | EDWARD MARKOWSKI | 11 MADISON AVE | TAX DEPARTMENT 8TH FL | NEW YORK | NY | 10010-3629 | |
| Credit Suisse Internation | BLT 40 LLC CREDIT SUISSE CAPITAL LLC | JIANA INES AHUMADA | 11 MADISON AVE | CORPORATE TAX DEPARTMEN | NEW YORK | NY | 10010-3629 | |
| Deutsche Bank | DEUTSCHE BANK AG CAYMAN ISLANDS BR DEUTSCHE | KEN BOPF | 31 W 52 ST | 7TH FL | NEW YORK | NY | 10019 | |
| Deutsche Bank | DEUTSCHE BANK AG NEW YORK BRANCH DEUTSCHE BANK | BILAL AMAN | 31 W 52ND ST | | NEW YORK | NY | 10019 | |
| Fidelity Investments | AFR  FIDELITY ADVISOR SERIES I FIDELITY ADVISOR FLOATING RATE HIGH INCOME FUND FIDELITY | FIDELITY INVESTMENTS | 82 DEVONSHIRE ST | | BOSTON | MA | 02109 | |
| FOREIGN INVESTOR | MUDRICK DISTRESSED OPPORTUNITY FUND GLOBAL LP | GLENN SPRINGER | WALKERS CORPORATE SERVICES LIMITED | WALKER HOUSE 87 MARY ST | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| FORT HILL INV ADVISORS LP | ALADDIN CREDIT INTERMEDIATE FUND LTD | CHRISTINA KWAN | 135 S CHURCH ST | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| FORT HILL INV ADVISORS LP | ALADDIN INTERMEDIATE FUND IRELAND II LIMITED | NORTHERN TRUST | 5TH FL 75 ST STEPHENS GREEN | | DUBLIN | | | IRELAND |
| FORT HILL INV PARTNERS LC | ALADDIN CREDIT OFFSHORE FUND II LP | CHRISTINA KWAN | 135 S CHURCH ST | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| FORT HILL INV PARTNERS LC | ALADDIN DIP OFFSHORE FUND LP | CHRISTINA KWAN | 135 S CHURCH ST | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| FORT HILL INV PARTNERS LC | INTERMEDIATE FUND IRELAND LIMITED | CHRISTINA KWAN | BEAUX LN HOUSE | MERCER ST LOWER | DUBLIN | | | IRELAND |
| FORT HILL INV PARTNERS LC | ALADDIN CREDIT PARTNERS I LP | CHRISTINA KWAN | 6 LANDMARK SQUARE | | STAMFORD | CT | 06901 | |
| FORT HILL INV PARTNERS LC | MC CREDIT PARTNERS DIP SMA LP | CHRISTINA KWAN | SIX LANDMARK SQUARE 6TH FL | | STAMFORD | CT | 06901 | |
| Goldman Sachs Asset Mgt | GOLDMAN SACHS LENDING PARTNERS LLC | GOLDMAN SACHS | C O GOLDMAN SACHS AND CO | 85 BROAD ST TAX DEPT | NEW YORK | NY | 10004 | |
| Goldman Sachs Asset Mgt | SPECIAL SITUATIONS INVESTING GROUP | BARBARA FABBRI | 85 BROAD ST | 28TH FL | NEW YORK | NY | 10004 | |
| Guggenheim Investment Management LLC FM | HOSPITAL FOR SICK CHILDREN FOUNDATION THE GUGGENHEIM | KAITLIN TRINH | 525 UNIVERSITY AVE | 14TH FL | TORONTO | ON | M5G2L3 | CANADA |
| Guggenheim Investment Management LLC FM | COPPER RIVER CLO LTD | MATILDA KWAN | QUEENSGATE HOUSE | S CHURCH STREE | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Guggenheim Investment Management LLC FM | GREEN LANE CLO LTD GUGGENHEIM | ROBERT BEDELL | NO 2 | QUEEN ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Guggenheim Investment Management LLC FM | KENNECOTT FUNDING LTD | JASON MARTINEZ | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Guggenheim Investment Management LLC FM | SANDS POINT FUNDING LTD | PATRICK MITCHELL | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Guggenheim Investment Management LLC FM | NORTH RIVER INSURANCE COMPANY THE GUGGENHEIM PARTNERS | KAITLIN TRINH | 305 MADISON AVE | | MORRISTOWN | NJ | 07962 | |
| Guggenheim Investment Management LLC FM | ODYSSEY REINSURANCE COMPANY FKA ODYSSEY AMERICA REINSURANCE CORPORATION GUGGENHEIM PARTNERS | KAITLIN TRINH | 300 FIRST STAMFORD PL | | STAMFORD | CT | 06902 | |
| Guggenheim Investment Management LLC FM | PRINCIPAL FUNDS INC  GLOBAL DIVERSIFIED INCOME FUND GUGGENHEIM INVESTMENT MANAGEMENT LLC | KAITLIN TRINH | 711 HIGH ST | | DES MOINES | IA | 50392 | |
| GUGGENHEIM INVT MGMT LLC | GUGGENHEIM APSLEY FUND LP GUGGENHEIM INVESTMENTS MANAGEMENT | THUY HONG | UGLAND HOUSE | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |

Exhibit R
Overnight Service Lists

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| GUGGENHEIM INVT MGMT LLC | HIGH YIELD LOAN PLUS MASTER SEGREGATED PORTFOLIO FKA MASTER SEGREGATED PORTFOLIO A2 GUGGENHEIM | YEN TRAN | PO BOX 1093GT BOUNDARY HALL | CRICKET SQUARE | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| GUGGENHEIM INVT MGMT LLC | NZCG FUNDING LTD GUGGENHEIM INVESTMENT MANAGEMENT LLC | SABRINA HOLUB | POBOX 1093 | | GRAND CAYMAN | | KY1-1102 | CAYMAN ISLANDS |
| GUGGENHEIM INVT MGMT LLC | BDIFS LLC GUGGENHEIM INVESTMENT MANAGEMENT LLC | THUY HONG | 1250 FOURTH ST 5TH FL | | SANTA MONICA | CA | 90401 | |
| GUGGENHEIM INVT MGMT LLC | T BANK III TO I HIGH YIELD FUND PT GUGGENHEIM INVESTMENT MANAGEMENT LLC | KAITLIN TRINH | 16000 DALLAS PKWY STE 125 | | DALLAS | TX | 75248 | |
| GUGGENHEIM INVT MGMT LLC | T BANK III TO I HIGH YIELD FUND QP GUGGENHEIM INVESTMENT MANAGEMENT LLC | KAITLIN TRINH | 16000 DALLAS PKWY STE 125 | | DALLAS | TX | 75248 | |
| Guggenheim Partners | THE HOSPITAL FOR SICK CHILDREN EMPLOYEE PENSION PLAN TRUST GUGGENHEIM PARTNERS | KAITLIN TRINH | 555 UNIVERSITY AVE | | TORONTO | ON | M5G1X8 | CANADA |
| Guggenheim Partners | PAIDEIA LLC GUGGENHEIM PARTNERS | THUY HONG | 135 E 57TH ST FL 6 | | NEW YORK | NY | 10022 | |
| Guggenheim Partners | TICKNOR CORNER LLC GUGGENHEIM PARTNERS | KAITLIN TRINH | 135 E 57TH ST 6TH FL | | NEW YORK | NY | 10022 | |
| Knighthead Capital | LMA SPC FOR AND ON BEHALF OF THE MAP 84 SEGREGATED PORTFOLIO KNIGHT HEAD CAPITAL MGMTLLC | MICHAEL FRIEDBERG | 3801 PGA BLVD STE 500 | | PALM BEACH GARDENS | FL | 33410 | |
| Knighthead Capital Management LLC | KNIGHTHEAD MASTER FUND LP KNIGHTHEAD CAPITAL MANAGEMENT | MICHAEL FRIEDBERG | 623 5TH AVE 29TH FL | | NEW YORK | NY | 10022 | |
| Lehman | LEHMAN COMMERCIAL PAPER LAMCO LLC | JOHN O SHEA | 3 WORLD FINANCIAL CTR 11TH FL | | NEW YORK | NY | 10285 | |
| Lehman | WOODLANDS COMMERCIAL CORPORATION FKA WOODLANDS COMMERCIAL BANK | MICHELLE ROSOLINSKY | 4001 S 700 E STE 410 | | SALT LAKE CITY | UT | 84107 | |
| Marathon Asset Management | MARATHON CLO II LTD MARATHON ASSET MANAGEMENT | NADEEM POONAWALA | WALKER HOUSE | MARY ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Marathon Asset Management | MARATHON SP OPP MASTER FUND LTD MARATHON ASSET MANAGEMENT | ERICA LIGHTFOOT | 461 5TH AVE | | NEW YORK | NY | 10017 | |
| Marathon Asset Mgt | CORPORATE DEBT OPPORTUNITIES FUND LIMITED PARTNERSHIP MARATHON ASSET MANAGEMENT LP | ERICA LIGHTFOOT | PO BOX 31106 | | GRAND CAYMAN | | KY1-1205 | CAYMAN ISLANDS |
| Marathon Asset Mgt | MARATHON LIQUID CREDIT LONG SHORT FUND MARATHON ASSET MANAGEMENT | ERICA LIGHTFOOT | C O MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK 38 TH FL | NEW YORK | NY | 10036 | |
| Mariner Investment Group | BJC HEALTH SYSTEM | CHRIS KIRKLIN | 4444 FOREST PARK AVE | | ST LOUIS | MO | 63108 | |
| Mariner Investment Group LLC | TRILOGY PORTFOLIO COMPANY LLC TRILOGY CAPITAL MARINER INVESTMENT GROUP LLC | CHRIS KIRKLIN | 780 THIRD AVE | | NEW YORK | NY | 10017 | |
| MCDONNELL ALT CRED STR | MCDONNELL LOAN OPPORTUNITY LTD | MARIA TRAN | WALKER HOUSE | MARY ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| McDonnell Investment Management LLC | GANNETT PEAK CLO I LTD | RHONDDA COLOMBATTO | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| McDonnell Investment Management LLC | MCDONNELL BANK LOAN SELECT SERIES TRUST I MCDONNELL BANK LOAN SELECT MASTER FUND MCDONNELL INVESTMENT | JON BARRY | C O WALKERS FUND SERVICES LIMITED | WALKER HOUSE 87 MARY ST | GEORGE TOWN | | KY1-9004 | CAYMAN ISLANDS |
| McDonnell Investment Management LLC | WIND RIVER CLO II  TATE INVESTORS F K A WIND RIVER CLO II MCDONNELL INVESTMENT MANAGEMENT LLC | RHONDDA J COLOMBATTO | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| McDonnell Investment Management LLC | WIND RIVER CLO I LTD MCDONNELL INVESTMENT MANAGEMENT LLC | RHONDDA COLOMBATTO | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| McDonnell Investment Management LLC | ILLINOIS STATE BOARD OF INVESTMENT MCDONNELL | CHRIS ENNIS | 180 N LASALLE ST | STE 2015 | CHICAGO | IL | 60601 | |
| MSD Cap LP | MSD CREDIT OPPORTUNITY MASTER FUND L P MSD CAPITAL LP | JEFF KRAVETZ | UGLAND HOUSE S CHURCH ST | | GEORGE TOWN | | KY1-1104 | CAYMAN ISLANDS |
| MUDRICK CAPITAL MGMT LP | BLACKWELL PARTNERS LLC | GLENN SPRINGER | 406 BLACKWELL ST STE 300 | | DURHAM | NC | 27701 | |
| NEUBERGER BER FXED INCOM | STATE STREET BANK AND TRUST AS TRUSTEE FOR THE GENERAL MOTORS SALARIED EMPLOYES PENSION TRUST NEUBERGER BERMAN FIXED INCOME LLC | STACEY WHITE | PO BOX 1992 | | BOSTON | MA | 02105 | |
| NEUBERGER BER FXED INCOM | STATE STREET BANK AND TRUST COMPANY AS TRUSTEE FOR THE GENERAL MOTORS HOURLY RATE EMPLOYES PENSION TRUST NEUBERGER BERMAN FIXED INCOME LLC | STACEY WHITE | PO BOX 1992 | | BOSTON | MA | 02105 | |
| OAK HILL ADVISORS LP | FUTURE FUND BOARD OF GUARDIANS OAK HILL | SHILPA WANI | LEVEL 44 | 120 COLLINS ST | MELBOURNE | | 03000 | AUSTRALIA |
| OAK HILL ADVISORS LP | SIRIUS INVESTMENT FUND SICAV SIF OAK HILL ADVISORS LP | JAMES DYBLE | 31 Z A BOURMICHT | | BERTRANGE | | L-8070 | LUXEMBOURG |
| OAK HILL ADVISORS LP | OAK HILL CREDIT OPPORTUNITY FINANCI OAK HILL ADVISORS LP | ANNEMARIE COSTANTINI | 2 PENNS WAY | | | | | |
| Oak Hill Credit Partners | OAK HILL CREDIT PARTNERS IV LTD OAK HILL | GREG LUEB | QUEENSGATE HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Oak Hill Credit Partners | OHA FINLANDIA CREDIT FUND OAK HILL | ANNMARIE COSTANTINI | WALKER SPV LIMITEDWALKER HOUSE | 908GT 8 MARY ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Oak Hill Credit Partners | OHA HEDGED CREDIT MASTER LP | ANNMARIE COSTANTINI | WALKER HOUSE | 87 MARY ST | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| Oak Hill Credit Partners | OHA STRATEGIC CREDIT MASTER FUND II L P | ANNMARIE COSTANTINI | WALKER HOUSE 87 MARY ST | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| Oak Hill Credit Partners | OHA STRATEGIC CREDIT MASTER FUND LP | ANNMARIE COSTANTINI | WALKER HOUSE 87 MARY ST | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| Oak Hill Credit Partners | STICHTING MN SERVICES US HIGH YIELD FONDS OAK HILL | SHILPA WANI | BURGEMEESTER ELSENLAAN 329 | | RIJSWIJK ZH | | 2282 MZ | NETHERLANDS |
| Oak Hill Credit Partners | STICHTING PENSIOENFONDS METAAL EN TECHNIEK OAK HILL ADVISORS | ANNEMARIE CONSTANTINI | MN SERVICES NV | BURGEMEESTER ELSENLAAN | RIJSWIJK ZH | | 2282 MZ | NETHERLANDS |
| Oak Hill Credit Partners | STICHTING PENSIOENFONDS VAN DE METALEKTRO PME FKA STICHTING BEDRIJFSTAKPENSIOENFONDS VOOR DE METALEKTRO | ANNMARIE COSTANTINI | MN SERVICES VERMOGENSBEHEER BV | BURGEMEESTER ELSENLAAN | RIJSWIJK ZH | | 2282 MZ | NETHERLANDS |
| Oak Hill Credit Partners | GMAM GROUP PENSION TRUST I OAK HILL | ANNMARIE COSTANTINI | PO BOX 1992 | | BOSTON | MA | 02105 | |
| Oak Hill Credit Partners | LERNER ENTERPRISESLP OAK HILL CREDIT PARTNERS | ANNEMARIE COSTANTINI | 11501 HUFF CT | | KENSINGTON | MD | 20895 | |
| Oak Hill Credit Partners | OHSF FINANCING LTD OAK HILL | ANNEMARIE COSTANTINI | 65 E 55TH ST | | NEW YORK | NY | 10022 | |
| Oak Hill Credit Partners | OREGON PUBLIC EMPLOYEES RETIREMENT FUND OAK HILL | ANNEMARIE CONSTANTINI | 350 WINTER ST | NE STE 100 | SALEM | OR | 97301 - 3896 | |
| Oaktree Capital Management LP | OAKTREE OPPORTUNITIES FUND VIII DELAWARELP OAKTREE CAPITAL MANAGEMENT LP | WILLIAM SANTANGELO | 333 S GRAND AVE 28TH FL | | LOS ANGELES | CA | 90071 | |
| OAKTREE CAPITAL MANAGEMENTLP | OAKTREE HUNTINGTON INVESTMENT FUND LP OAKTREE CAPITAL MANAGEMENTLP | WILLIAM SANTANGELO | 87 MARY ST | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| OAKTREE CAPITAL MGT LP | OAKTREE OPPORTUNITIES FUND VIII PARALLEL 2 LP OAKTREE CAPITAL MANAGEMENT LLC | WILLIAM SANTANGELO | 87 MARY ST | | GEORGE TOWN | | KY1-9005 | CAYMAN ISLANDS |
| Paulson and Co | PAULSON ADVANTAGE MASTER LTD PAULSON AND CO | PAULSON and CO INC | UGLAND HOUSE S CHURCH ST | | GEORGETOWN | | KY | CAYMAN ISLANDS |
| Paulson and Co | PAULSON ADVANTAGE PLUS MASTER LTD PAULSON AND CO | INTERNATIONAL FUND SERVICES | UGLAND HOUSE | S CHURCH ST | GEORGETOWN | | KY | CAYMAN ISLANDS |
| Paulson and Co | PAULSON ADVANTAGE SELECT MASTER FUND LTD PAULSON AND CO | PAULSON and CO INC | UGLAND HOUSE | S CHURCH ST | GEORGETOWN | | KY | CAYMAN ISLANDS |

Exhibit H
Overnight Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| Paulson and Co | PAULSON CREDIT OPPORTUNITY MASTER LTD PAULSON AND CO | IFS | UGLAND HOUSE | S CHURCH ST | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| PAULSON AND CO INC | BLT 8 LLC | EDWARD MARKOWSKI | 11 MADISON AVE CORPORATE TAX | DEPARTMENT 8 TH FL | NEW YORK | NY | 10010 | |
| Q Investments | Q5 R5 TRADING LTD Q GLOBAL CAPITAL MANAGEMENTLP | TRADING WALL | 87 MARY ST GEORGE TOWN | | GRAND CAYMAN | | KY1-9002 | CAYMAN ISLANDS |
| Q Investments | R2 TOP HAT LTD Q INVESTMENTS | TRADING WALL | WALKERS SPV LTD | MARY STREETPO BOX 908GT | GEORGE TOWN | | KY | CAYMAN ISLANDS |
| Q Investments | R2 INVESTMENTS LDC | TRADING WALL TRACY BROSNAN ESQ | 2 PENNS WAY | | | | | |
| RBS Greenwich Capital | THE ROYAL BANK OF SCOTLAND GROUP PLC | MATTHEW ROSENCRANS | 42 ST ANDREWS SQUARE | EDINBURGH | SCOTLAND | | | GREAT BRITAIN |
| SELF MANAGED | CREDIT SUISSE LOAN FUNDING LLC | JEANNETTE CRESPO | 11 MADISON AVE CORP TAX DEPT 8TH F | | NEW YORK | NY | 10010 | |
| SELF MANAGED | ZENITH INSURANCE COMPANY | ELINA BARON | 21255 CALIFA ST | | WOODLAND HILLS | CA | 91367 | |
| Silver Point Capital | SPCP GROUP LLC SILVER POINT CAPITAL | ARBAB KHALID | 600 STEAMBOAT RD | | GREENWICH | CT | 06830 | |
| SILVER ROCK FINANCIAL LLC | CM NP LLC | DAVID CHOW | 1250 FOURTH ST | | SANTA MONICA | CA | 90401 | |
| SILVER ROCK FINANCIAL LLC | WELLWATER LLC SILVER ROCK FINANCIAL | DAVID CHOW | 1250 FOURTH ST | | SANTA MONICA | CA | 90401 | |
| SILVER ROCK FININCIAL LLC | SILVER ROCK FINANCIAL LLC SILVER ROCK FINANCIAL | DAVID CHOW | 1250 4TH ST | | SANTA MONICA | CA | 90401 | |
| STONE CREEK PARTNERS LLC | STONE CREEK PARTNERS LP STONE CREEK PARTNERS LLC | JOHN SHORT | 6100 FAIRVIEW ROADSUITE 790 | | CHARLOTTE | NC | 28210 | |
| TPG Credit Mgt LP | TPG CREDIT OPPORTUNITIES FUND LP TPG CREDIT MANAGEMENT | KEVIN FRUECHTE | 90 S SEVENTH ST | 4600 WELLS FARGO CTR | MINNEAPOLIS | MN | 55402 | |
| TPG Credit Mgt LP | TPG CREDIT OPPORTUNITIES INVESTORS LP TPG CREDIT OPPORTUNITIES INVESTORSLP | BRETT BARBOUR | 4600 WELLS FARGO CTR 90 S | 7TH ST | MINNEAPOLIS | MN | 55402 | |
| TRILOGY CAPITAL LLC | BJC PENSION PLAN TRUST TRILOGY CAPITAL LLC | KYLE MILLER | BNY MELLON CTR | 500 GRANT ST | PITTSBURGH | PA | 15258 | |
| UBS STAMFORD BRANCH TRS | UBS AG STAMFORD BRANCH UBS | LIANFENG CHEN | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901 | |
| Virtus Partners LLC | ASF1 LOAN FUNDING LLC CITIBANK NA VIRTUS PARTNERS | VIRTUS GROUP LP | 333 W 34TH ST | 2ND FL | NEW YORK | NY | 10001 | |

# **Exhibit I**

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| ALLEN ARBITRAGE LP | | 711 FIFTH AVE | ATTN TAL GURION | | NEW YORK | NY | 10022 | |
| ALLEN ARBITRAGE OFFSHORE | | 711 FIFTH AVE | ATTN TAL GURION | | NEW YORK | NY | 10022 | |
| ALLEN GLOBAL PARTNERS LP | | 711 5TH AVE | | | NEW YORK | NY | 10022 | |
| ALLEN GLOBAL PARTNERS OFFSHORE | | 69 DOCTOR ROYS DR | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| AMERICAN SECURITIES OPPORTUNITIES FUND B LP | | 299 PARK AVE | 34TH FL | ATTN EVAN MIDDLETON | NEW YORK | NY | 10171 | |
| AMERICAN SECURITIES OPPORTUNITIES FUND LP | | 299 PARK AVE | 34TH FL | ATTN EVAN MIDDLETON | NEW YORK | NY | 10171 | |
| AMMC CLO III LIMITED | | PO BOX 1093 GT | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| AMMC CLO IV LIMITED | | PO BOX 1093 GT | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| AMMC CLO V LIMITED | ATTN DAVID P MEYER | ONE EAST FOURTH ST 3RD | | | CINCINNATI | OH | 45202 | |
| AMMC CLO VI LIMITED | | P O  BOX 1093 FT | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| AMMC VII LIMITED | | PO BOX 1093 GT | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| AMMC VIII LIMITED | | PO BOX 1093 GT | | | GEORGETOWN | GRAND CAYMAN | KY1-1102 | CAYMAN ISLANDS |
| ANCHORAGE CAPITAL MASTER OFFSHORE LTD | | 610 BROADWAY 6TH FL | ATTN ANNMARIE KIM | | NEW YORK | NY | 10012 | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER II LP | 610 BROADWAY 5TH FL | | | NEW YORK | NY | 10012 | |
| ANCHORAGE ILLIQUID OPPORTUNITIES | OFFSHORE MASTER LP | 610 BROADWAY | | | NEW YORK | NY | 10012 | |
| AVENUE INTERNATIONAL MASTER LP | ATTN GEORGE QUIJANO | 399 PARK AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| AVENUE INVESTMENTS LP | ATTN GEORGE QUIJANO | 399 PARK AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| AVENUE SPECIAL SITUATIONS FUND V LP | ATTN GEORGE QUIJANO | 399 PARK AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| AVENUE-CDP GLOBAL OPPORTUNITIES FUND LP | ATTN GEORGE QUIJANO | 399 PARK AVE 6TH FL | | | NEW YORK | NY | 10022 | |
| BANK OF NEW YORK MELLON TRUST COMPANY | CUST FBO ZENITH INSURANCE COMPANY | 400 S HOPE ST 5TH FL | | | LOS ANGELES | CA | 90071 | |
| BLACKROCK CORPORATE HIGH YIELD FUND III INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK CORPORATE HIGH YIELD FUND INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK CORPORATE HIGH YIELD FUND V INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK CORPORATE HIGH YIELD FUND VI INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK CREDIT INVESTORS MASTER FUND LP | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK DEBT STRATEGIES FUND INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK DEFINED OPPORTUNITY CREDIT TRUST | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK DIVERSIFIED INCOME STRATEGIES FUND INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FIXED INCOME PORTABLE | ALPHA MASTER SERIES TRUST | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FIXED INCOME VALUE OPPORTUNITIES TRUST | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FLOATING RATE | INCOME STRATEGIES FUND II INC | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FLOATING RATE INCOME TRUST | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FLOATING RATE STRATEGIES FUND INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK FUNDS II- HIGH YIELD BOND PORTFOLIO | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK GLOBAL INVESTMENT | SERIES INCOME STRATEGIES PORTFOLIO | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK HIGH INCOME SHARES | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK HIGH YIELD TRUST | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK LIMITED DURATION INCOME TRUST | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| BLACKROCK SENIOR HIGH INCOME FUND INC | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |

Exhibit L
Copyright Service List

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| CANPARTNERS INVESTMENTS IV LLC | C/O CANYON CAPITAL ADVISORS | 2000 AVE OF THE STARS 11TH FL | ATTN VICTORIA PALMER | | LOS ANGELES | CA | 90067 | |
| CITIGROUP GLOBAL MARKETS INC AS NOMINEE | OF CITIGROUP FINANCIAL PRODUCTS INC | 390 GREENWICH ST | 4TH FL | | NEW YORK | NY | 10013 | |
| CLIO EUROPEAN CLO BV | IN RECEIVERSHIP | PARNASSUSTOFEN LOCATELLIKADE 1 | ATTN MARK ADAMS | | AMSTERDAM | | 1076 AZ | NETHERLANDS |
| CM NP LLC | | 1250 4TH ST | | | SANTA MONICA | CA | 90401 | |
| CORPORATE DEBT OPPORTUNITIES FUND LP | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |
| CREDIT SUISSE SECURITIES (USA) LLC | | 11 MADISON AVE | 5TH FL | | NEW YORK | NY | 10010 | |
| CVI GVF LUX MASTER SARL | C/O CARVAL INVESTORS | 12700 WHITEWATER DR MS 144 | ATTN DANA ZURAFF | | MINNETONKA | MN | 55343 | |
| DEUTSCHE BANK AG LONDON BRANCH | | ONE GREAT WINCHESTER ST | ATTN JOHN AYLWARD/PADRAIG MOORE | | LONDON | | EC2N 2DS | UNITED KINGDOM |
| DNSMORE LLC | | 1250 FOURTH ST | 5TH FL | | SANTA MONICA | CA | 90401 | |
| FIDELITY ADVISOR SERIES I FIDELITY | ADVISOR FLOATING RATE HIGH INCOME FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY ADVISOR SERIES I FIDELITY | ADVISOR HIGH INCOME ADVANTAGE FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY ADVISOR SERIES II FIDELITY | ADVISOR STRATEGIC INCOME FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY AMERICAN HIGH YIELD FUND | | C/O 483 BAY ST NORTH TOWER | STE 300 ATTN PETER BOWEN | | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CANADIAN ASSET ALLOCATION FUND | | C/O 483 BAY ST NORTH TOWER | STE 300 ATTN PETER BOWEN | | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY CANADIAN BALANCED FUND | | C/O 483 BAY ST NORTH TOWER | STE 300 ATTN PETER BOWEN | | TORONTO | ON | M5G 2N7 | CANADA |
| FIDELITY FINANCIAL TRUST FIDELITY | CONVERTIBLE SECURITIES FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY PURITAN TRUST FIDELITY PURITAN FUND | | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY SCHOOL STREET TRUST | FIDELITY STRATEGIC INCOME FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FIDELITY SUMMER STREET TRUST | FIDELITY CAPITAL & INCOME FUND | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| FOCUS UP HOLDINGS LIMITED | | 2601 SOUTH BAYSHORE DR | 9TH FL | | COCONUT GROVE | FL | 33133 | |
| GLOBAL LOAN OPPORTUNITY FUND BV | | 2000 AVE OF THE STARS 12TH FL | ATTN DARRYL SCHALL | | LOS ANGELES | CA | 90061 | |
| GOLDMAN SACHS & CO | | 200 WEST ST | | | NEW YORK | NY | 10282 | |
| GOLDMAN SACHS INTERNATIONAL | | 120 FLEET ST | ATTN ANISHA JAGTIANI | | LONDON | | EC4A 2BB | UNITED KINGDOM |
| GRF MASTER FUND II LP | | 610 BROADWAY 5TH FL | | | NEW YORK | NY | 10012 | |
| GRF MASTER FUND LP | | 610 BROADWAY 6TH FLR | ATTN ANNMARIE KIM | | NEW YORK | NY | 10012 | |
| GRF MASTER FUND LP | | 610 BROADWAY 6TH FLR | | | NEW YORK | NY | 10012 | |
| GUGGENHEIM PORTFOLIO COMPANY X LLC | | 110 E 59TH ST 30TH FL | ATTN JOHN GRIZZETTI | | NEW YORK | NY | 10022 | |
| IG FI CANADIAN ALLOCATION FUND | | C/O 483 BAY ST NORTH TOWER | STE 300 ATTN PETER BOWEN | | TORONTO | ON | M5G 2N7 | CANADA |
| ILLINOIS MUNICIPAL RETIREMENT FUND | BY PYRAMIS GLOBAL ADVISORS TRUST | COMPANY AS INVESTMENT ADVISOR | 900 SALEM ST | ATTN RAZA ANJUM | SMITHFIELD | RI | 02917 | |
| INNOCAP FUND SICAV P L C IN | RESPECT OF RUSSELL SUB-FUND | C/O INNOCAP GLOBAL INVESTMENT | MANAGEMENT LTD | 71 TOWER ROAD | | | | |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MGMT LLC | 623 5TH AVE | ATTN LAURA L TORRADO | | NEW YORK | NY | 10022 | |
| KNIGHTHEAD MASTER FUND LP | C/O KNIGHTHEAD CAPITAL MGMT LLC | 623 5TH AVE - 29TH FLR | | | NEW YORK | NY | 10022 | |
| LEHMAN COMMERCIAL PAPER INC | | 1271 AVE OF THE AMERICAS 38TH | FL ATTN RANDALL BRAUNFELD | | NEW YORK | NY | 10020 | |
| LEVERAGESOURCE HOLDINGS LP | | ONE MANHATTANVILLE ROAD | STE 201 | | PURCHASE | NY | 10577 | |
| LMA SPC FOR AND ON BEHALF OF | MAP 84 SEGREGATED PORTFOLIO | C/O KNIGHTHEAD CAPITAL MGMT LLC | 623 5TH AVE | ATTN LAURA L TORRADO | NEW YORK | NY | 10022 | |
| MARATHON BLUE ACTIVE FUND LTD | C/O MARATHON ASSET MANAGEMENT LP | ONE BRYANT PARK | 38TH FL | | NEW YORK | NY | 10036 | |
| MARATHON CREDIT DISLOCATION FUND LP | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |
| MARATHON CREDIT OPPORTUNITY MASTER FUND LTD | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |

| Name | NoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|------|-----------|----------|----------|----------|------|-------|-----|---------|
| MARATHON LIQUID CREDIT LONG SHORT FUND | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |
| MARATHON SPECIAL OPPORTUNITY MASTER FUND LTD | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |
| MASON CAPITAL LP | | 110 E 59TH ST 30TH FL | ATTN JOHN GRIZZETTI | | NEW YORK | NY | 10022 | |
| MASON CAPITAL LP | | 110 E 59TH ST 30TH FL | ATTN JOHN GRIZZETTI | | NEW YORK | NY | 10022 | |
| MASON CAPITAL LTD | | 110 E 59TH ST 30TH FL | ATTN JOHN GRIZZETTI | | NEW YORK | NY | 10022 | |
| MERINA LIMITED | AVOCA LODGE | 17 AVOCA AVE | BLACKROCK | | DUBLIN | | | IRELAND |
| MERRILL LYNCH PIERCE FENNER & SMITH INC | C/O BANK OF AMERICA N A | 214 NORTH TRYON ST | NC1-027-15-01 | | CHARLOTTE | NC | 28255 | |
| MET INVESTORS SERIES TRUST | BLACKROCK HIGH YIELD PORTFOLIO | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| MINERVA HOLDINGS LLC | | 135 EAST 57TH ST 6TH | | | NEW YORK | NY | 10022 | |
| MORGAN STANLEY & CO INCORPORATED | ATTN JEANNIE DUNCAN | CUSTODY SERVICES | 901 S BOND ST | | BALTIMORE | MD | 21231 | |
| PAULSON ADVANTAGE MASTER LTD | | 1251 AVE OF THE AMERICAS 50TH | FL ATTN JAMES OLIVO | | NEW YORK | NY | 10020 | |
| PAULSON ADVANTAGE PLUS MASTER LTD | | 1251 AVE OF THE AMERICAS 50TH | FL ATTN JAMES OLIVO | | NEW YORK | NY | 10020 | |
| PAULSON ADVANTAGE SELECT MASTER FUND LTD | | 1251 AVE OF THE AMERICAS 50TH | FL ATTN JAMES OLIVO | | NEW YORK | NY | 10020 | |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | | 1251 AVE OF THE AMERICAS 50TH | FL ATTN JAMES OLIVO | | NEW YORK | NY | 10020 | |
| PAULSON RECOVERY MASTER FUND LTD | | 1252 AVE OF THE AMERICAS 50TH | | | NEW YORK | NY | 10020 | |
| PENTELI MASTER FUND LTD | | ONE BRYANT PARK 38TH FL | ATTN PETER CHIN | | NEW YORK | NY | 10036 | |
| R2 INVESTMENTS LDC | C/O AMALGAMATED GADGET LP | AS INVESTMENT MANAGER | 301 COMMERCE ST | STE 3200 | FORT WORTH | TX | 76102 | |
| R3 CAPITAL PARTNERS MASTER LP | | 55 E 52ND ST | ATTN RAVI BELLUR | | NEW YORK | NY | 10055 | |
| RIVERSOURCE BOND SERIES INC | RIVERSOURCE FLOATING RATE FUND | C/O RIVERSOURCE INVESTMENTS LLC | ATTN ROBIN C STANCIL | 100 N SEPULVEDA BLVD STE 650 | EL SEGUNDO | CA | 90245 | |
| SOF INVESTMENTS LP | | 645 FIFTH AVE 21ST FL | ATTN JEFFREY KRAVETZ | | NEW YORK | NY | 10022 | |
| TAC 2007 LP | | 301 COMMERCE ST STE 3300 | ATTN DAVID REINTJES | | FORT WORTH | TX | 76102 | |
| TFP ROYAL LLC | | 301 COMMERCE ST | STE 3300 | | FORT WORTH | TX | 76102 | |
| THE ASSET MGMT COMMITTEE OF | COCA-COLA COMPANY MASTER RETIREMENT | TRUST BY PYRAMIS GLOBAL ADVISOR | 900 SALEM ST | ATTN RAZA ANJUM | SMITHFIELD | RI | 02917 | |
| THE OBSIDIAN MASTER FUND | | 40 EAST 52ND ST | ATTN ANNMARIE SMITH | | NEW YORK | NY | 10022 | |
| TPG EM LP | | 301 COMMERCE | STE 3300 | | FORT WORTH | TX | 76102 | |
| TRILOGY PORTFOLIO COMPANY LLC | | 33 BENEDICT PLACE | | | GREENWICH | CT | 06830 | |
| VALINOR CAPITAL PARTNERS | OFFSHORE MASTER FUND LP | ATTN VASAN KESAVAN | 510 MADISON AVE 25TH FLR | | NEW YORK | NY | 10022 | |
| VALINOR CAPITAL PARTNERS LP | ATTN VASAN KESAVAN | 510 MADISON AVE 25TH FLR | | | NEW YORK | NY | 10016 | |
| VARIABLE INSURANCE PRODUCTS | FUND V STRATEGIC INCOME PORTFOLIO | 82 DEVONSHIRE ST | ATTN RAZA ANJUM | | BOSTON | MA | 02109 | |
| WELLWATER LLC | | 1250 4TH ST | | | SANTA MONICA | CA | 90401 | |
| WOODLANDS COMMERCIAL BANK | | 1271 AVE OF THE AMERICAS | STE C2 | | NEW YORK | NY | 10020-1309 | |

# **Exhibit J**

Exhibit J
**Email Service List**

| Company | Email |
|---|---|
| Bank of America DTC #2251 | tss.corporate.actions@bankofamerica.com |
| Bloomberg | release@bloomberg.net |
| BNY Mellon #954 | Beth.Stiffler@bnymellon.com |
| Clearstream International SA | CA_BOND@clearstream.com |
| Clearstream International SA | Carolyn.trebus@citi.com |
| Credit Suisse Securities (USA) LLC | list.amnycactionfixed@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | raequel.packenham@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | emily.connors@credit-suisse.com |
| Credit Suisse Securities (USA) LLC | elliott.peck@credit-suisse.com |
| Deutsche Bank Securities Inc | jaxca.notifications@db.com |
| Euroclear Bank S.A./N.V. | drit@euroclear.com |
| Foliofn Investments | proxyservices@folioinvesting.com |
| Goldman Sachs & Co | GS-as-ny-proxy@ny.email.gs.com |
| JPMorgan Chase Bank | JPMorganInformation.Services@JPMChase.com |
| Mediant Communications | documents@mediantonline.com |
| Morgan Stanley | usproxies@morganstanley.com |
| Morgan Stanley | proxy.balt@morganstanley.com |
| Morgan Stanley | cavsdom@morganstanley.com |
| Morgan Stanley | Raquel.Del.Monte@morganstanley.com |
| Northern Trust Company | cs_notifications@ntrs.com |
| Royal Bank of Canada | donald.garcia@rbc.com |
| SIS SegaInterSettle AG | corpactionsoverseas.group@sisclear.com |
| SIS SegaInterSettle AG | CABO.group@sisclear.com |
| Southwest Securities | aclark@swst.com |
| Southwest Securities | proxy@swst.com |
| State Street Bank and Trust Company | rjray@statestreet.com |
| State Street Bank and Trust Company | scpolizio@statestreet.com |
| State Street Bank and Trust Company | jkkyan@statestreet.com |
| State Street Bank and Trust Company | USCAResearch@statestreet.com |
| The Bank of New York Mellon | pgheventcreation@bnymellon.com |
| The Bank of New York Mellon | justin.whitehouse@bnymellon.com |
| The Bank of New York Mellon | brian.marnell@bnymellon.com |
| The Canadian Depository | sies-canfo@cds.ca |
| The Depository Trust Co | gcabusiness.support@dtcc.com |
| The Depository Trust Co | cscotto@dtcc.com |
| The Depository Trust Co | lensnotices@dtcc.com |
| The Depository Trust Co | mandatoryreorgannouncements@dtcc.com |
| The Depository Trust Co | voluntaryreorgannouncements@dtcc.com |
| The Depository Trust Co | putbonds@dtcc.com |
| UBS Securities LLC | OL-EVENTMANAGEMENT@ubs.com |
| UBS Securities LLC | thomas.torrillo@ubs.com |